UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC# _____
DATE FILED: 8-23-2010

PRO SE OFFICE

------------------------------------------------------------

UNITED STATES OF AMERICA,

Plaintiff,

- v. –

DANIEL B. KARRON,

Defendant.

08 Civ. 10223 (NRB) (DFE)

DECLARATION OF DEBORAH
A. DUNLEVY IN OPPOSITION
TO PLAINTIFF'S MOTION FOR
SUMMARY JUDGMENT

------------------------------------------------------------

I, DEBORAH A. DUNLEVY, pursuant to 28 U.S.C. § 1746, declare under the

penalty of perjury as follows:

**BACKGROUND**

1.     I am an forensic bookkeeper.

2.     I have over 30 years professional experience doing corporate audits, not for

profit audits, and high net worth individual tax returns.

3.     I have over 5 years' experience allocating expenses in a not-for-profit grant

funded educational entity, Charter Schools in the Bronx

4.     I am fully cognizant of the various flavors of the OMB Cost Principles cited

in this matter over the years.

5.   I have 5 years knowledge of the both the business and personal transactions of

    a.  Dr. Karron,

    b.  Computer Aided Surgery, Inc.

    c.  CASI, LLC.

6.  I was not involved with Karron or Computer Aided Surgery or CASI in any way during the NIST ATP project period, or afterward until sometime in 2004.

7.  I have personally reconstructed all of the accounts of all of all the entities for the period June 1, 2001 through December 31, 2003.

8.  I have not been denied access to any records.

9.  I have personally inspected multiple times every single document of any relevance in this case.

10. I think Dr. Karron is a kook, but not a criminal.

11. I have not found any evidence of fraud.

12. I personally detest Dr. Karron because he owes me money.

13. I believe Dr. Karron is a genius with no common sense.

14. My initial involvement with Dr. Karron was as a tax preparer with Jill Feldman, CPA who was initially the CASI accountant.

15. The date of my initial involvement with Karron was in Autumn 2004, while working as a contractor for Feldman.

16. Karron had asked Feldman to finish the corporate taxes Hayes abandoned.

17. Dr. Karron re-engaged Feldman after disengaging Hayes because of Hayes' poor service as Accountant and Auditor.

18. Almost all of the clients Feldman sold to Hayes were dissatisfied with Hayes service and many returned to Feldman.

19. I worked with the successor CASI Accountants Randall Newman, JD CPA

20. I worked with Karron's criminal lawyer M. Scott Peeler, ESQ

21. I worked with Karron's criminal lawyer Ronald Rubinstein, ESQ

22. I worked with the successor Accountant and Auditor Melvin Spitz CPA.

23. I worked with the following IRS Revenue Agents

    a. Bonanno (2005-2006)

    b. Irrizardi (2006-2008)

    c. Berk(2010)

## WHAT I HAVE DONE

1. I have prepared a comprehensive forensic reconstruction.

2. It is a standalone set of number that have been prepared from source documents.

3. I could not reconstruct from the records left by Spring and Jackson.

4. The NIST ATP grant situation is not complicated at all.

5. Of the grant drawdowns for the entire period in questions, FIVE numbers comprise at least 85 per cent of the total spending.

They are

- Payroll

- Payroll Taxes

- Employee Benefits

- Outside Services

- Equipment

MY OBSERVATIONS

6. I believe that Karron had a rudimentary accounting system that was destroyed by Haye's unsuccessful attempt to implement an overambitious and expensive quad entry fund accounting system off site.

7. Fund Accounting is used only by government entities anyway.

8. Frank Spring was an incompetent bookkeeper.

9. While he was paying bills, checks were bouncing.

10. My job as forensic bookkeeper was to attempt to understand how and what Hayes did to Dr. Karron and the NIST ATP Project.

11. Hayes wore too many hats:

   a. Dr. Karrons' personal tax accountant

   b. CASI corporate accountant

   c. Overly involved in CASI management functions such as changing payroll over half a dozen payroll periods, and the payroll was still done incorrectly; and prepared under the wrong tax identification numbers. There is enough correspondence from IRS as well as tax liens to keep me busy for another 6 months to straighten out this mess.

   d. NIST accountant, auditor and possible whistleblower.

   e.

12. I carefully reviewed the Hayes taxes on the CASI Payroll . There are many errors in the taxes as calculated and complete disregard for the change in corporate entity that occurred on 8/30/2002 when she did not catch the mistake of Joel Bernstein, ESQ, in changing CASI from a C-corporation to a LLC. This constitutes professional tax negligence.  You do not change entity status when you have a net operating loss in the predecessor entity;

because you lose the tax benefits of the net operating loss. This is an additional example of the incompetence of Hayes.

13. Hayes erroneously reported that CASI had no carry forward NOL.

14. Hayes led Bernstein to believe that a novation to LLC would better enable shareholders to use the CASI LLC tax losses to offset their taxes.

15. Hayes did not respect the change in corporate entity from a C-corporation to an LLC and continued to file taxes with the wrong EIN and the wrong Name.

16. I believe she fraudulently led the IRS to believe that there were two parallel payrolls and caused the IRS to double CASI's tax liability.

17. She then offered to "fix" this for Karron; the problems that she had caused.

18. She refused to return the primary payroll documents that rightfully belong to CASI. She also refused to return records. If a client owes a CPA money, you do not have a lien on their source documents. Those documents belong to the client. Them owing you money is a separate contract issue.

19. The successor accountant Jerome Schwartz wrote a memo about Hayes bizarre reasoning for not returning CASI payroll documentation.

20. There was a second set of payroll timesheets; different then the first set signed and filed by the employees discovered during the criminal case discovery.

21. I believe the behavior of Hayes led the NIST budget people to believe that Dr Karron was stealing money.

22. CASI had an extensive and generous benefit plan. There other expensive elective surgeries covered by the CASI benefit plan. So there was precedent for various elective surgeries.

23. I looked at the various copies of Quickbooks on Dr. Karron's machine. Because of the mayhem left by Ken Jackson and Frank Spring, including bouncing checks (Dr. Karron did not bounce checks, checks only started bouncing with Frank Spring took the bookkeeping off site and left Dr. Karron blindsided). Since there were so many copies of Quickbooks; I decided to redo instead of try to edit because there was no way to tell which version to edit.

24. At the height of CASI corporate activities, there were only 75 checks a month, which was not an overwhelming number of transactions.

25. The payroll should have never been in house; it should have been done by an outside service such as ADP or Paychex.

26. When Hayes did order Karron to use an outside Payroll Service, Karron did comply. Hayes in her infinite wisdom set the payroll up under the wrong ID number and took the money of a different entity cash account. In the same vein, Hayes ignored the new corporate entity.

27. Hayes continued to meddle in CASI affairs, as indicated by Rothman's paychecks coming in the name Hayes LLC instead of CASI LLC name well after the grant was suspended in Autumn 2003, with funding continuing out of Dr. Karron's pocket. Payroll services are pretty good at doing what you tell them.  They do not make up corporate names of their own volition. This was another example of Hayes meddling and mucking things up royally.

28. When this error was discovered, Hayes wrote e-mail to the payroll service disavowing her involvement with CASI.  This is another example of Hayes lying after she has mucked something up.

29. I believe Hayes continued to meddle and attempt to control CASI after the grant was suspended.  She continued to bother IRS agent Bonanno when she was no longer CASI's accountant.  I believe the time frame on this spring 2006.

30. There is no problem using Quickbooks Class function to segregate how the money was spent.

31. Every penny has been accounted for in my analysis..

32. I carefully reconstructed 5 years of transactions using bank statements, American Express, Mastercard and minimal out of pocket petty cash transactions.

33. I found paid bills for all checks I looked at.

34. I had no trouble finding backup for all checks from Dr. Karron's personal account.

35. Everything was obsessively and excessively saved on the computer. Such as checks before signing, checks with the invoices attached, checks after signing, checks after clearing the bank, checks were filed by date, by check number. If there was a mistake on how a check was filed, it could be found by any of several methods, ways and means. There was no such thing as "lost" paperwork; misfiled, yes, but lost, not a chance. Dr. Karron had copies of checks and credit card receipts at every step of the paper trail

36. In thirty years of accounting experience, I have yet to see any client with multiple checkbooks not make a mistake and pull the wrong check or deposit into the wrong account. These are considered innocent mistakes. Company A pays back Company B. It happens and it can corrected without federal criminal prosecution.

37. Hayes student, Nicole Wynter repeatedly wrote checks for Dr. Karron on the wrong account for signatures.

38. Since there were so many voided checks, I have to assume Dr Karron would refuse to sign checks with the wrong color or without the appropriate backup invoices attached.

39. There were a number of checks written out of sequence as well.

RENT

1. Dr Karron has used his home as an business office since he purchased it 1997
2. It is common small business practice for a corporate entity to pay rent on a segregated home office. It's good tax planning.
3. The rent income received from the corporation was picked up Karrons' personal tax return, Form 1040.  This has been going on for many years.
4. How could Hayes allege that this is fraudulent or hidden when it has been done this way for several years.
5. Hayes prepared Karron's tax returns for 2000 include schedule E showing rent income.
6. You could see 8 computer stations in the living room.
7. That clearly qualifies as business use of the house under IRS guidelines.
8. Karron's prior tax returns confirm that the Karron apartment qualified for business use.
9. The rent expense on the corporation was not charged to the NIST ATP grant. The checks were written out of the INC account and charged in their own segregated category of RENT.
10. In my reconstruction, this "RENT" was treated as draw until I figured out what actually had happened.

ATTACHMENTS TO INCLUDE AS EVIDENCE

Appended to this statement are true and correct copies of documents I have personally examined, prepared, or have analyzed.

Page 10

My submission is quite voluminous due to the fact that I reconstructed the records; and my numbers and analysis differ drastically from the Hayes audit report.  I have accounted for every penny in and out of every account.  I have done an extremely detailed forensic accounting.  This accounting is much more detailed and focused than would be normally done in an everyday business environment.  This accounting is overkill.  There are detailed American Express accounts; Mastercard has it own journal entries, petty cash has its own journal entries. The purpose of this extra diligence is so that any other competent professional could assess and ascertain the correct numbers.   They could also follow the detailed trail of events.

For more information, look at the attachment lead sheets AAC-101 to AAC-118.  It is the index into the over 900 page submission.

I have found this case fascinating in both its simplicity; the number and kind of mistakes that have been made.  A common mistake would be to misfile a payroll tax return.  It is fixable.  You file an amended return.  You do not continue to file a year of payroll tax returns under the wrong tax id number.  If you add up numbers

wrong, you will have missed a number, or doubled up on a number, not made up some other number, such as Dr. Karron's gross salary.


I hope that this will clarify that there was indeed co-funding.  That Karron did put his own money into the project, and that scientific research was completed.

I declare under the penalty of perjury that the foregoing is true and correct.

Signed this 23 day of August 2010, in Long Beach, New York.

By: _Deborah A Dunlevy_

DEBORAH A DUNLEVY

31– 18  Broadway, Apt 2R

Long Island City, NY 11106

# Forensic Reconstruction

# CASI ENTITIES

## for the period

# 10/01/01 through 12/31/03

|      | Starting |     | Ending |     | Topic |
|------|----------|-----|--------|-----|-------|
| A 1  | AA       | 001 | AA     | 010 | Overview |
| A 2  | AAC      | 101 | AAC    | 118 | Index of Submitted Items |
| B    | BAC      | 101 | BAC    | 159 | SF 269 A  FYE 9/30/02 |
| C    | BAC      | 160 | BAC    | 234 | SF 269 A  FPE 12/31/03 |
| D    | BAC      | 291 | BAC    | 300 | To & From DB Karron G/L A/C's 1900 & 2900 |
| E 1  | BAC      | 301 | BAC    | 400 | Co-Funding |
| E 2  | BAC      | 401 | BAC    | 541 | Cash |
| F    | CAC      | 101 | CAC    | 178 | G/L Balance Sheet A/C's |
| G    | CAC      | 191 | CAC    | 321 | G/L Income & Expenses |
| H    | CAC      | 322 | CAC    | 426 | Amex, Mastercard Payroll Analysis |
| I    | HABAC    | 500 | HABAC  | 593 | Questions about Audit |
| J    | HABAC    | 600 | HABAC  | 636 | Audit Discrepancies |

# A 1

# Overview

# AA  001 to  AAC  010

# Overview

AA  001A,B,C    Index & Introduction to Summary of Discrepancies
AA  002         Comparison of Budget, Actual and Hayes Audit

AA  003         DB Karron Gross Salary Discrepancy
AA  004         DB Karron Co-Funding Discrepancy
AA  005         Equipment & In-Kind Contribution Discrepancy

AA  006         Monies to & from DB Karron
AA  007         Monies to DB Karron FYE 9/30/02
AA  008         Monies to DB Karron FPE 12/31/03
AA  009         Monies from DB Karron FYE 9/30/02
AA  010         Monies from DB Karron FPE 12/31/03

These twelve pages summarize the major differences from the audited
Hayes numbers and the reconstructed numbers prepared at the
end of 2004 and during 2005 (after the time period in question).

There is almost a wonton disregard for reconciliation(s) and pure
numeric facts.

There was either no audit done by Hayes, or a very poor quality,
extremely shoddy audit as shown by variances in several "key"
accounts.  In small company audits, there is a concept of related
parties - officers, partners, major shareholders. DB Karron was
100% owner of Computer Aided Surgery Inc.; special attention
should have been paid to the monies that went to and from Karron
for the benefit of CASI.

Riley, as a former IRS agent, should have caught the rent income
that was reported on Karron's personal income tax return.  Riley,
as OIG auditor, should have been well aware of the In Kind
Contribution allowed for using previously owned equipment for
grant purposes.  Riley, took as gospel, bad numbers and did nothing
to correct them.

The areas of sloppiness cover officer's salary, Co-Funding, In-Kind Contribution and Accounts Payable as well as the previously mentioned monies to and from DB Karron.

My declaration is so large because it gives a professional auditor all the information they would need to discern these facts.

Aside from this **overview** and the **index** that follows, there are the **B & C sections** which are the amended quarterly reports, SF 269 A.  The **D section** is the monies to and from DB Karron.

**E 1 section** shows Co-Funding of over $78,000.
**E 2 section** shows all cash transactions.  Every penny has been accounted for - by date as well as by payee.

**Section F** (Balance Sheet) and **Section G** (Income and Expenses) are the individual General Ledger accounts.
The volume of pages is due to a software constraint.
The software only lets you can print an individual account when printing a period longer than one fiscal year.  CASI's fiscal year ended in May, so that this was the only way to show ALL the activity that happened.

**Section H** covers the corporate American Express credit card, the personal Mastercard (that was used over 50% for business); as well as payroll analysis for the extremely messed-up payroll tax returns.

**Section I** goes into questions about the audit;  specific areas such as payroll, accounts payable, employee benefits.  There is a class function of Quickbooks - which allows you to segregate and allocate the various sources and uses of funds.
This section also covers the entity change form a corporation to a LLC which was also professional tax negligence (due to a pre-existing Net Operating Loss on the corporation).

**Section J** shows the discrepancies on pages HABAC 617 and HABAC 621.  There was Co-Funding of 78,204.28; as opposed to zero that is reflected in both Hayes and Riley reports.  This variance, by itself, is over 9.77 % of the grant amount for the first year of $800,000.

The officer loan accounts, to Karron (A/C 1900) and from Karron (A/C 2900), accurately reflect transfer activity from DB Karron.  As an aside, in the second grant year until wrap-up; $100,560 was co-funded. I am confused - co-funding of $178,764 versus -0-.  I guess it was a rounding error???

Last, but not least, Karron was never afforded the opportunity for an audit resolution.  You also could change dollars between categories without prior approval from NIST. The grant went from payroll heavy to technology heavy.  Change in category - that's all.

My cursory review of Hayes workpapers and general ledger shows inconsistencies. There is co-funding of 29,500 on the profit & loss; as well as 111,000 as salary advance.  Advances are usually shown as other assets - they are not profit & loss items.  I also question the allocation of Karron salary.  If you have a full-time business manager,Gurfein, your time should only be spent on scientific research. There should be no allocation to administration. Secondly, the government has time sheets for research work. Any night and weekend work could be admin time.

Before the grant started CASI owned equipment of $73,507. During the grant, hardware and software of $312,936 was acquired. This is a total of $388,443.  **ALL**  of this equipment was seized by the governemnt in June 2007.  Government seized equipment that was not theirs.  More important than the physical equipment is the **intellectual property, work product & custom software** that Karron and company team developed - this was seized as well.

# Amended SF 269 A Report of Spending

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| | | | BUDGET | **ACTUAL** | Per Hayes Audit Report |
| **INCOME** | | | *HABAC  592* | *HABAC  591* | *HABAC 593* |
| | | Co Funding | 36,500.00 | 78,204.28 | 0.00 |
| | | NIST ATP | 800,000.00 | 800,000.00 | 800,000.00 |
| | | **Total Funding** | 836,500.00 | **878,204.28** | 800,000.00 |
| | | **EXPENSES** | | | |
| | A | Payroll | 325,000.00 | 331,789.92 | 322,537.00 |
| | B | Benefits | 110,500.00 | 87,927.26 | 84,669.00 |
| | C | Travel | 20,000.00 | 15,655.21 | 18,450.00 |
| | D | Equipment | 110,000.00 | 312,936.37 | 223,503.00 |
| | E | Supplies | 11,000.00 | 7,066.30 | 15,302.00 |
| | F | Outside Service | 250,000.00 | 78,228.99 | 99,129.00 |
| | G | Other | 10,000.00 | | |
| | | Dues and Subscriptions | | | 736.00 |
| | | Professional | | 15,870.00 | 10,195.00 |
| | | Rent (Error) | | 2,000.00 | |
| | | Repairs & Maintenance | | 4,315.52 | 1,425.00 |
| | | Utilities | | 10,829.33 | 13,895.00 |
| | | **Total Expenses** | 836,500.00 | **866,618.90** | 789,841.00 |
| | | **Excess Funding** | | **11,585.38** | |
| | | Funds Carried to Next Year | | | 10,159.00 |
| | | N LLC N | | 94.10 | |
| | | NIST ATP | | 818,729.80 | |
| | | NN Co Funding | | 47,795.00 | |
| | | Total Expenses | | 866,618.90 | |
| | | Co Funding | | 78,204.28 | |
| | | Excess Expenses | | (66,618.90) | |
| | | Excess Funding | | 11,585.38 | |

AA 002

I met DB Karron in the fall of 2004. I was doing per diem work for Jill Feldman, his current accountant at the time.  I proceeded to reconstruct the CASI company records.  In doing this reconstruction of records I used source documents. These documents were copies of bank statements and credit cards.  There were four company bank accounts and a revolving credit line at Chase Bank, the corporate American Express, and a personal Mastercard that was used at least 50% of the time for business expenses.  There was also a small amount of out of pocket cash (petty cash) that was advanced by DB Karron.

One of the major problems in small business accounting is the problem of an owner using the right pocket of personal monies for the left pocket of business monies. And, of course, the opposite of using the left pocket of business monies for right pocket personal expenses.  Generally, as long as you, the owner, are owed more money by the corporate entity than you are owing to the corporate entity you have what the tax accountants call "basis" in your company.

In reconstructing these records there are 4 major differences in my actual numbers and the numbers of the Hayes audit. The audit period was 10/01/01 to 9/30/02.

1   The actual **Gross Salary** received by DB Karron was $184,252.72
    This salary was comprised of 6 checks and one journal entry.
    For simplicity, I am listing those items here.

| Date | Check No. | Payee | Amount |
|------|-----------|-------|--------|
| 5/11/02 | 10192 | DB Karron | 8,333.33 |
| 6/3/02 | 10212 | DB Karron | 8,333.33 |
| 7/5/02 | 10290 | DB Karron | 14,583.33 |
| 7/5/02 | 10291 | DB Karron | 14,583.33 |
| 7/5/02 | 10292 | DB Karron | 14,583.33 |
| 8/2/02 | 10401 | DB Karron | 61,918.07 |
| | | Sub-Total Checks | 122,334.72 |
| 9/30/02 AJE | | DB Karron | 61,918.00 |

**Total Gross Salary Received**     **184,252.72**

**_Salary per Hayes_**     **_175,000.00_**

**_Difference_**     **_9,252.72_**

**Additional References**
**HABAC     501 to 506**

**These 7 numbers were not added up correctly by Hayes, Riley, Kwok as well as any other supervisors that were involved.**

# DB Karron Gross Salary Discrepancy

**AA  003**

2   The second difference is the Co-Funding . Hayes audit report shows zero in Co-Funding . I show that $78,204.28 was either deposited to CASI bank accounts, or a personal check was used to pay for business expenses, or Mastercard paid for expenses. The Mastercard was paid by DB Karron personally.  Here is a summary of expenses that were paid for by DB Karron's funding.

| A/C No. | Account Name | Total Co-Funding | CAC 113 NCR Exp Reimb | BAC 311 Out of Pocket | HABAC 629 to 631 Master-Card | HABAC 632 In-Kind Equipment | CAC 115 Personal Check to Bank | HABAC 632 Personal Check to Vendors |
|---|---|---|---|---|---|---|---|---|
| 1010 | NCR Check | 207.51 | 207.51 | | | | | |
| 1010 | DB Karron  Check  5173 | 3,000.00 | | | | | 3,000.00 | |
| 6000 | Accounting | 500.00 | | | | | | 500.00 |
| 6010 | Auto | 301.16 | | 194.15 | 107.01 | | | |
| 6019 | Books | 410.67 | | | 410.67 | | | |
| 6020 | Communications | 1.00 | | 1.00 | | | | |
| 6040 | Computer Installation | 689.23 | | | 689.23 | | | |
| 6060 | Conference | 300.00 | | | 300.00 | | | |
| 6063 | Dues & Subscriptions | 91.06 | | | 91.06 | | | |
| 6060 | Employee Benefits | 36,112.66 | | 30.00 | 18,787.55 | | | 17,295.00 |
| 6120 | Miscellaneous | 147.01 | | | 147.01 | | | |
| 6130 | Office | 357.06 | | | 357.06 | | | |
| 6175 | Postage & Delivery | 31.35 | | 31.35 | 173.10 | | | |
| 6178 | Repairs | 248.10 | | 75.00 | | | | |
| 6330 | Research & Development | 32,114.26 | | | 2,114.25 | 30,000.00 | | |
| 6349 | Stationery | 191.02 | | | 191.02 | | | |
| 6370 | Travel | 3,602.31 | | 1,134.32 | 2,367.99 | | | |
| | Total | 78,204.28 | 207.51 | 1,465.82 | 25,735.86 | 30,000.00 | 3,000.00 | 17,795.00 |
| | | Total Co-Funding HABAC 602 | A/C 4010 | A/C 4013 | A/C 4014 | A/C 4015 | A/C 4712 | A/C 4912 |

# DB Karron Co-Funding Discrepancy

| | |
|---|---|
| Hayes Audit Co-Funding | 0.00 |
| GX 114 Co-Funding per Riley | 0.00 |
| **Actual Co-Funding** | **78,204.28** |
| Materiality Percentage (to 800,000 Grant) | 9.78% |

**Co-Funding of 5 % was met and ignored by 2 auditors - Hayes and Riley**

**5 % of $800,000 is $40,000.        $78,204.28 exceeds $40,000.**

AA 004

8/22/20103:22 PM

3   The third difference is the dollars spent on equipment.   Again Hayes has
    $223,503.00 and the amount in the CASI General Ledger is $290,143.29
    This is a difference of $66,640.29.   Thirty thousand of this difference is
    due to ignoring the Co-Funding of In-Kind Equipment. Under the Grant
    Rules you may consider prior owned equipment to be used for grant
    purposes, no need to buy new equipment if you can use what you already
    own.

    GAAP (Generally Accepted Accounting Principles) uses accrual basis
    accounting.   In this basis there are accounts recievable (owed to the CASI)
    as well as accounts payable (monies CASI owes to their suppliers).
    CASI owed Silicon City $16,532.55 from at least 5/31/02.   CASI also
    owed Silicon Graphics $30,726.15 from 1/9/02.   Since these 2 companies
    have been suppliers since 1996 to CASI they were not overly concerned
    about being owed money and being paid later than was customary.

    To Recap:

| | | | |
|---|---|---|---|
| | **Per Hayes  HABAC 593** | **223,503.00** | Audit Report |
| | Per HABAC 624-626 | 212,884.59 | Cash Paid to Vendors |
| | Per HABAC 625 | 16,532.55 | A/P Silicon City |
| | Per HABAC 625 | 30,726.15 | A/P Silicon Graphics |
| HABAC 607 | Total per HABAC 626 | **260,143.29** | A/C  6330 |
| HABAC 607 | Per HABAC 627 | **30,000.00** | In Kind |
| | Per HABAC 581 | **22,793.08** | See Schedule Below |
| | **Total costs incurred by CASI HABAC 581** | **312,936.37** | |
| | **Difference** | **89,433.37** | |

## IN KIND Contribution of Equipment was ignored by 2 auditors - Hayes and Riley. Amount of Co-Funding is $30,000.

| | Per HABAC 581 Combination Sheet | |
|---|---|---|
| HABAC 604 | Amex Software | 3,294.54 |
| HABAC 604 | Amex Tech | 349.55 |
| HABAC 604 | Amex Tools | 387.25 |
| HABAC 603 | Amex Computer Installation | 3,944.91 |
| HABAC 603 | Amex Equipment | 10,802.85 |
| HABAC 605 | NIST ATP Computer Installation | 3,684.23 |
| HABAC 606 | NIST ATP Paypal | 329.75 |
| | | 22,793.08 |

# Equipment & In-Kind Contribution Discrepancy

**AA 005**

4   The fourth  difference is the *officers loan acccounts* .   The monies
    taken out of CASI, put into CASI, and reclassified to other
    expenses such as Rent and DB Karron Gross Salary.

    The 1900 A/C'S are the monies taken out by DB Karron.
    These monies should have been considered "net salary" and
    "grossed-up" to the correct salary amount.   Since the initial checks
    that were taken in October 2001 were not "fixed" until August &
    September 2002, ten and eleven months after they were taken out
    this should be considered serious neglegience by accountant Hayes.

    The 2900 A/C's are the monies put in by DB Karron, as well as the
    4000 A/C's that should have been considered as Co-Funding.

    One of the major problems in small business accounting is the problem of an owner
    using the right pocket of personal monies for the left pocket of business monies.
    And, of course, the opposite of using the left pocket of business monies for right
    pocket personal expenses.  Generally, as long as you, the owner, are owed more
    money by the corporate entity than you are owing to the corporate entity you have
    what the tax accountants call "basis" in your company.


    The following pages reflect the activity in the respective accounts.

    AA  007         Monies to DB Karron FYE 9/30/02
    AA  008         Monies to DB Karron FPE 12/31/03

    AA  009         Monies from DB Karron FYE 9/30/02
    AA  010         Monies from DB Karron FPE 12/31/03

# Monies to & from DB Karron



| G/L A/C | Type | Date | Number | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1901 | Check | 10/26/01 | 2977 | DB Karron | Jan 2000 | INC | 2,000.00 | | |
| 1901 | Check | 10/26/01 | 2978 | DB Karron | Feb 2000 | INC | 2,000.00 | | |
| 1901 | Check | 10/26/01 | 2979 | DB Karron | Mar 2000 | INC | 2,000.00 | | |
| 1901 | Check | 10/26/01 | 2980 | DB Karron | Apr 2000 | INC | 2,000.00 | | |
| 1901 | Check | 10/26/01 | 2981 | DB Karron | May 2000 | INC | 2,000.00 | | |
| 1901 | Check | 10/26/01 | 2982 | DB Karron | Jun 2000 | INC | 2,000.00 | | |
| 1901 | Check | 10/26/01 | 2983 | DB Karron | July 2000 | INC | 2,000.00 | | |
| 1901 | Check | 10/26/01 | 2984 | DB Karron | Aug 2000 | INC | 2,000.00 | | |
| 1901 | Check | 10/26/01 | 2985 | DB Karron | Sep 2000 | INC | 2,000.00 | | |
| 1901 | Check | 11/8/01 | 3040 | DB Karron | Oct 2000 | INC | 2,000.00 | | |
| 1901 | Check | 11/8/01 | 3064 | DB Karron | Nov 2000 | INC | 2,000.00 | | |
| 1901 | AJE | 12/31/01 | INC | Rcls Rent | | RENT | | (14,000.00) | |
| 1901 | AJE | 12/31/01 | | Rcls Rent | | RENT | | (8,000.00) | |
| 1901 | Check | 3/1/02 | 3142 | DB Karron | | INC | 2,000.00 | | 2,000.00 |
| | | | | | | | | | |
| 1902 | Check | 6/1/01 | 2901 | DB Karron | Draw 2001 | INC | 1,000.00 | | 1,000.00 |
| | | | | | | | | | |
| 1902 | Check | 10/14/01 | 2953 | DB Karron | Draw 2001 | INC | 300.00 | | |
| 1902 | Check | 10/26/01 | 2961 | DB Karron | Draw 2001 | INC | 300.00 | | |
| 1902 | Check | 12/1/01 | 2962 | DB Karron | Draw 2001 | INC | 75,000.00 | | |
| 1902 | Check | 12/21/01 | 3103 | DB Karron | Draw 2001 | INC | 500.00 | | |
| 1902 | AJE | 12/31/01 | INC | Rcls Rent | | RENT | | (1,000.00) | |
| 1902 | AJE | 8/2/02 | | NIST | Rcls Payroll | NIST PR | | (30,000.00) | |
| 1902 | AJE | 9/30/02 | | NIST | Rcls Payroll | NIST PR | | (22,406.08) | |
| 1902 | AJE | 9/30/02 | | NIST | Rcls Payroll | NIST PR | | (14,928.11) | 7,765.81 |
| | | | | | | | | | |
| 1903 | Check | 12/6/01 | 3093 | DB Karron | Mar 2001 | INC | 2,000.00 | | |
| 1903 | Check | 12/6/01 | 3094 | DB Karron | Apr 2001 | INC | 2,000.00 | | |
| 1903 | Check | 12/19/01 | 3100 | DB Karron | Dec 2001 | INC | 2,000.00 | | |
| 1903 | Check | 12/28/01 | 3107 | DB Karron | May 2001 | INC | 2,000.00 | | |
| 1903 | Check | 12/28/01 | 3108 | DB Karron | Jun 2001 | INC | 2,000.00 | | |
| 1903 | AJE | 12/31/01 | INC | Rcls Rent | | RENT | | (10,000.00) | |
| 1903 | Check | 1/9/02 | 3115 | DB Karron | Jul 2001 | INC | 2,000.00 | | |
| 1903 | Check | 1/9/02 | 3116 | DB Karron | Aug 2001 | INC | 2,000.00 | | |
| 1903 | Check | 1/9/02 | 3117 | DB Karron | Sep 2001 | INC | 2,000.00 | | |
| 1903 | Check | 2/4/02 | 3129 | DB Karron | Oct 2001 | INC | 2,000.00 | | |
| 1903 | Check | 2/4/02 | 3131 | DB Karron | Nov 2001 | INC | 2,000.00 | | |
| 1903 | AJE | 12/31/01 | | Rcls Rent | | RENT | | (6,000.00) | 4,000.00 |
| | | | | | | | | | |
| 1904 | Check | 2/4/02 | 3132 | DB Karron | question | INC | 2,000.00 | | 2,000.00 |
| | | | | | | | | | |
| 1905 | Check | 3/1/02 | 3144 | DB Karron | Draw 2002 | INC | 1,000.00 | | |
| 1905 | Check | 3/1/02 | 3145 | DB Karron | Draw 2002 | INC | 5,000.00 | | |
| 1905 | Check | 3/5/02 | 3151 | DB Karron | Draw 2002 | INC | 5,000.00 | | |
| 1905 | Check | 3/12/02 | 3153 | DB Karron | Draw 2002 | INC | 4,000.00 | | |
| 1905 | Check | 3/22/02 | 3155 | DB Karron | Draw 2002 | INC | 2,000.00 | | |
| 1905 | Check | 3/29/02 | 3160 | DB Karron | Draw 2002 | INC | 13,000.00 | | |
| 1905 | Check | 5/24/02 | 3184 | DB Karron | Draw 2002 | INC | 2,000.00 | | |
| 1905 | Check | 6/25/02 | 3193 | DB Karron | Draw 2002 | INC | 1,000.00 | | |
| 1905 | Check | 9/12/02 | 10451 | DB Karron | Draw 2002 | NIST ATP | 15,000.00 | | |
| 1905 | Check | 9/25/02 | 10473 | DB Karron | Draw 2002 | NIST ATP | 5,000.00 | | 53,000.00 |
| | | | | | | | | | |
| 1906 | Check | 1/10/02 | 3122 | DB Karron | Jan 2002 | INC | 2,000.00 | | |
| 1906 | Check | 3/1/02 | 3143 | DB Karron | Mar 2002 | INC | 2,000.00 | | |
| 1906 | Check | 3/29/02 | 3164 | DB Karron | Apr 2002 | INC | 2,000.00 | | |
| 1906 | Check | 5/1/02 | 3175 | DB Karron | May 2002 | INC | 2,000.00 | | |
| 1906 | AJE | 5/31/02 | | Rcls Rent | | RENT | | (10,000.00) | |
| 1906 | Check | 6/2/02 | 3185 | DB Karron | | INC | 2,000.00 | | |
| 1906 | Check | 9/12/02 | 3199 | DB Karron | | INC | 2,000.00 | | |
| 1906 | Check | 9/12/02 | 3200 | DB Karron | | INC | 2,000.00 | | 4,000.00 |
| | | | | | | | | | |
| 1908 | AJE | 7/6/02 | | Hayes error | | AJE | | (4,790.02) | |
| 1908 | AJE | 7/6/02 | | Hayes error | | AJE | | (765.24) | |
| 1908 | AJE | 8/3/02 | | Hayes error | | AJE | | (138.66) | |
| 1908 | AJE | 9/28/02 | | Hayes error | | AJE | 3,838.92 | | |
| 1908 | AJE | 9/29/02 | | Hayes error | | AJE | | (6,320.74) | (8,175.74) |
| | | | | | | | | | |
| | | | | | | | 193,938.92 | (128,348.85) | 65,590.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Summary** | | | | | | | |
| | | Opening | 6/01/01 | 1,000.00 | | | |
| | | Checks | Debits | 189,100.00 | | | |
| | | Rcls Rent | Credits | | (49,000.00) | | |
| | | NIST PR | Credits | | (67,334.19) | | |
| | | Hayes Errors | Debits | 3,838.92 | | | |
| | | Hayes Errors | Credits | | (12,014.66) | | |
| **Other Reference** | | | | 193,938.92 | (128,348.85) | **65,590.07** | |
| HABAC 619 | | | | | | 9/30/02 | |
| HABAC 620 | | | | **Debits** | **Credits** | **Balance** | |

## Monies to DB Karron FYE 9/30/02



| G/L A/C | Type | Date | Number | Name | Memo | Class | Opening | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1901 | Opening | 10/1/02 | | | | | 2,000.00 | | | |
| 1901 | AJE | 12/31/02 | LLC | Rcls Rent | | RENT | | | (2,000.00) | 0.00 |
| | | | | | | | | | | |
| 1902 | Opening | 10/1/02 | | | | | 8,765.81 | | | 8,765.81 |
| | | | | | | | | | | |
| 1903 | Opening | 10/1/02 | | | | | 4,000.00 | | | |
| 1903 | AJE | 12/31/02 | LLC | Rcls Rent | | RENT | | | (4,000.00) | 0.00 |
| | | | | | | | | | | |
| 1904 | Opening | 10/1/02 | | | | | 2,000.00 | | | |
| 1904 | Check | 11/15/02 | | DB Karron | | | | 4,530.38 | | 6,530.38 |
| | | | | | | | | | | |
| 1905 | Opening | 10/1/02 | | | | | 53,000.00 | | | 53,000.00 |
| | | | | | | | | | | |
| 1906 | Opening | 10/1/02 | | | | | 4,000.00 | | | |
| 1906 | AJE | 12/31/02 | LLC | Rcls Rent | | RENT | | | (2,000.00) | |
| 1906 | AJE | 12/31/02 | LLC | Rcls Rent | | RENT | | | (2,000.00) | 0.00 |
| | | | | | | | | | | |
| 1907 | Check | 1/28/03 | 10770 | DB Karron | | NIST ATP | | 2,325.41 | | |
| 1907 | AJE | 2/7/03 | AE020703 | PJ's Surfrider | | NIST ATP | | 23.68 | | |
| 1907 | Check | 2/12/03 | 10792 | DB Karron | | NIST ATP | | 758.59 | | |
| 1907 | Check | 3/9/03 | 10845 | DB Karron | | NIST ATP | | 3,027.24 | | |
| 1907 | AJE | 3/31/03 | LLCMar 2003 | Rcls Rent | | RENT | | | (6,000.00) | |
| 1907 | Check | 4/16/03 | 10887 | DB Karron | | NIST ATP | | 4,640.10 | | |
| 1907 | AJE | 4/30/03 | LLCApr2003 | Rcls Rent | | RENT | | | (2,000.00) | |
| 1907 | Check | 7/7/03 | 10 | DB Karron | | LLC | | 4,107.11 | | |
| 1907 | Check | 9/26/03 | 3565 | DB Karron | | LLC | | 2,968.00 | | |
| 1907 | Check | 10/22/03 | LND 1001 | DB Karron | | N LLC N | | 11,349.68 | | |
| 1907 | Check | 11/11/03 | 3581 | DB Karron | | LLC | | 4,006.37 | | |
| 1907 | AJE | 11/30/03 | LLCNov2003 | | | RENT | | | (14,000.00) | |
| 1907 | AJE | 12/31/03 | LLCDec2003 | | | RENT | | | (2,000.00) | 9,206.18 |
| | | | | | | | | | | |
| 1908 | Opening | 10/1/02 | | | | | (8,175.74) | | | |
| 1908 | AJE | 12/29/02 | | Hayes error | | | | | (3,965.06) | |
| 1908 | AJE | 12/31/02 | | Hayes error | | | | 1,397.88 | | |
| 1908 | AJE | 7/6/02 | | Hayes error | | AJE | | 1,161.26 | | |
| 1908 | AJE | 8/3/02 | | Hayes error | | AJE | | | (3,959.10) | |
| 1908 | AJE | 9/28/02 | | Hayes error | | AJE | | 260.79 | | |
| | | | | | | | | 0.01 | | |
| 1908 | AJE | 9/29/02 | | Hayes error | | AJE | | | (398.60) | (13,678.56) |
| | | | | | | | | | | |
| | | | | | | | 65,590.07 | 40,556.50 | (42,322.76) | 63,823.81 |
| | **Summary** | | | | | | | | | |
| | | | | Opening | 10/01/02 | | 65,590.07 | | | |
| | | | | Checks & Other Debits | | | | 37,736.56 | | |
| | | | | Rcls Rent | Credits | | | | (10,000.00) | |
| | | | | Rcls Rent | Credits | | | | (24,000.00) | |
| | | | | | | | | | | |
| | | | | Hayes Errors | Debits | | | 2,819.94 | | |
| | | | | Hayes Errors | Credits | | | | (8,322.76) | |
| | | | | | | | | | | |
| | **Other Reference** | | | | | | 65,590.07 | 40,556.50 | (42,322.76) | **63,823.81** |
| | | | | | | | | | | |
| | BAC 328 | | | | | | | | | 9/30/02 |
| | BAC 329 | | | | | | | **Debits** | **Credits** | **Balance** |
| | | | | | | | | | | |

# Monies to DB Karron FPE 12/31/03

AA 008

8/22/20103.24 PM

| G/L A/C | Type | Date | Number | Name | Memo | Class | Personal | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2900 | Opening | 5/31/01 | | | | | | | | (89,531.00) |
| | | | | | | | | | | |
| 2901 | AJE | 10/1/01 | | In Kind | | | | 30,000.00 | | |
| 2901 | AJE | 10/1/01 | | In Kind | | | | | (30,000.00) | 0.00 |
| | | | | | | | | | | |
| 2910 | Deposit | 6/13/01 | DBK 5148 | | | INC | | | (250.00) | |
| 2910 | Deposit | 7/2/01 | DBK 5150 | | | INC | | | (1,000.00) | |
| 2910 | Deposit | 7/13/01 | | | | INC | | | (250.00) | |
| 2910 | Deposit | 7/23/01 | DBK 5158 | | | INC | | | (400.00) | |
| 2910 | Deposit | 7/26/01 | DBK 5160 | | | INC | | | (200.00) | |
| 2910 | Deposit | 7/31/01 | DBK 5162 | | | INC | | | (1,000.00) | |
| 2910 | Deposit | 8/17/01 | DBK 5169 | | | INC | | | (1,000.00) | |
| 2910 | Deposit | 8/31/01 | DBK 5172 | | | INC | | | (3,000.00) | |
| 2910 | Deposit | 9/28/01 | DBK 5180 | | | INC | | | (900.00) | |
| 2910 | Deposit | 10/11/01 | DBK 1006 | | | INC | | | (2,000.00) | |
| 2910 | Deposit | 12/4/01 | DBK 5189 | | | INC | | | (5,000.00) | |
| 2910 | Deposit | 3/21/02 | DBK 1052 | | | INC | | | (1,000.00) | |
| 2910 | Deposit | 8/13/02 | DBK 5168 | | | INC | | | (20,000.00) | |
| 2910 | Deposit | 8/16/02 | DBK 5165 | | | INC | | | (1,000.00) | (37,000.00) |
| | | | | | | | | | | |
| 2913 | AJE | 9/30/01 | OOP 093001 | | | | | | (156.87) | |
| 2913 | AJE | 5/31/02 | OOP 053102 | | | NIST ATP | | | (886.18) | |
| 2913 | AJE | 5/31/02 | OOP 053102 | | | NN CO-FUND | | 886.18 | | |
| 2913 | AJE | 8/31/02 | OOP 083102 | | | NIST ATP | | | (485.54) | |
| 2913 | AJE | 8/31/02 | OOP 083102 | | | NN CO-FUND | | 485.54 | | |
| 2913 | AJE | 9/30/02 | OOP 093002 | | | N LLC N | | | (94.10) | |
| 2913 | AJE | 9/30/02 | OOP 093002 | | | NN CO-FUND | | 94.10 | | (156.87) |
| | | | | | | | | | | |
| | | | | | | | | | | |
| 2914 | Transfer | 6/28/01 | | From MC | | | | | (1,262.75) | |
| 2914 | Transfer | 7/30/01 | | From MC | | | | | (1,287.16) | |
| 2914 | Transfer | 8/29/01 | | From MC | | | | | (1,403.27) | |
| 2914 | Transfer | 9/28/01 | | From MC | | | | | (3,843.61) | |
| 2914 | AJE | 9/30/01 | MC DBK | Personal | | DBK | 2,589.78 | | | (5,207.01) |
| 2914 | Transfer | 10/30/01 | | From MC | | | | | (7,566.66) | |
| 2914 | Transfer | 11/22/01 | | From MC | | | | | (1,975.41) | |
| 2914 | Transfer | 12/31/01 | | From MC | | | | | (3,222.62) | |
| 2914 | AJE | 12/31/01 | MC DBK | Personal | | DBK | 5,582.32 | | | |
| 2914 | AJE | 12/31/01 | | Co-Funding | | NN CO-FUND | | 7,182.37 | | (5,207.01) |
| 2914 | Transfer | 1/29/02 | | From MC | | | | | (3,507.53) | |
| 2914 | Transfer | 2/28/02 | | From MC | | | | | (1,785.22) | |
| 2914 | Transfer | 3/28/02 | | From MC | | | | | (3,303.95) | |
| 2914 | Transfer | 4/26/02 | | From MC | | | | | (3,962.10) | |
| 2914 | Transfer | 5/29/02 | | From MC | | | | | (1,311.07) | |
| 2914 | AJE | 5/31/02 | MC DBK | Personal | | DBK | 6,121.40 | | | |
| 2914 | AJE | 5/31/02 | | Co-Funding | | NN CO-FUND | | 7,694.40 | | (5,261.08) |
| 2914 | Transfer | 6/28/02 | | From MC | | | | | (5,231.64) | |
| 2914 | Transfer | 7/30/02 | | From MC | | | | | (3,722.58) | |
| 2914 | Transfer | 8/29/02 | | From MC | | | | | (6,669.95) | |
| 2914 | AJE | 8/31/02 | MC DBK | Personal | | DBK | 4,664.99 | | | |
| 2914 | AJE | 8/31/02 | | Co-Funding | | NN CO-FUND | | 10,859.18 | | |
| 2914 | Transfer | 9/30/02 | | Personal | | | | | (5,702.08) | (11,063.16) |
| | | | | | | | | | | |
| | | | | | | | | 18,958.49 | 57,201.77 | (124,380.29) | (137,751.03) |

| | | | Summary | | | Reference | Personal | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 5/31/01 | Opening | | | | (89,531.00) |
| | | | | | | INC A/C1000 | | | (37,000.00) | (37,000.00) |
| | | | | | | In Kind | | | (30,000.00) | |
| | | | | | | In Kind | | 30,000.00 | | |
| | | | | | | OOP | | | (156.87) | (156.87) |
| | | | | | | OOP | | | (1,465.82) | (57,201.77) |
| | | | | | | Co Funding | | 1,465.82 | | 57,201.77 |
| | | | | | | Mastercard | | | (55,757.60) | |
| | | | | | | Personal | 18,958.49 | | | |
| | | | | | | Co Funding | | 25,735.95 | | (11,063.16) |
| | | | | | | | 18,958.49 | 57,201.77 | (124,380.29) | (137,751.03) |
| | | | | | | | | | | 9/30/02 |

## Monies from DB Karron FYE 9/30/02



| G/L A/C | Type | Date | Number | Name | Memo | Class | Opening Balance | Personal | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2900 | Opening | 10/1/02 | | | | | (89,531.00) | | | | (89,531.00) |
| | | | | | | | | | | | |
| 2910 | Opening | 10/1/02 | | | | | (37,000.00) | | | | |
| 2910 | Deposit | 10/4/02 | DBK 1129 | | | INC | | | | (5,000.00) | |
| 2910 | Deposit | 11/14/02 | DBK 1142 | | | INC | | | | (5,000.00) | |
| 2910 | Deposit | 12/4/02 | DBK 1152 | | | INC | | | | (2,500.00) | |
| 2910 | Deposit | 12/10/02 | DBK 1153 | | | INC | | | | (2,500.00) | |
| 2910 | Deposit | 12/12/02 | DBK 1154 | | | INC | | | | (2,000.00) | |
| 2910 | Deposit | 1/3/03 | | | | INC | | | | (2,000.00) | (58,500.00) |
| 2910 | | 3/18/03 | | | | INC | | | | | |
| | | | | | | | | | | | |
| 2911 | AJE | 10/15/03 | DBK 1253 | | | LLC | | | | (472.00) | |
| 2911 | AJE | 12/31/03 | DBK 5376 | | | LLC | | | | (2,000.00) | |
| 2911 | AJE | 12/31/03 | DBK 5375 | | | LLC | | | | (1,000.00) | |
| 2911 | AJE | 12/5/03 | DBK 1268 | | | LLC | | | | (2,000.00) | |
| 2911 | AJE | 12/8/03 | DBK 1275 | | | LLC | | | | (500.00) | |
| 2911 | AJE | 12/17/03 | DBK 5379 | | | LLC | | | | (2,500.00) | |
| 2911 | AJE | 12/31/03 | DBK 5380 | | | LLC | | | | (2,500.00) | |
| 2911 | AJE | 12/31/03 | DBK 123103 | | | LLC | | | | (1,050.00) | |
| 2911 | AJE | 12/31/03 | DBK 123103 | | | LLC | | | | (1,000.00) | |
| 2911 | AJE | 12/31/03 | DBK 123103 | | | LLC | | | | (200.00) | |
| 2911 | AJE | 12/31/03 | DBK 123103 | | | LLC | | | | (130.00) | |
| 2911 | AJE | 12/31/03 | DBK 123103 | | | LLC | | | | (2,000.00) | |
| 2911 | AJE | 12/31/03 | DBK 123103 | | | LLC | | | | (200.00) | (15,552.00) |
| | | | | | | | | | | | |
| 2913 | AJE | 9/30/01 | OOP 093001 | | | | (156.87) | | | (523.52) | |
| 2913 | AJE | 5/01/02 | OOP 053102 | | | N LLC N | | | 523.52 | | |
| 2913 | AJE | 5/01/02 | OOP 053102 | | | N LLC N | | | | (1,810.48) | |
| 2913 | AJE | 8/01/02 | OOP 083102 | | | N LLC N | | | | | |
| 2913 | AJE | 8/31/02 | OOP 083102 | | | N LLC N | | | 1,810.48 | | |
| 2913 | AJE | 9/30/02 | OOP 093002 | | | LLC | | | | (1,402.64) | (1,559.51) |
| 2913 | AJE | 9/30/02 | OOP 093002 | | | | | | | | |
| | | | | | | | | | | | |
| 2914 | Opening | 10/1/02 | | | | | (11,063.16) | | | (3,857.79) | |
| 2914 | Transfer | 10/29/02 | | | From MC | | | | | (1,197.80) | |
| 2914 | Transfer | 11/29/02 | | | From MC | | | | | (1,379.09) | |
| 2914 | Transfer | 12/30/02 | | | From MC | | | | | | |
| 2914 | AJE | 12/31/02 | MC DBK | | Personal | DBK | | 8,577.21 | | | |
| 2914 | AJE | 12/31/02 | | | Co-Funding | NN CO-FUND | | | 3,559.55 | | |
| 2914 | AJE | 1/29/03 | MC DBK | | Personal | DBK | | 5,544.86 | | | |
| 2914 | Transfer | 1/31/03 | | | From MC | | | | | (7,404.04) | |
| 2914 | AJE | 1/31/03 | | | Co-Funding | NN CO-FUND | | | 1,229.00 | | |
| 2914 | Transfer | 2/28/03 | | | From MC | | | | | (3,305.96) | |
| 2914 | AJE | 2/28/03 | MC DBK | | Personal | DBK | | 386.27 | | | |
| 2914 | AJE | 2/28/03 | | | Co-Funding | NN CO-FUND | | | 2,484.94 | | |
| 2914 | Transfer | 3/31/03 | | | From MC | | | | | (4,350.88) | |
| 2914 | AJE | 3/31/03 | MC DBK | | Personal | DBK | | 1,258.55 | | | |
| 2914 | AJE | 3/31/03 | | | Co-Funding | NN CO-FUND | | | 2,588.06 | | |
| 2914 | Transfer | 4/30/03 | | | From MC | | | | | (1,772.66) | |
| 2914 | AJE | 4/30/03 | MC DBK | | Personal | DBK | | 727.33 | | | |
| 2914 | AJE | 4/30/03 | | | Co-Funding | NN CO-FUND | | | 81.50 | | |
| 2914 | Transfer | 5/29/03 | | | From MC | | | | | (1,674.47) | |
| 2914 | AJE | 5/00/03 | MC DBK | | Personal | DBK | | 1,013.07 | | | |
| 2914 | AJE | 5/31/03 | | | Co-Funding | NN CO-FUND | | | 261.61 | | |
| 2914 | Transfer | 8/28/03 | | | From MC | | | | | (1,159.23) | |
| 2914 | AJE | 8/30/03 | MC DBK | | Personal | DBK | | 656.17 | | | |
| 2914 | AJE | 8/30/03 | | | Co-Funding | NN CO-FUND | | | 81.50 | | |
| 2914 | Transfer | 7/29/03 | | | From MC | | | | | (1,173.79) | |
| 2914 | AJE | 7/30/03 | MC DBK | | Personal | DBK | | 270.95 | | | |
| 2914 | Transfer | 8/28/03 | | | From MC | | | | | (6,763.55) | |
| 2914 | AJE | 8/30/03 | MC DBK | | Personal | DBK | | 661.45 | | | |
| 2914 | Transfer | 9/29/03 | | | From MC | | | | | (1,568.38) | |
| 2914 | AJE | 9/30/03 | MC DBK | | Personal | DBK | | 888.98 | | | |
| 2914 | Transfer | 10/29/03 | | | From MC | | | | | (2,456.81) | |
| 2914 | AJE | 10/30/03 | MC DBK | | Personal | DBK | | 1,879.31 | | | |
| 2914 | Transfer | 11/28/03 | | | From MC | | | | | (1,536.98) | |
| 2914 | AJE | 11/30/03 | MC DBK | | Personal | DBK | | 373.39 | | | |
| 2914 | Transfer | 12/30/03 | MC DBK | | Personal | DBK | | 1,595.15 | | (2,352.25) | (10,117.99) |
| | | | | | | | (137,751.03) | 23,612.69 | 12,620.16 | 82,742.32 | (184,260.50) |

| | | | Summary | | Reference | | Balance | Personal | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 10/1/02 | Opening | (89,531.00) | | | | (89,531.00) |
| | | | | | A/C 2910 | INC A/C1000 | (37,000.00) | | | (21,500.00) | (58,500.00) |
| | | | | | A/C 2911 | LLC Post Grant | | | | (15,552.00) | (15,552.00) |
| | | | | | A/C 2913 | OOP | (156.87) | | | (1,402.64) | (1,559.51) |
| | | | | | | OOP | | | | (2,334.00) | (12,620.16) |
| | | | | | | Co Funding | | 2,334.00 | | | 12,620.16 |
| | | | | | | Mastercard | (11,063.16) | | | (41,953.68) | |
| | | | | | | Personal | | 23,612.69 | | | (19,117.99) |
| | | | | | | Co Funding | | 10,286.16 | | | |
| | | | | | | | (137,751.03) | 23,612.69 | 12,620.16 | (82,742.32) | (184,260.50) |
| | | | | | | | | | | | 12/31/03 |

**Monies from DB Karron FPE 12/31/03**



# A 2

## Index of Submitted Items

# AAC  101 to  AAC  118

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | |
| 7 | | | AAC | 101 | | | INDEX of Papers Submitted | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | AAC | 102 AAC | | | 104 Detail o | BAC 101 | BAC 159 | | | | |
| 10 | | | | | | | | BAC 160 | BAC 234 | | | | |
| 11 | | | | | | | | BAC 291 | BAC 300 | | | | |
| 12 | | | | | | | | BAC 301 | BAC 541 | | | | |
| 13 | | | | | | | | | | Balance Sheet Accounts | | | |
| 14 | | | AAC | 105 | | | Cover Sheet | General Ledger | | CAC 178 | | | |
| 15 | | | AAC | 106 AAC | | | 107 INDEX of Papers Submitted | | CAC 101 | | | | |
| 16 | | | | | | | | | | Income and Expense Accounts | | | |
| 17 | | | AAC | 108 | | | Cover Sheet | General Ledger | | CAC 321 | | | |
| 18 | | | AAC | 109 AAC | | | 115 INDEX of Papers Submitted | | CAC 191 | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | | | AAC | 116 | | | INDEX of Papers Submitted | | CAC 322 | CAC 426 | | | |
| 21 | | | | | | | | | | | | | |
| 22 | | | AAC | 117 | | | INDEX of Papers Submitted | | HABAC 500 | HABAC 593 | | | |
| 23 | | | | | | | | | | | | | |
| 24 | | | AAC | 118 | | | INDEX of Papers Submitted | | HABAC 601 | HABAC 636 | | | |

A600

AAC 101

AUDIT QUESTIONS.xls
AAC 101

7/26/2010 6:38 PM

*Handwritten notes (right margin):*
BAC 101 TO 159
BAC 160 TO 234
BAC 291 to 300
BAC 301 TO 541
AAC 102
1 of 3

## Detail Listing of BAC101 to 234,   BAC 291 to 399,   BAC 401 to 541

| | | | Description | | Acct Number | Beginning Date | Ending Date |
|---|---|---|---|---|---|---|---|
| BAC | 101 | | Index of SF 269 A Quarterly Reports | | | | |
| BAC | 102 | 159 | SF 269 A Quarterly Reports | | | 10/1/01 | 9/30/02 |
| BAC | 160 | 234 | SF 269 A Quarterly Reports | | | 10/1/01 | 12/31/03 |
| BAC | 291 | | List of 4 (Four) Bank Accounts | | | | |
| BAC | 292 | | Summary of Checks Issued to DB Karron | | | 10/1/01 | 12/31/03 |
| BAC | 283 | 293 | General Ledger Detail | A/C | 1900 | 10/1/01 | 12/31/03 |
| BAC | 295 | | Summary of Loans Payable to DB Karron | | | 10/1/01 | 12/31/03 |
| BAC | 296 | 300 | General Ledger Detail | A/C | 2900 | 10/1/01 | 12/31/03 |
| BAC | 301 | | Divider Page Co Funding from DB Karron | | | | |
| BAC | 302 | | Monies Received from DB Karron & NIST ATP | | | 10/1/01 | 9/30/02 |
| BAC | 303 | | Graphic Representation of BAC 302 | | | 10/1/01 | 9/30/02 |
| BAC | 304 | | Monies Received from DB Karron & NIST ATP | | | 10/1/01 | 12/31/03 |
| BAC | 305 | | Graphic Representation of BAC 302 | | | 10/1/01 | 12/31/03 |
| BAC | 306 | 307 | Excel Detail of Monies Received from DB Karron & NIST | | | 10/1/01 | 12/31/03 |
| BAC | 308 | 310 | General Ledger Detail | A/C | 4000 | 10/1/01 | 12/31/03 |
| BAC | 311 | | Excel Summary of Out of Pocket Monies Advanced by DB Karron | | | | |
| BAC | 312 | | General Ledger Detail | A/C | 2913 | 10/1/01 | 6/27/03 |
| BAC | 313 | 318 | Adjusting Journal Entries for OOP | A/C | 1900 | 10/1/01 | 12/31/03 |
| BAC | 319 | 320 | Excel Summary of Monies TO & FROM DB Karron | A/C | 2900 | | |
| | | | | A/C | 2900 | | |
| | | | | A/C | 6504 | | |
| | | | | | | | |
| BAC | 321 | 322 | General Ledger Detail  Due From DBK | A/C | 1900 | 10/1/01 | 9/30/02 |
| BAC | 323 | 324 | General Ledger Detail Due to DBK | A/C | 2900 | 10/1/01 | 9/30/02 |
| BAC | 325 | | General Ledger Detail  Net Payroll Checks | A/C | 6504 | | |
| BAC | 326 | 327 | Excel Summary of Monies TO & FROM DB Karron | A/C | 1900 | 10/1/02 | 12/31/03 |
| | | | | A/C | 2900 | 10/1/02 | 12/31/03 |
| | | | | A/C | 6504 | 10/1/02 | 12/31/03 |

AAC 103 (2 of 3)

## Detail Listing of BAC101 to 234,   BAC 291 to 399,   BAC 401 to 541

| | | | | Description | | Acct Number | Beginning Date | Ending Date |
|---|---|---|---|---|---|---|---|---|
| 35 | BAC | 328 | BAC | 329 General Ledger Detail Due From DBK | A/C | 1900 | 10/1/02 | 12/31/03 |
| 36 | BAC | 330 | BAC | 333 General Ledger Detail Due to DBK | A/C | 2900 | 10/1/02 | 12/31/03 |
| 37 | BAC | 334 | | General Ledger Detail Net Payroll Checks | A/C | 6504 | 10/1/02 | 12/31/03 |
| 38 | BAC | 335 | | Accounts Payable Summary Report | | | | 8/31/02 |
| 39 | BAC | 336 | | Accounts Payable Summary Report | | | | 9/30/02 |
| 40 | BAC | 337 | | Accounts Payable Summary Report | | | | 12/31/02 |
| 41 | BAC | 338 | | Accounts Payable Summary Report | | | | 1/31/03 |
| 42 | BAC | 339 | BAC | 340 Vendor Detail Report | | | | 1/31/03 |
| 43 | BAC | 341 | | Accounts Payable Summary Report | | | | 11/30/03 |
| 44 | BAC | 342 | | Accounts Payable Summary Report | | | | 12/31/03 |
| 45 | BAC | 343 | | Accounts Payable Summary Report | | | | 1/31/04 |
| 46 | BAC | 344 | BAC | 348 Vendor Detail Report | | | 12/1/03 | 1/31/04 |
| 47 | | | | | | | | |
| 48 | BAC | 349 | | Summary Schedule of 5 Largest Expense Categories | | | 10/1/01 | 9/30/02 |
| 49 | BAC | 350 | BAC | 357 Report by Class | | | 10/1/01 | 9/30/02 |
| 50 | BAC | 358 | BAC | 359 General Ledger Detail  Payroll | A/C | 6300 | 10/1/01 | 9/30/02 |
| 51 | BAC | 360 | BAC | 361 General Ledger Detail  Employee Benefits | A/C | 6060 | 10/1/01 | 9/30/02 |
| 52 | BAC | 362 | BAC | 364 General Ledger Detail  Payroll Taxes | A/C | 6350 | 10/1/01 | 9/30/02 |
| 53 | BAC | 365 | | General Ledger Detail  Outside Service | A/C | 6150 | 10/1/01 | 9/30/02 |
| 54 | BAC | 366 | BAC | 368 General Ledger Detail  Equipment | A/C | 6330 | 10/1/01 | 9/30/02 |
| 55 | | | | | | | | |
| 56 | BAC | 369 | | Summary Schedule of 5 Largest Expense Categories | | | 10/1/01 | 12/31/03 |
| 57 | BAC | 370 | BAC | 379 Report by Class | | | 10/1/01 | 12/31/03 |
| 58 | BAC | 380 | BAC | 383 General Ledger Detail  Payroll | A/C | 6300 | 10/1/01 | 12/31/03 |
| 59 | BAC | 384 | BAC | 387 General Ledger Detail  Employee Benefits | A/C | 6060 | 10/1/01 | 12/31/03 |
| 60 | BAC | 388 | BAC | 392 General Ledger Detail  Payroll Taxes | A/C | 6350 | 10/1/01 | 12/31/03 |
| 61 | BAC | 393 | BAC | 395 General Ledger Detail  Outside Service | A/C | 6150 | 10/1/01 | 12/31/03 |
| 62 | BAC | 396 | BAC | 399 General Ledger Detail  Equipment | A/C | 6330 | 10/1/01 | 12/31/03 |
| 63 | | | | | | | | |

AAC 104
3 of 3

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | Detail Listing of BAC101 to 234,   BAC 291 to 399,   BAC 401 to 541 | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | Description | | Acct Number | | Beginning Date | Ending Date |
| 5 | | | | | | | | | | |
| 64 | BAC | | | 401 | INDEX BAC 404  to BAC 541   CASH | | | | | |
| 65 | BAC | | | 402 BAC | 419 CASI INC  Chase Account  2996-65 | A/C | 1000 | | 10/1/01 | 5/21/03 |
| 66 | BAC | | | 420 BAC | 465 NIST ATP  Chase Account  8735-65 | A/C | 1010 | | 11/21/01 | 8/21/03 |
| 67 | BAC | | | 466 BAC | 482 CASI LLC  Chase Account  1331-65 | A/C | 1020 | | 3/25/03 | 1/23/04 |
| 68 | BAC | | | 483 BAC | 491 LLC NIST  Chase Account  1331-66 | A/C | 1030 | | 3/25/03 | 1/23/04 |
| 69 | | | | | | | | | | |
| 70 | BAC | | | 492 | Sources and Uses Of Funds Summary | | | | 10/1/01 | 12/31/03 |
| 71 | | | | | A/C 1000, A/C  1010, A/C  1020, A/C  1030 | | | | | |
| 72 | | | | | | | | | | |
| 73 | BAC | | | 504 | Excel Schedule Reimbursed Expenses for Travel etc | | | | 10/1/01 | 12/31/03 |
| 74 | | | | | | | | | | |
| 75 | BAC | | | 505 | Tracing Cash Transaction Flow Description | | | | | |
| 76 | BAC | | | 506 | 508 Balance Sheet Activity | | | | 10/1/01 | 12/31/03 |
| 77 | BAC | | | 509 | 516 Income & Expense Activity | | | | 10/1/01 | 12/31/03 |
| 78 | BAC | | | 517 | Opening Balance Sheet | | | | | 9/30/01 |
| 79 | BAC | | | 518 | 527 CASI Entities Financial Statements | | | | 10/1/01 | 9/30/02 |
| 80 | BAC | | | 528 | 539 CASI Entities Financial Statements | | | | 10/1/01 | 12/31/03 |
| 81 | BAC | | | 540 | Statement of Cash Flows | | | | 10/1/01 | 9/30/02 |
| 82 | BAC | | | 541 | Statement of Cash Flows | | | | 10/1/01 | 12/31/03 |
| 83 | | | | | | | | | | |
| 84 | | | | | | | | | | |
| 85 | | | | | Detail Listing of BAC101 to 234,   BAC 291 to 399,   BAC 401 to 541 | | | | | |

CAC 101-178 G/L Balance Sht
CAC 191-321 G/L Incom + Exp
CAC 322-426 Amex

# CASI ENTITIES
## General Ledger
### 10/01/01 through 12/31/03

## Balance Sheet Accounts

CAC 101  to  CAC 178

Cover Sheet Balance Sheet        1
Balance Sheet Inventory          2
Cover Sheet Income + Exp         1
Income + Expense Inventory       7

Amex, Mastercard and Payroll     1
                        AAC    105

1:20 PM
8/31/10
Accrual Basis

CASI ENTITIES
**Balance Sheet**
As of December 31, 2003

| | Dec 31, 03 | | | | | | 100 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Index of Balance Sheet | | | 1 | 3 | | CAC | 101 | | CAC | 103 | |
| | | | | | | | | | | | |
| **ASSETS** | | | | | | | | | | | |
| Current Assets | | | | | | | | | | | |
| Checking/Savings | | | | | | | | | | | |
| 1000 · CASI INC 2996-65 | -0.01 | 1000 | 1 | 2 | | CAC | 104 | | CAC | 108 | |
| 1010 · NIST ATP 8735-65 | -0.01 | 1010 | 1 | 18 | | CAC | 109 | | CAC | 126 | |
| 1020 · CASI LLC - 1331-65 | -3,932.60 | 1020 | 1 | 4 | | CAC | 127 | | CAC | 130 | |
| 1030 · LLC NIST 1331-66 | 38.32 | 1030 | 1 | 2 | | CAC | 131 | | CAC | 132 | |
| 1080 · Mastercard 1872 | 3.57 | 1080 | 1 | 2 | | CAC | 133 | | CAC | 134 | |
| Total Checking/Savings | -3,890.73 | | | | | | | | | | |
| Accounts Receivable | | | | | | | | | | | |
| 1200 · Accounts Receivable | 3,427.00 | 1200 | 1 | 1 | | CAC | 135 | | | | |
| Total Accounts Receivable | 3,427.00 | | | | | | | | | | |
| Other Current Assets | | | | | | | | | | | |
| 1399 · Tax Impound | 111.41 | 1399 | 1 | 1 | | CAC | 136 | | | | |
| Total Other Current Assets | 111.41 | | | | | | | | | | |
| Total Current Assets | -352.32 | | | | | | | | | | |
| Fixed Assets | | | | | | | | | | | |
| 1400 · Furniture & Fixtures | | | | | | | | | | | |
| 1450 · Accumulated Depreciation | -56,087.00 | | | | | | | | | | |
| 1400 · Furniture & Fixtures - Other | 73,507.00 | | | | | | | | | | |
| Total 1400 · Furniture & Fixtures | 17,420.00 | 1400 | 1 | 1 | | CAC | 137 | | | | |
| Total Fixed Assets | 17,420.00 | | | | | | | | | | |
| Other Assets | | | | | | | | | | | |
| 1600 · Loan and Exchange | 415.53 | 1660 | 1 | 1 | | CAC | 138 | | | | |
| 1660 · Stock Subscription Receivable | 80,000.00 | 1660 | 1 | 1 | | CAC | 139 | | | | |
| 1700 · Rent Security | 4,000.00 | 1700 | 1 | 1 | | CAC | 140 | | | | |
| 1900 · Due from DBK | | 1900 | 1 | 3 | | CAC | 141 | | CAC | 143 | |
| 1902 · DBK 2001 Draw | 8,765.81 | | | | | | | | | | |
| 1904 · DBK 2002 | 6,530.38 | | | | | | | | | | |
| 1906 · DBK 2002 Draw | 53,000.00 | | | | | | | | | | |
| 1907 · DBK 2003 | 9,206.18 | | | | | | | | | | |
| 1908 · Hayes Errors | -13,678.56 | | | | | | | | | | |
| Total 1900 · Due from DBK | 63,823.81 | | | | | | | | | | |
| Total Other Assets | 148,239.34 | | | | | | | | | | |
| **TOTAL ASSETS** | 165,307.02 | | | | | | | | | | |
| **LIABILITIES & EQUITY** | | | | | | | | | | | |
| Liabilities | | | | | | | | | | | |
| Current Liabilities | | | | | | | | | | | |
| Accounts Payable | | | | | | | | | | | |
| 2000 · Accounts Payable | 136,547.84 | 2000 | 1 | 3 | | CAC | 144 | | CAC | 146 | |
| Total Accounts Payable | 136,547.84 | | | | | | | | | | |
| Other Current Liabilities | | | | | | | | | | | |
| 2010 · Chase SBSF | | 2010 | 1 | 1 | | CAC | 147 | | | | |
| 2040 · Credit Card | 3.00 | | | | | | | | | | |
| 2060 · Rounding | 5.03 | | | | | | | | | | |
| 2010 · Chase SBSF - Other | 1.97 | | | | | | | | | | |
| Total 2010 · Chase SBSF | 10.00 | | | | | | | | | | |
| 2100 · Payroll Liabilities | | 2100 | 1 | 18 | | CAC | 148 | | CAC | 165 | |
| 2115 · FUI Payable | 288.91 | | | | | | | | | | |
| 2121 · New York State Withholding | 783.06 | | | | | | | | | | |
| 2122 · New York City Withholding | 654.03 | | | | | | | | | | |
| 2126 · NY SUI Payable | 177.59 | | | | | | | | | | |
| Total 2100 · Payroll Liabilities | 1,903.59 | | | | | | | | | | |
| 2200 · American Express | -358.40 | 2200 | 1 | 6 | | CAC | 166 | | CAC | 171 | |
| Total Other Current Liabilities | 1,555.19 | | | | | | | | | | |


AAC 106

**CASI ENTITIES**
**Balance Sheet**
As of December 31, 2003

| | Dec 31, 03 | | | | 100 | | | |
|---|---|---|---|---|---|---|---|---|
| Index of Balance Sheet | | 1 | 3 | CAC 101 | | CAC 103 | | |
| | | | | | | | |
| Total Current Liabilities | 138,103.03 | | | | | | |
| Long Term Liabilities | | | | | | | |
| 2900 · Payable to DBK | | 2900 1 6 | CAC 172 | | CAC 177 | | |
| 2901 · 5/31/01 Payable to DBK | 89,531.00 | | | | | | |
| 2909 · FROM DBK TO 1331-66 | 0.00 | | | | | | |
| 2910 · FROM DBK TO INC | 58,500.00 | | | | | | |
| 2911 · FROM DBK TO LLC | 15,552.00 | | | | | | |
| 2912 · FROM DBK TO NIST ATP | 0.00 | | | | | | |
| 2913 · FROM DBK VIA OOP - OUT OF PO | 1,559.51 | | | | | | |
| 2914 · MC 5263-2710-0928-1872 | 19,117.99 | | | | | | |
| Total 2900 · Payable to DBK | 184,260.50 | | | | | | |
| Total Long Term Liabilities | 184,260.50 | | | | | | |
| Total Liabilities | 322,363.53 | | | | | | |
| Equity | | | | | | | |
| 3100 · Retained Earnings | -104,432.26 | | | | | | |
| 3300 · Partners Capital | | 3300 1 1 | CAC 178 | | | | |
| 3302 · Capital - Joel Bernstein | 10,000.00 | | | | | | |
| 3303 · Capital - James Cox | 10,000.00 | | | | | | |
| 3307 · Capital - Lee Goldberg | 10,000.00 | | | | | | |
| 3308 · Capital - Elisha Gurfein | 30,000.00 | | | | | | |
| 3310 · Capital - Abe Karron | 10,000.00 | | | | | | |
| 3311 · Capital - Marion Karron | 10,000.00 | | | | | | |
| 3313 · Capital - Frederica Miller | 10,000.00 | | | | | | |
| 3318 · Capital - Matthew Rothman | 10,000.00 | | | | | | |
| 3330 · Capital - D.B. Karron | -86,079.00 | | | | | | |
| Total 3300 · Partners Capital | 13,921.00 | | | | | | |
| Net Income | -66,545.25 | | | | | | |
| Total Equity | -157,056.51 | | | | | | |
| TOTAL LIABILITIES & EQUITY | 165,307.02 | | | | | | |
| | | | | | | | |
| | | Blank 1 12 | CAC 179 | | CAC 190 | | |
| | | | 90 | | | | |

AAC 107

# CASI ENTITIES

## General Ledger

### 10/01/01  through   12/31/03

Income & Expense Accounts

## CAC 191 to CAC 321

AAC 108

7:35 PM
07/25/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss**
October 2001 through December 2003

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | **Oct '01 - Dec 03** | | | | | | | | | 190 |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | Profit & Loss Index | | | | 1 | 9 | _CAC_ | 191 | | CAC | 199 |
| 4 | | | | | | | | | | | | | | | |
| 5 | | | | Ordinary Income/Expense | | | | | | | | | | | |
| 6 | | | | | Income | | | | | | | | | | |
| 7 | | | | | 4000 · Income | | | | | | | | | | |
| 8 | | | | | 4010 · Reimbursed Expense Income | 738.37 | | | | | — | | | | |
| 9 | | | | | 4013 · Co-Funding via Out of Pocket | 3,799.82 | | | | | — | | | | |
| 10 | | | | | 4014 · Co-Funding via Mastercard | 36,022.11 | | | | | — | | | | |
| 11 | | | | | 4015 · In-Kind Equipment Contribution | 30,000.00 | | | | | — | | | | |
| 12 | | | | | 4020 · NIST ATP Income | 1,345,500.00 | | | | | — | | | | |
| 13 | | | | | 4709 · FROM DBK TO NIST LLC A/C 1030 | 1,100.00 | | | | | — | | | | |
| 14 | | | | | 4711 · FROM DBK TO LLC A/C 1020 | 76,494.00 | | | | | — | | | | |
| 15 | | | | | 4712 · FROM DBKTO NIST A/C 1010 | 3,000.00 | | | | | — | | | | |
| 16 | | | | | 4912 · DBK For NIST ATP | 27,610.00 | | | | | — | | | | |
| 17 | | | | | Total 4000 · Income | 1,524,264.30 | 4000 | 1 | 3 | _CAC_ | 200 | | CAC | 202 |
| 18 | | | | | Total Income | 1,524,264.30 | | | | | | | | | |
| 19 | | | | | By Class Allocated Income & Expenses | | | | 1 | 16 | _CAC_ | 203 | | CAC | 218 |
| 20 | | | | | Expense | | | | | | | | | | |
| 21 | | | | | 5000 · AE-Accounting | | | | | | | | | | |
| 22 | | | | | 5001 · AE-Jill Feldman CPA | 1,000.00 | 5000 | 1 | 1 | CAC | 219 | | CAC | 219 |
| 23 | | | | | Total 5000 · AE-Accounting | 1,000.00 | | | | | | | | | |
| 24 | | | | | 5002 · AE-Airfare | | 5002 | 1 | 1 | _CAC_ | 220 | | CAC | 220 |
| 25 | | | | | 5003 · AE-American Airlines | 100.00 | | | | | — | | | | |
| 26 | | | | | 5004 · AE-American West | 316.00 | | | | | — | | | | |
| 27 | | | | | 5005 · AE-Expedia | 1,404.98 | | | | | — | | | | |
| 28 | | | | | 5006 · AE-Jetblue | 586.50 | | | | | — | | | | |
| 29 | | | | | Total 5002 · AE-Airfare | 2,407.48 | | | | | | | | | |
| 30 | | | | | 5007 · AE-Auto | | 5007 | 1 | 1 | _CAC_ | 221 | | CAC | 221 |
| 31 | | | | | 5008 · AE-Airport Parking | 3.00 | | | | | — | | | | |
| 32 | | | | | 5009 · AE-Central Parking | 50.00 | | | | | — | | | | |
| 33 | | | | | 5010 · AE-Edison Parking | 68.00 | | | | | — | | | | |
| 34 | | | | | 5011 · AE-Gas | 221.59 | | | | | — | | | | |
| 35 | | | | | 5007 · AE-Auto - Other | 4.00 | | | | | — | | | | |
| 36 | | | | | Total 5007 · AE-Auto | 346.59 | | | | | | | | | |
| 37 | | | | | 5123 · AE-Books | | 5123 | 1 | 1 | CAC | 222 | | CAC | 222 |
| 38 | | | | | 5124 · AE-Amazon | 34.89 | | | | | — | | | | |
| 39 | | | | | 5125 · AE-Barnes & Noble | 18.40 | | | | | — | | | | |
| 40 | | | | | 5126 · AE-Borders Books | 48.66 | | | | | — | | | | |
| 41 | | | | | 5128 · AE-IEEE Books | 533.51 | | | | | — | | | | |
| 42 | | | | | Total 5123 · AE-Books | 635.46 | | | | | | | | | |
| 43 | | | | | 5137 · AE-Domain Name | 95.00 | 5137 | 1 | 1 | _CAC_ | 223 | | CAC | 223 |
| 44 | | | | | 5138 · AE-Dues and Subscriptions | 2,015.73 | 5138 | 1 | 1 | _CAC_ | 224 | | CAC | 224 |
| 45 | | | | | 5139 · AE-Finance Charge | 12.40 | 5139 | 1 | 1 | _CAC_ | 225 | | CAC | 225 |
| 46 | | | | | 5140 · AE-Hardware | | 5140 | 1 | 3 | _CAC_ | 226 | | CAC | 228 |
| 47 | | | | | 5141 · AE-3D.FX Cool | 86.30 | | | | | — | | | | |
| 48 | | | | | 5143 · AE-ADOBE.Com | 935.52 | | | | | — | | | | |
| 49 | | | | | 5145 · AE-BitBox | 1,014.43 | | | | | — | | | | |
| 50 | | | | | 5148 · AE-CFDT.Electronics | 1,370.16 | | | | | — | | | | |
| 51 | | | | | 5155 · AE-Columbia Home | 285.63 | | | | | | | | | |

AAC 109

PROFIT AND LOSS INDEX.xls
Sheet1

7:35 PM
07/25/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss**
October 2001 through December 2003

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | **Oct '01 - Dec 03** | | | | | | | | | 190 |
| 2 | | | | | | | | | | | | | | | |
| 52 | | | | | 5157 · AE-Datavision | 10,587.49 | | | | | | | | | |
| 53 | | | | | 5158 · AE-Digital River | 180.82 | | | | | | | | | |
| 54 | | | | | 5159 · AE-Dymo Corp. | 309.55 | | | | | | | | | |
| 55 | | | | | 5161 · AE-Electrical Supply | 1,686.35 | | | | | | | | | |
| 56 | | | | | 5163 · AE-Garmin International | 350.17 | | | | | | | | | |
| 57 | | | | | 5165 · AE-GL Video | 335.00 | | | | | | | | | |
| 58 | | | | | 5166 · AE-Grainger | 84.45 | | | | | | | | | |
| 59 | | | | | 5168 · AE-IBM Direct | 1,525.24 | | | | | | | | | |
| 60 | | | | | 5169 · AE-J&R Sound | 243.53 | | | | | | | | | |
| 61 | | | | | 5170 · AE-Kips Bay Hardware | 46.98 | | | | | | | | | |
| 62 | | | | | 5171 · AE-Lumberland | 9.90 | | | | | | | | | |
| 63 | | | | | 5173 · AE-Projector People | 199.00 | | | | | | | | | |
| 64 | | | | | 5174 · AE-Rackit Technology | 1,366.00 | | | | | | | | | |
| 65 | | | | | 5176 · AE-Sub Zero Technology | 89.35 | | | | | | | | | |
| 66 | | | | | 5178 · AE-Wacom Technology | 171.29 | | | | | | | | | |
| 67 | | | | | 5180 · AE-Winzip | 29.00 | | | | | | | | | |
| 68 | | | | | 5140 · AE-Hardware - Other | 346.77 | | | | | | | | | |
| 69 | | | | | Total 5140 · AE-Hardware | 21,252.93 | | | | | | | | | |
| 70 | | | | | 5189 · AE-Hotel | 2,961.41 | 5189 | 1 | 1 | | CAC | 229 | | CAC | 229 |
| 71 | | | | | 5190 · AE-Installation | | 5190 | 1 | 1 | | CAC | 230 | | CAC | 230 |
| 72 | | | | | 5191 · AE-Home Depot | 30.72 | | | | | | | | | |
| 73 | | | | | 5192 · AE-Homefront Hardware | 3,165.07 | | | | | | | | | |
| 74 | | | | | 5193 · AE-Jensen Tools | 1,161.01 | | | | | | | | | |
| 75 | | | | | 5190 · AE-Installation - Other | 576.21 | | | | | | | | | |
| 76 | | | | | Total 5190 · AE-Installation | 4,933.01 | | | | | | | | | |
| 77 | | | | | 5200 · AE-Internet | | 5200 | 1 | 1 | | CAC | 231 | | CAC | 231 |
| 78 | | | | | 5201 · AE-Amtrak | 57.00 | | | | | | | | | |
| 79 | | | | | 5203 · AE-Expedia | 356.24 | | | | | | | | | |
| 80 | | | | | 5200 · AE-Internet - Other | 0.00 | | | 1 | | | | | | |
| 81 | | | | | Total 5200 · AE-Internet | 413.24 | | | | | | | | | |
| 82 | | | | | 5210 · AE-Meals | 5,069.72 | 5210 | 1 | 1 | | CAC | 232 | | CAC | 232 |
| 83 | | | | | 5220 · AE-Office | | 5220 | 1 | 2 | | CAC | 233 | | CAC | 234 |
| 84 | | | | | 5221 · AE-Bruce Better Living | 129.75 | | | | | | | | | |
| 85 | | | | | 5222 · AE-Coffee Distributing | 524.55 | | | | | | | | | |
| 86 | | | | | 5223 · AE-Eckard | 15.19 | | | | | | | | | |
| 87 | | | | | 5224 · AE-Label Universe | 35.40 | | | | | | | | | |
| 88 | | | | | 5225 · AE-Marriott Gift Shop | 6.00 | | | | | | | | | |
| 89 | | | | | 5226 · AE-Office Depot | 4,426.26 | | | | | | | | | |
| 90 | | | | | 5227 · AE-Office Max | 28.20 | | | | | | | | | |
| 91 | | | | | 5228 · AE-Pearl Paint | 47.93 | | | | | | 1 | | | |
| 92 | | | | | 5229 · AE-Radio Shack | 596.22 | | | | | | | | | |
| 93 | | | | | 5230 · AE-RiteAid | 6.26 | | | | | | | | | |
| 94 | | | | | 5231 · AE-Staples | 1,029.35 | | | | | | | | | |
| 95 | | | | | 5220 · AE-Office - Other | 1,108.04 | | | | | | | | | |
| 96 | | | | | Total 5220 · AE-Office | 7,953.15 | | | | | | | | | |
| 97 | | | | | 5250 · AE-Paypal | 20.44 | 5250 | 1 | 1 | | CAC | 235 | | CAC | 235 |
| 98 | | | | | 5260 · AE-Phone | | 5260 | 1 | 1 | | CAC | 236 | | | |
| 99 | | | | | 5261 · AE-IDT | 128.20 | | | | | | | | | |
| 100 | | | | | 5263 · AE-Sierra Wyreless | 104.74 | | | | | | | | | |

AAC 110

PROFIT AND LOSS INDEX.xls
Sheet1

7/25/20109.20 PM

7:35 PM
07/25/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss**
October 2001 through December 2003

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | **Oct '01 - Dec 03** | | | | | | | | | 190 |
| 2 | | | | | | | | | | | | | | | |
| 101 | | | | | 5264 · AE-Skytel | 50.18 | | | | | | | | | |
| 102 | | | | | 5265 · AE-Sprint | 39.81 | | | | | | | | | |
| 103 | | | | | 5266 · AE-Telephone | 315.52 | | | | | | | | | |
| 104 | | | | | 5260 · AE-Phone - Other | 127.00 | | | | | | | | | |
| 105 | | | | | Total 5260 · AE-Phone | 765.45 | | | | | | | | | |
| 106 | | | | | 5270 · AE-Postage | | 5270 | 1 | 1 | | CAC | 237 | | CAC | 237 |
| 107 | | | | | 5275 · AE-USPS | 1,251.13 | | | | | | | | | |
| 108 | | | | | Total 5270 · AE-Postage | 1,251.13 | | | | | | | | | |
| 109 | | | | | 5280 · AE-Repairs | 46.16 | 5280 | 1 | 1 | | CAC | 238 | | CAC | 238 |
| 110 | | | | | 5290 · AE-Seminar | | 5290 | 1 | 1 | | CAC | 239 | | CAC | 239 |
| 111 | | | | | 5292 · AE-SIAM Math Society | 500.00 | | | | | | | | | |
| 112 | | | | | Total 5290 · AE-Seminar | 500.00 | | | | | | | | | |
| 113 | | | | | 5299 · AE-Software | | 5299 | 1 | 3 | | CAC | 240 | | CAC | 242 |
| 114 | | | | | 5300 · AE-Buy Up Time | 799.49 | | | | | | | | | |
| 115 | | | | | 5301 · AE-Coda Company | 177.45 | | | | | | | | | |
| 116 | | | | | 5302 · AE-Digsll River Soft | 207.93 | | | | | | | | | |
| 117 | | | | | 5303 · AE-Exceleration | 36.00 | | | | | | | | | |
| 118 | | | | | 5306 · AE-Getinfo.Com | 55.58 | | | | | | | | | |
| 119 | | | | | 5307 · AE-Iris Inc. | 427.91 | | | | | | | | | |
| 120 | | | | | 5308 · AE-Jasc Software | 19.00 | | | | | | | | | |
| 121 | | | | | 5309 · AE-Kennedy Software | 5.95 | | | | | | | | | |
| 122 | | | | | 5310 · AE-McAfee | 72.69 | | | | | | | | | |
| 123 | | | | | 5311 · AE-MYNAI.Com | 71.38 | | | | | | | | | |
| 124 | | | | | 5312 · AE-Quickbooks | 1,563.44 | | | | | | | | | |
| 125 | | | | | 5313 · AE-Regnow | 73.86 | | | | | | | | | |
| 126 | | | | | 5314 · AE-Regsoft | 97.89 | | | | | | | | | |
| 127 | | | | | 5315 · AE-Rhino | 82.91 | | | | | | | | | |
| 128 | | | | | 5316 · AE-Roxio | 195.85 | | | | | | | | | |
| 129 | | | | | 5317 · AE-Rurdime | 159.00 | | | | | | | | | |
| 130 | | | | | 5318 · AE-Software for Science | 258.00 | | | | | | | | | |
| 131 | | | | | 5319 · AE-Tehatchemy | 56.90 | | | | | | | | | |
| 132 | | | | | 5320 · AE-Visioneer | 514.90 | | | | | | | | | |
| 133 | | | | | 5321 · AE-WNT.Reg.Net | 57.90 | | | | | | | | | |
| 134 | | | | | 5322 · AE-WWW.RTT.Com | 39.74 | | | | | | | | | |
| 135 | | | | | 5323 · AE-Zippy.USA | 426.00 | | | | | | | | | |
| 136 | | | | | 5299 · AE-Software - Other | 586.79 | | | | | | | | | |
| 137 | | | | | Total 5299 · AE-Software | 5,986.56 | | | | | | | | | |
| 138 | | | | | 5350 · AE-Tech | | 5350 | 1 | 1 | | CAC | 243 | | CAC | 243 |
| 139 | | | | | 5351 · AE-Time Motion Tools | 104.55 | | | | | | | | | |
| 140 | | | | | 5352 · Microsoft | 245.00 | | | | | | | | | |
| 141 | | | | | Total 5350 · AE-Tech | 349.55 | | | | | | | | | |
| 142 | | | | | 5360 · AE-Tools | | 5360 | 1 | 1 | | CAC | 244 | | CAC | 244 |
| 143 | | | | | 5361 · AE-Micro Mark | 139.95 | | | | | | | | | |
| 144 | | | | | 5362 · AE-Tecra Tools | 247.30 | | | | | | | | | |
| 145 | | | | | Total 5360 · AE-Tools | 387.25 | | | | | | | | | |
| 146 | | | | | 5369 · AE-Travel | | 5369 | 1 | 1 | | CAC | 245 | | CAC | 245 |
| 147 | | | | | 5371 · AE-Luggage Carts | 14.00 | | | | | | | | | |
| 148 | | | | | 5372 · AE-Metrocard | 120.00 | | | | | | | | | |
| 149 | | | | | 5373 · AF-Taxi and Limousine | 385.89 | | | | | | | | | |

AAC III

**CASI ENTITIES**
**Profit & Loss**
October 2001 through December 2003

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | Oct '01 - Dec 03 | | | | | | | | | 190 |
| 2 | | | | | | | | | | | | | | | |
| 150 | | | | | 5374 · AE-Train | 1,678.55 | | | | | | | | | |
| 151 | | | | | 5389 · AE-Travel - Other | 86.59 | | | | | | | — | | |
| 152 | | | | | Total 5389 · AE-Travel | 2,285.03 | | | | | | | | | |
| 153 | | | | | 6000 · Accounting | | 6000 | 1 | 2 | | CAC | 246 | | CAC | 247 |
| 154 | | | | | 6001 · Joseph Corneali | 2,945.10 | | | | | | | | | |
| 155 | | | | | 6003 · Jill Feldman CPA | 5,500.00 | | | | | | | | | |
| 156 | | | | | 6004 · Joan Hayes CPA | 15,215.00 | | | | | | | | | |
| 157 | | | | | 6005 · Ken Jackson | 25,290.00 | | | | | | | | | |
| 158 | | | | | 6006 · Spitz & Greenstein | 13,000.00 | | | | | | | | | |
| 159 | | | | | Total 6000 · Accounting | 61,950.10 | | | | | | | | | |
| 160 | | | | | 6010 · Auto | | 6010 | 1 | 3 | | CAC | 248 | | CAC | 250 |
| 161 | | | | | 6011 · Auto Rental | 2,898.76 | | | | | | | | | |
| 162 | | | | | 6012 · Exxon | 1,006.92 | | | | | | | | | |
| 163 | | | | | 6013 · Gas | 537.13 | | | | | | | | | |
| 164 | | | | | 6014 · Mobil | 63.91 | | | | | | | | | |
| 165 | | | | | 6015 · Parking | 2,434.37 | | | | | | | | | |
| 166 | | | | | 6016 · Sunoco | 364.17 | | | | | | | | | |
| 167 | | | | | 6017 · Tolls | 1,459.05 | | | | | | | | | |
| 168 | | | | | Total 6010 · Auto | 8,764.31 | | | | | | | | | |
| 169 | | | | | 6018 · Bank Charges | 576.35 | 6018 | 1 | 2 | | CAC | 251 | | CAC | 252 |
| 170 | | | | | 6019 · Books | 1,362.23 | 6019 | 1 | 1 | | CAC | 253 | | CAC | 253 |
| 171 | | | | | 6020 · Communications | | 6020 | 1 | 5 | | CAC | 254 | | CAC | 258 |
| 172 | | | | | 6021 · ATT | 370.27 | | | | | | | | | |
| 173 | | | | | 6022 · Cable | 2,866.02 | | | | | | | | | |
| 174 | | | | | 6024 · IDT | 234.56 | | | | | | | | | |
| 175 | | | | | 6025 · MCI | 710.60 | | | | | | | | | |
| 176 | | | | | 6026 · RCN | 1,599.27 | | | | | | | | | |
| 177 | | | | | 6027 · Reimbursed Telephone | 344.00 | | | | | | | | | |
| 178 | | | | | 6028 · Skytel | 1,565.47 | | | | | | | | | |
| 179 | | | | | 6029 · Sprint | 914.37 | | | | | | | | | |
| 180 | | | | | 6030 · Thorn | 5,787.48 | | | | | | | | | |
| 181 | | | | | 6031 · TTMobile | 238.60 | | | | | | | | | |
| 182 | | | | | 6032 · Verizon | 5,347.29 | | | | | | | | — | | |
| 183 | | | | | 6034 · Voicestream Wireless | 350.81 | | | | | | | | | |
| 184 | | | | | 6035 · Vz Wireless | 725.97 | | | | | | | | | |
| 185 | | | | | 6036 · Webwongs | 4,600.00 | | | | | | | | — | | |
| 186 | | | | | Total 6020 · Communications | 25,654.71 | | | | | | | | | |
| 187 | | | | | 6040 · Computer Installation | | 6040 | 1 | 1 | | CAC | 259 | | CAC | 259 |
| 188 | | | | | 6041 · Columbia | 1,822.76 | | | | | | | | | |
| 189 | | | | | 6043 · Figlia & Sons | 1,995.00 | | | | | | | | — | | |
| 190 | | | | | 6044 · Homefront Hardware | 8,736.30 | | | | | | | | | |
| 191 | | | | | 6045 · Kips Bay Hardware | 170.27 | | | | | | | | | |
| 192 | | | | | 6046 · Metro Solar | 2,040.00 | | | | | | | | | |
| 193 | | | | | 6047 · Mistretta Electric | 5,400.00 | | | | | | | | | |
| 194 | | | | | Total 6040 · Computer Installation | 20,164.33 | | | | | | | | | |
| 195 | | | | | 6050 · Conference | 4,310.60 | 6050 | 1 | 1 | | CAC | 260 | | CAC | 260 |
| 196 | | | | | 6051 · Depreciation | 21,677.00 | 6051 | 1 | 1 | | CAC | 261 | | CAC | 261 |
| 197 | | | | | 6052 · Domain Name | 70.00 | 6052 | 1 | 1 | | CAC | 262 | | CAC | 262 |
| 198 | | | | | 6053 · Dues and Subscriptions | 452.46 | 6053 | 1 | 1 | | CAC | 263 | | CAC | 263 |

( AAC 112

7:35 PM
07/25/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss**
October 2001 through December 2003

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | Oct '01 - Dec 03 | | | | | | | | | 190 |
| 2 | | | | | | | | | | | | | | | |
| 199 | | | | | 6060 · Employee Benefits | | 6060 | 1 | 8 | | CAC | 264 | | CAC | 271 |
| 200 | | | | | 6061 · Arista | 3,104.35 | | | | | | | | | |
| 201 | | | | | 6062 · Childcare Services - Rosalie Me | 2,735.00 | | | | | | | | | |
| 202 | | | | | 6063 · Drugs | 5,754.76 | | | | | | | | | |
| 203 | | | | | 6064 · Gym Membership | 3,356.22 | | | | | | | | | |
| 204 | | | | | 6065 · Horizon | 888.54 | | | | | | | | | |
| 205 | | | | | 6066 · Medical Rembursed | 62,018.00 | | | | | | | | | |
| 206 | | | | | 6067 · Oxford Health | 27,153.26 | | | | | | | | | |
| 207 | | | | | Total 6060 · Employee Benefits | 105,010.13 | | | | | | | | | |
| 208 | | | | | 6090 · Equipment Repairs | 477.84 | 6090 | 1 | 1 | | CAC | 272 | | CAC | 272 |
| 209 | | | | | 6091 · Finance Charge | 300.79 | 6091 | 1 | 1 | | CAC | 273 | | CAC | 273 |
| 210 | | | | | 6092 · Honorarium | 1,136.42 | 6092 | 1 | 1 | | CAC | 274 | | CAC | 274 |
| 211 | | | | | 6093 · Insurance | 2,370.17 | 6093 | 1 | 2 | | CAC | 275 | | CAC | 276 |
| 212 | | | | | 6100 · Legal | | 6100 | 1 | 1 | | CAC | 277 | | CAC | 277 |
| 213 | | | | | 6102 · Frederica Miller ESQ | 16,000.00 | | | | | | | | | |
| 214 | | | | | 6103 · LLBL | 352.60 | | | | | | | | | |
| 215 | | | | | 6105 · Pennie & Edmonds | 10,075.28 | | | | | | | | | |
| 216 | | | | | 6107 · Schwartz & Salomon | 1,972.00 | | | | | | | | | |
| 217 | | | | | 6108 · Scialabba and Associates | 3,000.00 | | | | | | | | | |
| 218 | | | | | 6109 · Solomon & Bernstein | 11,950.00 | | | | | | | | | |
| 219 | | | | | Total 6100 · Legal | 43,349.88 | | | | | | | | | |
| 220 | | | | | 6120 · Miscellaneous | 498.65 | 6120 | 1 | 1 | | CAC | 278 | | CAC | 278 |
| 221 | | | | | 6122 · NG Check | 0.00 | 6122 | 1 | 1 | | CAC | 279 | | CAC | 279 |
| 222 | | | | | 6130 · Office | 2,092.73 | 6130 | 1 | 2 | | CAC | 280 | | CAC | 281 |
| 223 | | | | | 6150 · Outside Service | | 6150 | 1 | 3 | | CAC | 282 | | CAC | 284 |
| 224 | | | | | 6151 · Abe Karron | 1,000.00 | | | | | | | | | |
| 225 | | | | | 6152 · Advanced Technology Group | 71,000.00 | | | | | | | | | |
| 226 | | | | | 6153 · Axxon Systems | 400.00 | | | | | | | | | |
| 227 | | | | | 6154 · Bator Bintor | 12,759.75 | | | | | | | | | |
| 228 | | | | | 6155 · D. Ferrand | 8,519.00 | | | | | | | | | |
| 229 | | | | | 6157 · George Wolberg PhD | 40,898.99 | | | | | | | | | |
| 230 | | | | | 6158 · James Cox o/s | 33,930.00 | | | | | | | | | |
| 231 | | | | | 6159 · Jane Laylor | 161.00 | | | | | | | | | |
| 232 | | | | | 6160 · Peter Ross | 1,172.64 | | | | | | | | | |
| 233 | | | | | 6161 · Radio Logic | 100.00 | | | | | | | | | |
| 234 | | | | | 6162 · Scott Albin | 2,000.00 | | | | | | | | | |
| 235 | | | | | 6163 · Valley of the Mage Consulting | 1,000.00 | | | | | | | | | |
| 236 | | | | | Total 6150 · Outside Service | 172,941.38 | | | | | | | | | |
| 237 | | | | | 6170 · Paypal Payments | 1,234.25 | 6170 | 1 | 1 | | CAC | 285 | | CAC | 285 |
| 238 | | | | | 6175 · Postage & Delivery | 1,570.94 | 6175 | 1 | 1 | | CAC | 286 | | CAC | 286 |
| 239 | | | | | 6177 · Reim · Expenses | 96.15 | 6177 | 1 | 1 | | CAC | 287 | | CAC | 287 |
| 240 | | | | | 6178 · Repairs | | 6178 | 1 | 1 | | CAC | 288 | | CAC | 288 |
| 241 | | | | | 6180 · General | 319.04 | | | | | | | | | |
| 242 | | | | | 6178 · Repairs - Other | 275.00 | | | | | | | | | |
| 243 | | | | | Total 6178 · Repairs | 594.04 | | | | | | | | | |
| 244 | | | | | 6189 · Rent | | 6189 | 1 | 1 | | CAC | 289 | | CAC | 289 |
| 245 | | | | | 6191 · Rent for 2001 | 33,000.00 | | | | | | | | | |
| 246 | | | | | 6192 · Rent for 2002 | 28,000.00 | | | | | | | | | |
| 247 | | | | | 6193 · Rent for 2003 | 24,000.00 | | | | | | | | | |

AAC 113

7:35 PM
07/25/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss**
October 2001 through December 2003

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | **Oct '01 - Dec 03** | | | | | | | | | 190 |
| 2 | | | | | | | | | | | | | | | |
| 248 | | | | | Total 6189 · Rent | 85,000.00 | | | | | | | | | |
| 249 | | | | | 6300 · Payroll Expenses | | 6300 | 1 | 4 | | CAC | 290 | | CAC | 293 |
| 250 | | | | | 6301 · Scott Albin emp | 5,550.00 | | | | | | | | | |
| 251 | | | | | 6302 · Robert Benedict | 22,823.07 | | | | | | | | | |
| 252 | | | | | 6303 · S.W. Bothwick | 780.00 | | | | | | | | | |
| 253 | | | | | 6304 · James L. Cox emp | 53,625.00 | | | | | | | | | |
| 254 | | | | | 6305 · Elisha Gurfein | 100,000.95 | | | | | | | | | |
| 255 | | | | | 6306 · D.B. Kerron | 334,004.12 | | | | | | | | | |
| 256 | | | | | 6307 · Charles La Salla | 23,685.00 | | | | | | | | | |
| 257 | | | | | 6308 · Regner M. Peralta | 5,047.50 | | | | | | | | | |
| 258 | | | | | 6309 · Peter Ross | 11,354.00 | | | | | | | | | |
| 259 | | | | | 6310 · Matthew Rothman | 43,417.50 | | | | | | | | | |
| 260 | | | | | 6311 · Robert G. Wine | 3,520.00 | | | | | | | | | |
| 261 | | | | | 6314 · Nicholas A. Wynter | 15,221.25 | | | | | | | | | |
| 262 | | | | | Total 6300 · Payroll Expenses | 619,028.39 | | | | | | | | | |
| 263 | | | | | 6315 · Payroll Processing | 295.60 | 6315 | 1 | 1 | | CAC | 294 | | CAC | 294 |
| 264 | | | | | 6330 · Research and Development | | 6330 | 1 | 4 | | CAC | 295 | | CAC | 298 |
| 265 | | | | | 6331 · American Advanced Power | 215.00 | | | | | | | | | |
| 266 | | | | | 6332 · American Media Systems | 1,245.09 | | | | | | | | | |
| 267 | | | | | 6333 · Denver Air Support | 295.00 | | | | | | | | | |
| 268 | | | | | 6334 · E MAG | 2,850.00 | | | | | | | | | |
| 269 | | | | | 6335 · frozencpu.com | 845.83 | | | | | | | | | |
| 270 | | | | | 6337 · General Computer | 114,433.14 | | | | | | | | | |
| 271 | | | | | 6338 · Pacific Data Storage | 1,429.00 | | | | | | | | | |
| 272 | | | | | 6339 · Ricoh | 9,019.57 | | | | | | | | | |
| 273 | | | | | 6340 · Server Technology | 6,895.55 | | | | | | | | | |
| 274 | | | | | 6341 · SGI Developers | 295.00 | | | | | | | | | |
| 275 | | | | | 6342 · Silicon City | 134,061.39 | | | | | | | | | |
| 276 | | | | | 6343 · Silicon Graphics | 78,093.54 | | | | | | | | | |
| 277 | | | | | 6344 · Vision Shape | 6,643.25 | | | | | | | | | |
| 278 | | | | | 6345 · YC Cable | 210.00 | | | | | | | | | |
| 279 | | | | | 6346 · In Kind Computer Equipment | 30,000.00 | | | | | | | | | |
| 280 | | | | | I6330 · Research and Development - Other | 2,768.47 | | | | | | | | | |
| 281 | | | | | Total 6330 · Research and Development | 389,299.83 | | | | | | | | | |
| 282 | | | | | 6349 · Stationery | 2,877.94 | 6349 | 1 | 1 | | CAC | 299 | | CAC | 299 |
| 283 | | | | | 6350 · Payroll Taxes | | 6350 | 1 | 5 | | CAC | 300 | | CAC | 304 |
| 284 | | | | | 6351 · FICA | 32,798.26 | | | | | | | | | |
| 285 | | | | | 6352 · Medicare | 8,966.92 | | | | | | | | | |
| 286 | | | | | 6353 · FUTA | 1,065.77 | | | | | | | | | |
| 287 | | | | | 6354 · NYSUI | 3,199.21 | | | | | | | | | |
| 288 | | | | | 6356 · NJ Disability | 404.70 | | | | | | | | | |
| 289 | | | | | 6357 · NJ UI | 1,024.80 | | | | | | | | | |
| 290 | | | | | 6358 · NC SUI | 107.72 | | | | | | | | | |
| 291 | | | | | 6359 · Penalties and Late Fees | 192.35 | | | | | | | | | |
| 292 | | | | | Total 6350 · Payroll Taxes | 47,759.73 | | | | | | | | | |
| 293 | | | | | 6360 · Taxes | | 6360 | 1 | 1 | | CAC | 305 | | CAC | 305 |
| 294 | | | | | 6361 · NY Corporation Tax | 800.00 | | | | | | | | | |
| 295 | | | | | Total 6360 · Taxes | 800.00 | | | | | | | | | |
| 296 | | | | | 6370 · Travel | | 5370 | 1 | 3 | | CAC | 306 | | CAC | 308 |

PROFIT AND LOSS INDEX.xls
Sheet1

7/25/2010 9:20 PM

AAC 114