7:35 PM
07/25/10
Accrual Basis

CASI ENTITIES
**Profit & Loss**
October 2001 through December 2003

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | Oct '01 - Dec 03 | | | | | | | | | 190 |
| 2 | | | | | | | | | | | | | | | |
| 297 | | | | | 6371 · Airfare | 1,720.50 | | | | | | | | | |
| 298 | | | | | 6372 · Hotel | 3,489.51 | | | | | | | | | |
| 299 | | | | | 6373 · Meals | 8,922.46 | | | | | | | | | |
| 300 | | | | | 6374 · Misc Travel | 224.93 | | | | | | | | | |
| 301 | | | | | 6375 · Taxi | 2,271.67 | | | | | | | | | |
| 302 | | | | | 6376 · Train | 189.90 | | | | | | | | | |
| 303 | | | | | 6377 · Transit Check | 1,453.52 | | | | | | | | | |
| 304 | | | | | 6370 · Travel - Other | 431.40 | | | | | | | | | |
| 305 | | | | | Total 6370 · Travel | 18,703.89 | | | | | | | | | |
| 306 | | | | | 6379 · Tuition Reimbursement | 3,238.20 | 6379 | 1 | 1 | | CAC | 309 | | CAC | 309 |
| 307 | | | | | 6380 · Utilities | 21,604.06 | 6380 | 1 | 2 | | CAC | 310 | | CAC | 311 |
| 308 | | | | | Total Expense | 1,725,950.79 | | | | | | | | | |
| 309 | | | | | Net Ordinary Income | -201,686.49 | | | | | | | | | |
| 310 | | | | | Other Income/Expense | | | | | | | | | | |
| 311 | | | | | Other Income | | | | | | | | | | |
| 312 | | | | | 6391 · Deposits to Bank ??? | 45.64 | 6391 | 1 | 1 | | CAC | 312 | | CAC | 312 |
| 313 | | | | | Total Other Income | 45.64 | | | | | | | | | |
| 314 | | | | | Other Expense | | | | | | | | | | |
| 315 | | | | | 6500 · Payroll Clearing Account | | | 6500 | 1 | 5 | | CAC | 313 | | CAC | 317 |
| 316 | | | | | 6504 · Debits Net Payroll Clearing Acc | 264,914.34 | | | | | | | | | |
| 317 | | | | | 6516 · Credits Net Payroll Clearing Ac | -318,461.51 | | | | | | | | | |
| 318 | | | | | Total 6500 · Payroll Clearing Account | -53,547.17 | | | | | | | | | |
| 319 | | | | | 7000 · Bank Transfer | | | 7000 | 1 | 4 | | CAC | 318 | | CAC | 321 |
| 320 | | | | | 7001 · CASI Co-funding Rec'd by NIST | -80,300.00 | | | | | | | | | |
| 321 | | | | | 7002 · CASI Co-Funding to NIST ATP | 80,300.00 | | | | | | | | | |
| 322 | | | | | 7004 · CASI Co-Funding via Propay | 53,547.17 | | | | | | | | | |
| 323 | | | | | 7005 · From 8735 to INC IN | -95,576.00 | | | | | | | | | |
| 324 | | | | | 7006 · From 8735 TO INC OUT | 95,576.00 | | | | | | | | | |
| 325 | | | | | 7007 · FROM ATP TO LLC IN | -91,663.91 | | | | | | | | | |
| 326 | | | | | 7008 · FROM ATP TO LLC OUT | 91,663.91 | | | | | | | | | |
| 327 | | | | | 7009 · FROM INC TO 8735 IN | -60,000.00 | | | | | | | | | |
| 328 | | | | | 7010 · FROM INC TO 8735 OUT | 60,000.00 | | | | | | | | | |
| 329 | | | | | 7011 · FROM INC TO LLC IN | -521.53 | | | | | | | | | |
| 330 | | | | | 7012 · FROM INC TO LLC OUT | 521.53 | | | | | | | | | |
| 331 | | | | | 7013 · FROM LLC TO 8735 IN | -15,800.00 | | | | | | | | | |
| 332 | | | | | 7014 · FROM LLC TO 8735 OUT | 15,800.00 | | | | | | | | | |
| 333 | | | | | 7015 · FROM LLC TO NIST LLC IN | -1,000.00 | | | | | | | | | |
| 334 | | | | | 7016 · FROM LLC TO NIST LLC OUT | 1,000.00 | | | | | | | | | |
| 335 | | | | | 7017 · FROM N LLC N TO LLC IN | -16,500.00 | | | | | | | | | |
| 336 | | | | | 7018 · FROM N LLC N TO LLC OUT | 16,500.00 | | | | | | | | | |
| 337 | | | | | 7019 · FROM NIST LLC IN | -8,614.00 | | | | | | | | | |
| 338 | | | | | 7020 · FROM NIST LLC OUT | 8,614.00 | | | | | | | | | |
| 339 | | | | | Total 7000 · Bank Transfer | 53,547.17 | | | | | | | | | |
| 340 | | | | | Total Other Expense | 0.00 | | | | | | | | | |
| 341 | | | | | Net Other Income | 45.64 | | | | | | | | | |
| 342 | | | | | Net Income | -201,640.85 | | | | | | | | | |
| 343 | | | | | | | | | | | | | | | |

AAC 115 3

# INDEX CAC 322 and CAC 322 through CAC 426
# Amex, Mastercard and Payroll Accounting Analysis

| | | Excel | By Class | Adjusting Journal Entry | General Ledger Detail | GL Acct 1908 | GL Acct 2100 | GL Acct 6300 | GL Acct 6350 | GL Acct 6500 | Beginning | | Ending | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Express | FPE 12/31/03 | 4 | 3 | | 15 | | | | | | 22 | CAC 322 | CAC | 321 |
| Mastercard | FPE 12/31/03 | 0 | 1 | | 7 | | | | | | 8 | CAC 344 | CAC | 343 |
| | | | | | | | | | | | | | | 351 |
| INC Payroll Analysis | FQE 12/31/01 | | | | | | 2 | 1 | 1 | 1 | 1 | CAC 351 | CAC | 356 |
| INC Payroll Analysis | FQE 03/31/02 | | | | | | 3 | 1 | 1 | 1 | 1 | CAC 356 | CAC | 362 |
| INC Payroll Analysis | FQE 06/30/02 | | | | | | 3 | 1 | 1 | 1 | 1 | CAC 362 | CAC | 368 |
| INC Payroll Analysis | FPE 09/30/02 | | | | | | 2 | 1 | 1 | 1 | 1 | CAC 368 | CAC | 373 |
| LLC Payroll Analysis | FQE 09/30/02 | | | | | | 3 | 1 | 1 | 1 | 1 | CAC 373 | CAC | 379 |
| LLC Payroll Analysis | FQE 12/31/02 | | | | | | 3 | 1 | 1 | 1 | 1 | CAC 379 | CAC | 387 |
| LLC Payroll Analysis | FQE 03/31/03 | | | | | | 4 | 2 | 2 | 2 | 1 | CAC 387 | CAC | 397 |
| LLC Payroll Analysis | FQE 06/30/03 | | | | | | 4 | 2 | 1 | 1 | 1 | CAC 397 | CAC | 405 |
| LLC Payroll Analysis | FQE 09/30/03 | | | | | | 2 | 2 | 1 | 1 | 1 | CAC 405 | CAC | 410 |
| LLC Payroll Analysis | FQE 12/31/03 | | | | | | 2 | 1 | 1 | 1 | 1 | CAC 410 | CAC | 415 |
| Hayes Errors | FPE 12/31/03 | | | | 1 | | | | | | 1 | CAC 416 | CAC | 416 |
| Hayes Errors | 07/06/02 | | | 1 | | | | | | | 1 | CAC 417 | CAC | 417 |
| Hayes Errors | 08/03/02 | | | 1 | | | | | | | 1 | CAC 418 | CAC | 418 |
| Hayes Errors | 09/03/02 | | | 1 | | | | | | | 1 | CAC 419 | CAC | 419 |
| Hayes Errors | 12/29/02 | | | 1 | | | | | | | 1 | CAC 420 | CAC | 420 |
| Hayes Errors | 12/31/02 | | | 1 | | | | | | | 1 | CAC 421 | CAC | 421 |
| Hayes Errors | 12/31/02 | | | 1 | | | | | | | 1 | CAC 422 | CAC | 422 |
| Hayes Errors | 01/10/03 | | | 1 | | | | | | | 1 | CAC 423 | CAC | 423 |
| Hayes Errors | 03/31/03 | | | 1 | | | | | | | 1 | CAC 424 | CAC | 424 |
| Hayes Errors | 09/28/02 | | | 1 | | | | | | | 1 | CAC 425 | CAC | 425 |
| Hayes Errors | 12/31/03 | | | 1 | | | | | | | 1 | CAC 426 | CAC | 426 |

# Amex, Mastercard and Payroll Accounting Analysis
# INDEX CAC 322 and CAC 322 through CAC 426

AAC 116

# Questions About Audit and Quality of Audit

## HABAC 500 to HABAC 593

| | Analysis Excel Summary | Excel Detail | 941 Analysis | General Ledger Account 6300 | General Ledger Account 6504 | Quickbooks Vendor Report 2100 | Quickbooks Report By Class | Ames Account 50005 | General Ledger Account 6350 | NYS Dept of State | Stock Certificates | | Count | | | HABAC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Problem Area Index | | | | | | | | | | | | Beginning Ending | | | | | 499 |
| Salary Discrepancy of DB Karron | 1 | | | | | | | | | | | | 1 | HABAC | 500 | HABAC | 500 |
| DB Karron Payroll  ACTUAL  FYE 09/30/02 | 1 | | | | | | | | | | | | 1 | HABAC | 501 | HABAC | 501 |
| DB Karron Payroll  PER HAYES  FYE 09/30/02 | | 1 | | | | | | | | | | | 1 | HABAC | 502 | HABAC | 502 |
| DB Karron Payroll  Quickbooks  FYE 09/30/02 | | 1 | | | | | | | | | | | 1 | HABAC | 503 | HABAC | 503 |
| DB Karron Payroll  GROSS  FYE 09/30/02 | | | | | | | | | | | | | 1 | HABAC | 504 | HABAC | 504 |
| DB Karron Payroll Checks  NET | | | | | 1 | | | | | | | | 1 | HABAC | 505 | HABAC | 505 |
| 941 Analysis  FYE 09/30/02 | | | | | | | | | | | | | 1 | HABAC | 506 | HABAC | 506 |
| INC Payroll Analysis  FQE 12/31/01 | | | 2 | | | | | | | | | | 2 | HABAC | 507 | HABAC | 508 |
| INC Payroll Analysis  FQE 08/31/02 | | 1 | | | | | | | | | | | 1 | HABAC | 509 | HABAC | 509 |
| INC Accounts Payable Summary  FYE 09/30/02 | | 4 | | | | | | | | | | | 4 | HABAC | 510 | HABAC | 513 |
| Accounts Payable Detail  FQE 08/31/02 | | | | | | 1 | | | | | | | 1 | HABAC | 514 | HABAC | 514 |
| Profit & Loss FYE 9/30/02  Small Print | | | | | | 1 | | | | | | | 1 | HABAC | 515 | HABAC | 515 |
| LLC Profit & Loss FYE 9/30/02  Bigger Print | | | | | | | 5 | | | | | | 5 | HABAC | 516 | HABAC | 520 |
| LLC Employee Benefits Must include MC  FYE 09/30/02 | | | | | | | 14 | | | | | | 14 | HABAC | 521 | HABAC | 534 |
| Payroll Taxes  FYE 09/30/02 | | | | | | | | | 3 | | | | 3 | HABAC | 535 | HABAC | 537 |
| LLC NIST Profit and Loss Only  FYE 09/30/02 | | | | | | | 7 | | 2 | | | | 7 | HABAC | 538 | HABAC | 539 |
| LLC Non NIST Profit and Loss Only  FYE 09/30/02 | | | | | | | 3 | | | | | | 7 | HABAC | 540 | HABAC | 546 |
| LLC Change of Corporate Entity  08/30/02 | | | | | | | | | | 5 | | | 3 | HABAC | 547 | HABAC | 549 |
| LLC Membership Certificate  11/19/02 | | | | | | | | | | | 10 | | 5 | HABAC | 550 | HABAC | 554 |
| Ames Completeness  FPE 12/31/03 | | 2 | | | | | 3 | 8 | | | | | 10 | HABAC | 555 | HABAC | 577 |
| Mastercard Completeness & Co Funding  FPE 12/31/03 | | 9 | | | | | 3 | | | | | | 13 | HABAC | 578 | HABAC | 580 |
| Combination Sheet for Quickbooks  FPE 09/30/02 | 1 | 2 | | | | | | | | | | | 10 | HABAC | 581 | HABAC | 590 |
| Combination Sheet for Budget Categories  FPE 09/30/02 | | 1 | | | | | | | | | | | 1 | HABAC | 591 | HABAC | 591 |
| Actual Numbers versus Budget Categories  FYE 09/30/02 | | 1 | | | | | | | | | | | 1 | HABAC | 592 | HABAC | 592 |
| Actual Numbers versus Hayes Audit  FYE 09/30/02 | | 1 | | | | | | | | | | | 1 | HABAC | 593 | HABAC | 593 |
| | 3 | 23 | 2 | 1 | 1 | 2 | 34 | 8 | 5 | 5 | 10 | | 94 Count | | | Count | 94 |
| | | | | | | | | | | | | 499 Start | | | Start | 499 |
| | | | | | | | | | | | | 593 End | | | End | 593 |

HABAC 500

A AC 117

(HABAC 600)  AAC 118

## CASI ENTITIES AUDIT QUESTIONS

| | | Date | Excel Sheets | Quickbooks Report | General Ledger By Date | GX 114 | Amended Quarterly Reports ST 269 A | Start | 599 | End |
|---|---|---|---|---|---|---|---|---|---|---|
| **Audit Questions Index** | | | 1 | | | | | 600 | BAC | 600 |
| Comparison | Budget / Actual / Hayes Audit | FYE 9/30/02 | 1 | | | | | 601 | BAC | 601 |
| Profit & Loss | By Class | FYE 9/30/02 | | 7 | | | | 602 | BAC | 608 |
| Quarterly Reports | SF 269 A Amended | FYE 9/30/02 | | | | | 8 | 609 | BAC | 616 |
| | | | | | | | | | | |
| Discrepancy | DB Karron Salary | FYE 9/30/02 | 1 | | | | | 617 | BAC | 617 |
| Discrepancy | Employee Benefits | FYE 9/30/02 | | | | | | 617 | BAC | 617 |
| | | | | | | | | | | |
| GX 114 | Copy | FYE 9/30/02 | | | | | | 618 | BAC | 618 |
| Due from DB Karron | G/L A/C 1900's | FYE 9/30/02 | | | 2 | 1 | | 619 | BAC | 620 |
| | | | | | | | | | | |
| Discrepancy | Equipment | FYE 9/30/02 | 1 | | | | | 621 | BAC | 621 |
| Discrepancy | Co-Funding | FYE 9/30/02 | | | | | | 621 | BAC | 621 |
| | | | | | | | | | | |
| Accounts Payable | Schedule | FYE 9/30/02 | | | | | | 622 | BAC | 622 |
| Outside Service | G/L A/C 6150 | FYE 9/30/02 | | 1 | 1 | | | 623 | BAC | 623 |
| Equipment | G/L A/C 6330 | FYE 9/30/02 | | | 3 | | | 624 | BAC | 626 |
| In Kind Equipment | G/L A/C 6346 | FYE 9/30/02 | | | 1 | | | 627 | BAC | 627 |
| | | | | | | | | | | |
| NN Co-Funding | QB by Class | FYE 9/30/02 | | 1 | | | | 628 | BAC | 628 |
| Mastercard | QB by Class | FYE 9/30/02 | | 1 | | | | | | |
| Mastercard | QB by Class Detail | FYE 9/30/02 | | | 2 | | | 629 | BAC | 631 |
| Co-Funding | QB by Class Detail | FYE 9/30/02 | | | 5 | | | 632 | BAC | 636 |
| | | | | | | | | | | |
| | | | 4 | 10 | 14 | 1 | 8 | | | |

## CASI ENTITIES ANALYSIS INDEX

HABAC 600  to HABAC 632        37

# B

**SF 269 A   FYE 9/30/02**

BAC  101 to  BAC  159

*(handwritten: FYE 9/30/02)*

*(handwritten: BAC 101)*

## SF 269 A  Quarterly Reports

| SF 269 A Index | | Excel Sheet | By Class | For Period | Next Month For Accrual | 2nd Next Month For Accrual | Start | End |
|---|---|---|---|---|---|---|---|---|
| SF 269 A Index | | | | | | | | 100 |
| Excel Summary FYE | 9/30/02 | 1 | 1 | | | | BAC 101 | BAC 101 |
| Quarter Ending | 12/31/01 | 1 | | | | | BAC 102 | BAC 102 |
| Quarter Ending | 3/31/02 | | | 4 | 3 | 3 | BAC 103 | BAC 112 |
| Quarter Ending | 6/30/02 | | | 4 | 3 | 4 | BAC 113 | BAC 123 |
| Quarter Ending | 9/30/02 | 1 | | 5 | 4 | 3 | BAC 124 | BAC 135 |
| Quarter Ending | 9/30/02 | | | 4 | 3 | 3 | BAC 136 | BAC 145 |
| Year Ending | 9/30/02 | | | 14 | 0 | 0 | BAC 146 | BAC 159 |
| Excel Summary FPE | 12/31/03 | 1 | | | | | BAC 160 | BAC 160 |
| Quarter Ending | 12/31/02 | | | 10 | 3 | 3 | BAC 161 | BAC 176 |
| Quarter Ending | 3/31/03 | | | 8 | 4 | 3 | BAC 177 | BAC 191 |
| Quarter Ending | 6/30/03 | | | 10 | 3 | 3 | BAC 192 | BAC 207 |
| Six Months Ending | 12/31/03 | | | 8 | 1 | 2 | BAC 208 | BAC 218 |
| Entire Period | 12/31/03 | | | 16 | 0 | 0 | BAC 219 | BAC 234 |
| | | | 3 | 83 | 24 | 24 | | |
| | | | | | | 134 | | |

**FoRM SF 269 A Quarterly Reports FYE 9-30-02**

CASH CASH TO ACCRUAL ADJUSTMENT QUARTERLY.xls
FYE 09 30 02 W/O RENT

| | Quarter Ending 12/31/01 | Quarter Ending 3/31/02 | Adjustments and Reversals Cumulative 3/31/02 | Six Months 3/31/02 | Quarter Ending 6/30/02 | Adjustments and Reversals Cumulative 6/30/02 | Nine Months 6/30/02 | Quarter Ending 9/30/02 | Adjustments and Reversals Cumulative 9/30/02 | Twelve Months 9/30/02 | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MONIES SPENT** | | | | | | | | | | | |
| Excel by Class NIST ATP | 84,769 | 180,653 | | 269,421 | 192,879 | | 462,100 | 356,630 | | 818,730 | 818,730 |
| Excel By Class N LLC N | | | | | | | | 94 | | 94 | 94 |
| NN Co Funding in kind | 4,292 | 1,365 | | 5,657 | 8,473 | | 14,130 | 3,665 | | 17,795 | |
| | 30,000 | | | 30,000 | | | 30,000 | | | 30,000 | 47,795 |
| Plus January 2002 Disbursements | 109,974 | | (109,974) | | | | | | | | |
| Less Jan 2002 Payroll & PR Taxes | (30,777) | | 30,777 | | | | | | | | |
| Plus April 2002 Disbursements | | 35,285 | | 35,285 | | (35,285) | 0 | | | 0 | 0 |
| Less Apr 2002 Payroll & PR Taxes | | 0 | | 0 | | | 0 | | | 0 | 0 |
| Plus June DB Kamon Payroll | | | | | 96,316 | (16,687) | 96,316 | 43,778 | (96,316) | 43,778 | 0 |
| Less July 2002 Payroll & PR Taxes | | | | | (62,835) | | (16,687) (62,835) | (24,426) | 16,687 62,835 | (24,426) | 0 |
| Plus October 2002 Disbursements | | | | | | | 0 | | (43,778) | | 0 |
| Less Oct 2002 Payroll & PR Taxes | | | | | | | 0 | | (24,426) | | 0 |
| General Computer | | | | | | | | | | | |
| Credit Terms | 10,000 | | (10,000) | 0 | | | 0 | | | 0 | 0 |
| Feb 02 | | 15,867 | | 15,867 | | (15,867) | 0 | | | 0 | 0 |
| May CD | | | | | 1,274 | (1,274) | 1,214 | 580 | (1,214) | | 0 |
| Aug CD | | | | | | | 0 | 10,659 | | | 0 |
| DBK Salary Annual 184,252 | 46,063 | 46,063 | | 92,126 | 46,063 | | 138,189 | | (138,189) | | 0 |
| Rent offset to loan a/c | | | | | | | 0 | | | | 0 |
| **TOTAL MONIES SPENT** | 258,320 | 279,233 | (69,197) | 448,356 | 280,696 | (66,626) | 662,427 | 379,742 | (156,197) | 885,972 | 885,972 |
| **MONIES RECD** | | | | | | | | | | | |
| 4020 Monies Received from NIST | 210,000 | 240,000 | | 450,000 | 140,000 | | 590,000 | 210,000 | | 800,000 | 800,000 |
| 4010 Reimbursed Expenses | 208 | | | 208 | | | 208 | | | 208 | 208 |
| 4013 Out of pocket | 0 | 0 | | 0 | 886 | | 886 | 580 | | 1,466 | |
| 4014 Mastercard Co Funding | 7,182 | 7,182 | | 7,182 | 7,694 | | 14,876 | 10,659 | | 25,535 | |
| 4015 In Kind Funding | 30,000 | 30,000 | | 30,000 | 30,000 | | 30,000 | 3,000 | | 30,000 | 30,000 |
| 4712 FROM DBK TO A/C 1010 | | | | | | | 0 | 3,000 | | 3,000 | 3,000 |
| 4912 DBK for NIST ATP | 4,292 | 1,365 | | 5,657 | 8,473 | | 14,130 | 3,665 | | 17,795 | 17,795 |
| **TOTAL MONIES RECD** | 251,682 | 241,365 | 0 | 493,047 | 157,053 | 0 | 650,100 | 228,104 | 0 | 878,204 | 878,204 |
| More money spent difference | 6,638 | | | 44,691 | | | 12,327 | | | 7,768 | 7,768 |
| More money received difference | | | | | | | | | | | |
| NIST ATP | 210,000 | | | 450,000 | | | 590,000 | | | 800,000 | |
| Co Funding | 37,390 | | | 43,047 | | | 60,100 | | | 78,204 | |
|  | | | | | | | | | 19,353 | | 19,353 |

BAC 102

12:31 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October through December 2001

| | INC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| 4000 · Income | | | | | |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 7,182.37 | 0.00 | 7,182.37 |
| 4015 · In-Kind Equipment Contribution | 0.00 | 0.00 | 30,000.00 | 0.00 | 30,000.00 |
| 4020 · NIST ATP Income | 0.00 | 210,000.00 | 0.00 | 0.00 | 210,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 4,292.00 | 0.00 | 4,292.00 |
| Total 4000 · Income | 0.00 | 210,000.00 | 41,474.37 | 0.00 | 251,474.37 |
| **Total Income** | 0.00 | 210,000.00 | 41,474.37 | 0.00 | 251,474.37 |
| **Expense** | | | | | |
| 5123 · AE-Books | | | | | |
| 5126 · AE-Borders Books | 0.00 | 48.66 | 0.00 | 0.00 | 48.66 |
| Total 5123 · AE-Books | 0.00 | 48.66 | 0.00 | 0.00 | 48.66 |
| 5140 · AE-Hardware | | | | | |
| 5157 · AE-Datavision | 0.00 | 1,945.98 | 0.00 | 0.00 | 1,945.98 |
| 5158 · AE-Digital River | 0.00 | 107.90 | 0.00 | 0.00 | 107.90 |
| 5169 · AE-J&R Sound | 0.00 | 243.53 | 0.00 | 0.00 | 243.53 |
| 5180 · AE-Winzip | 0.00 | 29.00 | 0.00 | 0.00 | 29.00 |
| 5140 · AE-Hardware - Other | 0.00 | 299.74 | 0.00 | 0.00 | 299.74 |
| Total 5140 · AE-Hardware | 0.00 | 2,626.15 | 0.00 | 0.00 | 2,626.15 |
| 5190 · AE-Installation | 0.00 | 79.33 | 0.00 | 0.00 | 79.33 |
| 5210 · AE-Meals | 0.00 | 240.83 | 0.00 | 0.00 | 240.83 |
| 5220 · AE-Office | | | | | |
| 5226 · AE-Office Depot | 0.00 | 933.18 | 0.00 | 0.00 | 933.18 |
| 5229 · AE-Radio Shack | 0.00 | 67.57 | 0.00 | 0.00 | 67.57 |
| 5220 · AE-Office - Other | 165.25 | 165.25 | 0.00 | 0.00 | 330.50 |
| Total 5220 · AE-Office | 165.25 | 1,166.00 | 0.00 | 0.00 | 1,331.25 |
| 5270 · AE-Postage | | | | | |
| 5275 · AE-USPS | 0.00 | 104.40 | 0.00 | 0.00 | 104.40 |
| Total 5270 · AE-Postage | 0.00 | 104.40 | 0.00 | 0.00 | 104.40 |
| 5369 · AE-Travel | | | | | |
| 5374 · AE-Train | 0.00 | 274.00 | 0.00 | 0.00 | 274.00 |
| Total 5369 · AE-Travel | 0.00 | 274.00 | 0.00 | 0.00 | 274.00 |
| 6000 · Accounting | | | | | |
| 6003 · Jill Feldman CPA | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| Total 6000 · Accounting | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 6010 · Auto | | | | | |
| 6011 · Auto Rental | 295.57 | 0.00 | 0.00 | 0.00 | 295.57 |
| 6013 · Gas | 0.00 | 30.84 | 0.00 | 0.00 | 30.84 |

BAC 103

12:31 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October through December 2001

| | INC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|
| 6014 · Mobil | 45.49 | 0.00 | 0.00 | 0.00 | 45.49 |
| 6015 · Parking | 100.00 | 56.50 | 0.00 | 0.00 | 156.50 |
| 6017 · Tolls | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Total 6010 · Auto | 441.06 | 162.34 | 0.00 | 0.00 | 603.40 |
| 6018 · Bank Charges | 32.54 | 0.00 | 0.00 | 0.00 | 32.54 |
| 6019 · Books | 0.00 | 229.30 | 0.00 | 0.00 | 229.30 |
| 6020 · Communications | | | | | |
| 6021 · ATT | 115.93 | 0.00 | 0.00 | 0.00 | 115.93 |
| 6022 · Cable | 70.08 | 0.00 | 0.00 | 0.00 | 70.08 |
| 6025 · MCI | 135.70 | 0.00 | 0.00 | 0.00 | 135.70 |
| 6027 · Reimbursed Telephone | 78.87 | 0.00 | 0.00 | 0.00 | 78.87 |
| 6028 · Skytel | 157.96 | 0.00 | 0.00 | 0.00 | 157.96 |
| 6030 · Thorn | 522.22 | 0.00 | 0.00 | 0.00 | 522.22 |
| 6032 · Verizon | 636.37 | 0.00 | 0.00 | 0.00 | 636.37 |
| Total 6020 · Communications | 1,638.26 | 78.87 | 0.00 | 0.00 | 1,717.13 |
| 6040 · Computer Installation | | | | | |
| 6041 · Columbia | 0.00 | 589.96 | 0.00 | 0.00 | 589.96 |
| 6044 · Homefront Hardware | 0.00 | 29.00 | 0.00 | 0.00 | 29.00 |
| 6045 · Kips Bay Hardware | 0.00 | 70.27 | 0.00 | 0.00 | 70.27 |
| Total 6040 · Computer Installation | 0.00 | 689.23 | 0.00 | 0.00 | 689.23 |
| 6050 · Conference | 970.00 | 0.00 | 0.00 | 0.00 | 970.00 |
| 6052 · Domain Name | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| 6053 · Dues and Subscriptions | 50.00 | 91.06 | 0.00 | 0.00 | 141.06 |
| 6060 · Employee Benefits | | | | | |
| 6063 · Drugs | 477.92 | 391.85 | 0.00 | 0.00 | 869.77 |
| 6064 · Gym Membership | 0.00 | 461.96 | 0.00 | 0.00 | 461.96 |
| 6066 · Medical Reimbursed | 774.00 | 2,349.50 | 3,792.00 | 0.00 | 6,915.50 |
| 6067 · Oxford Health | 883.58 | 0.00 | 0.00 | 0.00 | 883.58 |
| Total 6060 · Employee Benefits | 2,135.50 | 3,203.31 | 3,792.00 | 0.00 | 9,130.81 |
| 6090 · Equipment Repairs | 317.17 | 0.00 | 0.00 | 0.00 | 317.17 |
| 6091 · Finance Charge | 8.75 | 0.00 | 0.00 | 0.00 | 8.75 |
| 6092 · Honorarium | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| 6093 · Insurance | -8.38 | 0.00 | 0.00 | 0.00 | -8.38 |
| 6100 · Legal | | | | | |
| 6102 · Frederica Miller ESQ | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 6106 · Pennie & Edmonds | 2,278.08 | 0.00 | 0.00 | 0.00 | 2,278.08 |
| Total 6100 · Legal | 2,278.08 | 1,000.00 | 0.00 | 0.00 | 3,278.08 |
| 6120 · Miscellaneous | 20.28 | 0.10 | 0.00 | 0.00 | 20.38 |
| 6130 · Office | 0.00 | 141.32 | 0.00 | 0.00 | 141.32 |
| 6150 · Outside Service | | | | | |
| 6152 · Advanced Technology Group | 68,000.00 | 0.00 | 0.00 | 0.00 | 68,000.00 |
| 6155 · D. Ferrand | 1,035.00 | 0.00 | 0.00 | 0.00 | 1,035.00 |



BAC 104

12:31 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October through December 2001

| | INC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|
| 6157 · George Wolberg PhD | 0.00 | 8,332.33 | | | 8,332.33 |
| 6162 · Scott Albin | 0.00 | 1,500.00 | | | 1,500.00 |
| Total 6150 · Outside Service | 69,035.00 | 9,832.33 | | | 78,867.33 |
| 6175 · Postage & Delivery | 189.35 | 0.00 | | | 189.35 |
| 6189 · Rent | | | | | |
| 6191 · Rent for 2001 | 0.00 | 0.00 | | 33,000.00 | 33,000.00 |
| Total 6189 · Rent | 0.00 | 0.00 | | 33,000.00 | 33,000.00 |
| 6300 · Payroll Expenses | | | | | |
| 6305 · Elisha Gurfein | 0.00 | 10,334.32 | 0.00 | 0.00 | 10,334.32 |
| 6307 · Charles La Salla | 0.00 | 3,870.00 | 0.00 | 0.00 | 3,870.00 |
| Total 6300 · Payroll Expenses | 0.00 | 14,204.32 | 0.00 | 0.00 | 14,204.32 |
| 6330 · Research and Development | | | | | |
| 6337 · General Computer | 0.00 | 40,318.93 | 0.00 | 0.00 | 40,318.93 |
| 6342 · Silicon City | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 6343 · Silicon Graphics | 0.00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| 6346 · In Kind Computer Equipment | 0.00 | 0.00 | 30,000.00 | 0.00 | 30,000.00 |
| 6330 · Research and Development - Other | 0.00 | 1,834.27 | 0.00 | 0.00 | 1,834.27 |
| Total 6330 · Research and Development | 1,000.00 | 52,153.20 | 30,000.00 | 0.00 | 83,153.20 |
| 6349 · Stationery | 320.47 | 186.98 | 0.00 | 0.00 | 507.45 |
| 6350 · Payroll Taxes | | | | | |
| 6351 · FICA | 0.00 | 880.67 | 0.00 | 0.00 | 880.67 |
| 6352 · Medicare | 0.00 | 205.97 | 0.00 | 0.00 | 205.97 |
| 6353 · FUTA | 0.00 | 86.96 | 0.00 | 0.00 | 86.96 |
| 6364 · NYSUI | 0.00 | 153.83 | 0.00 | 0.00 | 153.83 |
| Total 6350 · Payroll Taxes | 0.00 | 1,327.43 | 0.00 | 0.00 | 1,327.43 |
| 6370 · Travel | | | | | |
| 6373 · Meals | 0.00 | 820.28 | 0.00 | 0.00 | 820.28 |
| 6374 · Misc Travel | 0.00 | 59.53 | 0.00 | 0.00 | 59.53 |
| 6376 · Train | 0.00 | 5.00 | 0.00 | 0.00 | 5.00 |
| 6377 · Transit Check | 0.00 | 20.00 | 0.00 | 0.00 | 20.00 |
| 6370 · Travel - Other | 0.00 | 32.80 | 0.00 | 0.00 | 32.80 |
| Total 6370 · Travel | 0.00 | 937.61 | 0.00 | 0.00 | 937.61 |
| 6380 · Utilities | 2,270.79 | 0.00 | 0.00 | 0.00 | 2,270.79 |
| Total Expense | 81,142.50 | 88,768.39 | 34,292.00 | 33,000.00 | 237,202.89 |
| Net Ordinary Income | -81,142.50 | 121,231.61 | 7,162.37 | -33,000.00 | 14,271.48 |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 6500 · Payroll Clearing Account | | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 9,258.62 | 914.08 | 0.00 | 0.00 | 10,173.70 |



12:31 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October through December 2001

| | INC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | -10,173.70 | 0.00 | | -10,173.70 |
| Total 6500 · Payroll Clearing Account | 9,259.62 | -9,259.62 | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | -100.00 | 0.00 | 0.00 | -100.00 |
| 7002 · CASI Co-Funding to NIST ATP | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 7005 · From 8735 to INC IN | -10,000.00 | 0.00 | 0.00 | 0.00 | -10,000.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 25,100.00 | 0.00 | 0.00 | 25,100.00 |
| 7009 · FROM INC TO 8735 IN | 0.00 | -60,000.00 | 0.00 | 0.00 | -60,000.00 |
| 7010 · FROM INC TO 8735 OUT | 60,000.00 | 0.00 | 0.00 | 0.00 | 60,000.00 |
| Total 7000 · Bank Transfer | 50,100.00 | -35,000.00 | 0.00 | 0.00 | 15,100.00 |
| Total Other Expense | 59,359.62 | -44,259.62 | 0.00 | 0.00 | 15,100.00 |
| Net Other Income | -59,359.62 | 44,259.62 | 0.00 | 0.00 | -15,100.00 |
| Net Income | -140,502.12 | 165,491.23 | 7,182.37 | -33,000.00 | -828.52 |

BAC 106   Page 4

1:27 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### January 2002

| | INC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **4000 · Income** | | | | |
| 4020 · NIST ATP Income | 0.00 | 120,000.00 | 0.00 | 120,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | | 950.00 | |
| **Total 4000 · Income** | 0.00 | 120,000.00 | 950.00 | 120,950.00 |
| **Total Income** | 0.00 | 120,000.00 | 950.00 | 120,950.00 |
| **Expense** | | | | |
| **5002 · AE-Airfare** | | | | |
| 5005 · AE-Expedia | 0.00 | 956.50 | 0.00 | 956.50 |
| **Total 5002 · AE-Airfare** | 0.00 | 956.50 | 0.00 | 956.50 |
| **5140 · AE-Hardware** | | | | |
| 5157 · AE-Datavision | 0.00 | 294.00 | 0.00 | 294.00 |
| **Total 5140 · AE-Hardware** | 0.00 | 294.00 | 0.00 | 294.00 |
| **5190 · AE-Installation** | | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 134.51 | 0.00 | 134.51 |
| **Total 5190 · AE-Installation** | 0.00 | 134.51 | 0.00 | 134.51 |
| **5220 · AE-Office** | | | | |
| 5226 · AE-Office Depot | 0.00 | 65.34 | 0.00 | 65.34 |
| 5231 · AE-Staples | 0.00 | 865.99 | 0.00 | 865.99 |
| **Total 5220 · AE-Office** | 0.00 | 931.33 | 0.00 | 931.33 |
| **5270 · AE-Postage** | | | | |
| 5275 · AE-USPS | 0.00 | 73.85 | 0.00 | 73.85 |
| **Total 5270 · AE-Postage** | 0.00 | 73.85 | 0.00 | 73.85 |
| **5280 · AE-Repairs** | 0.00 | 21.64 | 0.00 | 21.64 |
| **5299 · AE-Software** | | | | |
| 5312 · AE-Quickbooks | 0.00 | 129.00 | 0.00 | 129.00 |
| **Total 5299 · AE-Software** | 0.00 | 129.00 | 0.00 | 129.00 |
| **5369 · AE-Travel** | | | | |
| 5372 · AE-Metrocard | 0.00 | 30.00 | 0.00 | 30.00 |
| **Total 5369 · AE-Travel** | 0.00 | 30.00 | 0.00 | 30.00 |
| **6000 · Accounting** | | | | |
| 6003 · Jill Feldman CPA | 1,000.00 | 2,000.00 | 0.00 | 3,000.00 |
| **Total 6000 · Accounting** | 1,000.00 | 2,000.00 | 0.00 | 3,000.00 |
| **6010 · Auto** | | | | |
| 6011 · Auto Rental | 0.00 | 188.80 | 0.00 | 188.80 |

BAC 107   Page 1

1:27 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### January 2002

| | INC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---:|---:|---:|---:|
| Total 6010 · Auto | 0.00 | 188.80 | 0.00 | 188.80 |
| 6020 · Communications | | | | |
| 6021 · ATT | 14.39 | 0.00 | 0.00 | 14.39 |
| 6022 · Cable | 17.52 | 0.00 | 0.00 | 17.52 |
| 6025 · MCI | 54.11 | 0.00 | 0.00 | 54.11 |
| 6028 · Skytel | 97.89 | 137.21 | 0.00 | 235.10 |
| 6030 · Thorn | 0.00 | 284.85 | 0.00 | 284.85 |
| 6032 · Verizon | 102.78 | 34.87 | 0.00 | 137.65 |
| 6036 · Webworqs | 0.00 | 300.00 | 0.00 | 300.00 |
| Total 6020 · Communications | 286.69 | 756.93 | 0.00 | 1,043.62 |
| 6060 · Employee Benefits | | | | |
| 6066 · Medical Reimbursed | 0.00 | 0.00 | 950.00 | 950.00 |
| 6067 · Oxford Health | 0.00 | 1,442.34 | 0.00 | 1,442.34 |
| Total 6060 · Employee Benefits | 0.00 | 1,442.34 | 950.00 | 2,392.34 |
| 6093 · Insurance | 0.00 | -14.86 | 0.00 | -14.86 |
| 6100 · Legal | | | | |
| 6102 · Frederica Miller ESQ | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| 6106 · Pennie & Edmonds | 198.52 | 0.00 | 0.00 | 198.52 |
| Total 6100 · Legal | 198.52 | 2,000.00 | 0.00 | 2,198.52 |
| 6150 · Outside Service | | | | |
| 6155 · D. Ferrand | 784.00 | 0.00 | 0.00 | 784.00 |
| 6157 · George Wolberg PhD | 0.00 | 8,333.33 | 0.00 | 8,333.33 |
| Total 6150 · Outside Service | 784.00 | 8,333.33 | 0.00 | 9,117.33 |
| 6175 · Postage & Delivery | 0.00 | 136.63 | 0.00 | 136.63 |
| 6300 · Payroll Expenses | | | | |
| 6305 · Elisha Gurfein | 0.00 | 22,999.99 | 0.00 | 22,999.99 |
| 6307 · Charles La Salla | 0.00 | 2,070.00 | 0.00 | 2,070.00 |
| 6311 · Robert G. Wine | 0.00 | 3,520.00 | 0.00 | 3,520.00 |
| Total 6300 · Payroll Expenses | 0.00 | 28,589.99 | 0.00 | 28,589.99 |
| 6330 · Research and Development | | | | |
| 6337 · General Computer | 0.00 | 11,812.00 | 0.00 | 11,812.00 |
| 6338 · Pacific Data Storage | 0.00 | 456.00 | 0.00 | 456.00 |
| 6342 · Silicon City | 0.00 | 17,195.14 | 0.00 | 17,195.14 |
| 6343 · Silicon Graphics | 0.00 | 30,726.15 | 0.00 | 30,726.15 |
| 6345 · YC Cable | 0.00 | 210.00 | 0.00 | 210.00 |
| Total 6330 · Research and Development | 0.00 | 60,399.29 | 0.00 | 60,399.29 |
| 6360 · Payroll Taxes | | | | |
| 6361 · FICA | 0.00 | 1,772.58 | 0.00 | 1,772.58 |
| 6352 · Medicare | 0.00 | 414.56 | 0.00 | 414.56 |

1:27 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### January 2002

| | INC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| Total 6350 · Payroll Taxes | 0.00 | 2,187.14 | 0.00 | 2,187.14 |
| 6370 · Travel | 0.00 | 398.60 | 0.00 | 398.60 |
| 6380 · Utilities | 759.91 | 0.00 | 0.00 | 759.91 |
| Total Expense | 3,029.12 | 109,024.22 | 950.00 | 113,003.34 |
| Net Ordinary Income | -3,029.12 | 10,975.78 | 0.00 | 7,946.66 |
| Other Income/Expense | | | | |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 20,418.81 | 0.00 | 20,418.81 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | -20,418.81 | 0.00 | -20,418.81 |
| Total 6500 · Payroll Clearing Account | 0.00 | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | -500.00 | 0.00 | -500.00 |
| 7002 · CASI Co-Funding to NIST ATP | 500.00 | 0.00 | 0.00 | 500.00 |
| 7005 · From 8735 to INC IN | -15,100.00 | 0.00 | 0.00 | -15,100.00 |
| Total 7000 · Bank Transfer | -14,600.00 | -500.00 | 0.00 | -15,100.00 |
| Total Other Expense | -14,600.00 | -500.00 | 0.00 | -15,100.00 |
| Net Other Income | 14,600.00 | 500.00 | 0.00 | 15,100.00 |
| Net Income | 11,570.88 | 11,475.78 | 0.00 | 23,046.66 |

1:28 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### February 2002

| | INC | NIST ATP | TOTAL |
|---|---|---|---|
| Ordinary Income/Expense | | | |
| Income | | | |
| 4000 · Income | | | |
| 4020 · NIST ATP Income | 0.00 | 60,000.00 | 60,000.00 |
| Total 4000 · Income | 0.00 | 60,000.00 | 60,000.00 |
| Total Income | 0.00 | 60,000.00 | 60,000.00 |
| Expense | | | |
| 5002 · AE-Airfare | | | |
| 5004 · AE-American West | 0.00 | 316.00 | 316.00 |
| 5006 · AE-Jetblue | 0.00 | 280.00 | 280.00 |
| Total 5002 · AE-Airfare | 0.00 | 596.00 | 596.00 |
| 5007 · AE-Auto | | | |
| 5011 · AE-Gas | 0.00 | 9.60 | 9.60 |
| Total 5007 · AE-Auto | 0.00 | 9.60 | 9.60 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 10.00 | 10.00 |
| 5189 · AE-Hotel | 0.00 | 585.76 | 585.76 |
| 5190 · AE-Installation | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 293.94 | 293.94 |
| Total 5190 · AE-Installation | 0.00 | 293.94 | 293.94 |
| 5210 · AE-Meals | 0.00 | 76.05 | 76.05 |
| 5220 · AE-Office | | | |
| 5226 · AE-Office Depot | 0.00 | 272.25 | 272.25 |
| 5231 · AE-Staples | 0.00 | 20.45 | 20.45 |
| Total 5220 · AE-Office | 0.00 | 292.70 | 292.70 |
| 5260 · AE-Phone | | | |
| 5266 · AE-Telephone | 0.00 | 9.72 | 9.72 |
| Total 5260 · AE-Phone | 0.00 | 9.72 | 9.72 |
| 5290 · AE-Seminar | | | |
| 5292 · AE-SIAM Math Society | 0.00 | 250.00 | 250.00 |
| Total 5290 · AE-Seminar | 0.00 | 250.00 | 250.00 |
| 5369 · AE-Travel | | | |
| 5371 · AE-Luggage Carts | 0.00 | 4.00 | 4.00 |
| Total 5369 · AE-Travel | 0.00 | 4.00 | 4.00 |
| 6000 · Accounting | | | |
| 6003 · Jill Feldman CPA | 1,000.00 | 1,000.00 | 2,000.00 |
| Total 6000 · Accounting | 1,000.00 | 1,000.00 | 2,000.00 |
| 6010 · Auto | | | |

BAC 110

1:28 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### February 2002

| | INC | NIST ATP | TOTAL |
|---|---|---|---|
| 6011 · Auto Rental | 0.00 | 64.45 | 64.45 |
| 6013 · Gas | 0.00 | 16.50 | 16.50 |
| **Total 6010 · Auto** | 0.00 | 80.95 | 80.95 |
| **6020 · Communications** | | | |
| 6032 · Verizon | 111.45 | 0.00 | 111.45 |
| 6036 · Webworqs | 0.00 | 600.00 | 600.00 |
| **Total 6020 · Communications** | 111.45 | 600.00 | 711.45 |
| **6060 · Employee Benefits** | | | |
| 6066 · Medical Reimbursed | 0.00 | 2,469.60 | 2,469.60 |
| 6067 · Oxford Health | 0.00 | 480.78 | 480.78 |
| **Total 6060 · Employee Benefits** | 0.00 | 2,950.38 | 2,950.38 |
| **6100 · Legal** | | | |
| 6093 · Insurance | 0.00 | -0.21 | -0.21 |
| 6102 · Frederica Miller ESQ | 0.00 | 1,000.00 | 1,000.00 |
| 6106 · Pennie & Edmonds | 1,690.00 | 0.00 | 1,690.00 |
| **Total 6100 · Legal** | 1,690.00 | 1,000.00 | 2,690.00 |
| **6150 · Outside Service** | | | |
| 6155 · D. Ferrand | 200.00 | 0.00 | 200.00 |
| 6157 · George Wolberg PhD | 0.00 | 8,333.33 | 8,333.33 |
| 6158 · James Cox o/s | 0.00 | 9,035.00 | 9,035.00 |
| 6162 · Scott Albin | 0.00 | 500.00 | 500.00 |
| **Total 6150 · Outside Service** | 200.00 | 17,868.33 | 18,068.33 |
| **6300 · Payroll Expenses** | | | |
| 6305 · Elisha Gurfein | 0.00 | 8,333.33 | 8,333.33 |
| **Total 6300 · Payroll Expenses** | 0.00 | 8,333.33 | 8,333.33 |
| **6330 · Research and Development** | | | |
| 6337 · General Computer | 0.00 | 10,000.00 | 10,000.00 |
| 6339 · Ricoh | 0.00 | 6,419.57 | 6,419.57 |
| **Total 6330 · Research and Development** | 0.00 | 16,419.57 | 16,419.57 |
| **6350 · Payroll Taxes** | | | |
| 6351 · FICA | 0.00 | 516.67 | 516.67 |
| 6352 · Medicare | 0.00 | 120.83 | 120.83 |
| **Total 6350 · Payroll Taxes** | 0.00 | 637.50 | 637.50 |
| **6370 · Travel** | | | |
| 6371 · Airfare | 0.00 | 100.00 | 100.00 |
| 6372 · Hotel | 0.00 | 160.21 | 160.21 |
| 6373 · Meals | 0.00 | 188.18 | 188.18 |
| 6375 · Taxi | 0.00 | 19.00 | 19.00 |

Page 2

1:28 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### February 2002

| | INC | NIST ATP | TOTAL |
|---|---|---|---|
| Total 6370 · Travel | 0.00 | 467.39 | 467.39 |
| 6379 · Tuition Reimbursement | 0.00 | 1,330.35 | 1,330.35 |
| **Total Expense** | 3,001.45 | 52,815.36 | 55,816.81 |
| **Net Ordinary Income** | -3,001.45 | 7,184.64 | 4,183.19 |
| Other Income/Expense | | | |
| Other Expense | | | |
| 6500 · Payroll Clearing Account | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 5,781.29 | 5,781.29 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | -5,781.29 | -5,781.29 |
| **Total 6500 · Payroll Clearing Account** | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | |
| 7005 · From 8735 to INC  IN | -10,500.00 | 0.00 | -10,500.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 24,500.00 | 24,500.00 |
| **Total 7000 · Bank Transfer** | -10,500.00 | 24,500.00 | 14,000.00 |
| **Total Other Expense** | -10,500.00 | 24,500.00 | 14,000.00 |
| **Net Other Income** | 10,500.00 | -24,500.00 | -14,000.00 |
| **Net Income** | 7,498.55 | -17,315.36 | -9,816.81 |

BAC 112

Page 3

# CASI ENTITIES
## Profit & Loss by Class
### January through March 2002

| | INC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| 4000 · Income | | | | |
| 4020 · NIST ATP Income | 0.00 | 240,000.00 | 0.00 | 240,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 1,365.00 | 1,365.00 |
| **Total 4000 · Income** | 0.00 | 240,000.00 | 1,365.00 | 241,365.00 |
| **Total Income** | 0.00 | 240,000.00 | 1,365.00 | 241,365.00 |
| **Expense** | | | | |
| 5000 · AE-Accounting | | | | |
| 5001 · AE-Jill Feldman CPA | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| **Total 5000 · AE-Accounting** | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 5002 · AE-Airfare | | | | |
| 5004 · AE-American West | 0.00 | 316.00 | 0.00 | 316.00 |
| 5005 · AE-Expedia | 0.00 | 956.50 | 0.00 | 956.50 |
| 5006 · AE-Jetblue | 0.00 | 280.00 | 0.00 | 280.00 |
| **Total 5002 · AE-Airfare** | 0.00 | 1,552.50 | 0.00 | 1,552.50 |
| 5007 · AE-Auto | | | | |
| 5011 · AE-Gas | 0.00 | 21.79 | 0.00 | 21.79 |
| **Total 5007 · AE-Auto** | 0.00 | 21.79 | 0.00 | 21.79 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 10.00 | 0.00 | 10.00 |
| 5140 · AE-Hardware | | | | |
| 5167 · AE-Datavision | 0.00 | 423.99 | 0.00 | 423.99 |
| 5140 · AE-Hardware - Other | 0.00 | 10.83 | 0.00 | 10.83 |
| **Total 5140 · AE-Hardware** | 0.00 | 434.82 | 0.00 | 434.82 |
| 5189 · AE-Hotel | 0.00 | 1,309.72 | 0.00 | 1,309.72 |
| 5190 · AE-Installation | | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 565.90 | 0.00 | 565.90 |
| **Total 5190 · AE-Installation** | 0.00 | 565.90 | 0.00 | 565.90 |
| 5210 · AE-Meals | 0.00 | 273.80 | 0.00 | 273.80 |
| 5220 · AE-Office | | | | |
| 5226 · AE-Office Depot | | 521.57 | 0.00 | 521.57 |
| 5227 · AE-Office Max | | 28.20 | 0.00 | 28.20 |
| 5231 · AE-Staples | | 886.44 | 0.00 | 886.44 |
| **Total 5220 · AE-Office** | 0.00 | 1,436.21 | 0.00 | 1,436.21 |
| 5260 · AE-Phone | | | | |
| 5266 · AE-Telephone | 0.00 | 51.30 | 0.00 | 51.30 |
| **Total 5260 · AE-Phone** | 0.00 | 51.30 | 0.00 | 51.30 |
| 5270 · AE-Postage | | | | |

BAC 113  Page 1

12:32 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### January through March 2002

| | INC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| 5275 · AE-USPS | 0.00 | 142.58 | 0.00 | 142.58 |
| Total 5270 · AE-Postage | 0.00 | 142.58 | 0.00 | 142.58 |
| 5280 · AE-Repairs | 0.00 | 21.64 | 0.00 | 21.64 |
| 5290 · AE-Seminar | | | | |
| 5292 · AE-SIAM Math Society | | 250.00 | | 250.00 |
| Total 5290 · AE-Seminar | 0.00 | 250.00 | 0.00 | 250.00 |
| 5299 · AE-Software | | | | |
| 5312 · AE-Quickbooks | | 129.00 | | 129.00 |
| Total 5299 · AE-Software | 0.00 | 129.00 | 0.00 | 129.00 |
| 5369 · AE-Travel | | | | |
| 5371 · AE-Luggage Carts | 0.00 | 4.00 | 0.00 | 4.00 |
| 5372 · AE-Metrocard | 0.00 | 60.00 | 0.00 | 60.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 50.00 | 0.00 | 50.00 |
| 5374 · AE-Train | 0.00 | 765.00 | 0.00 | 765.00 |
| Total 5369 · AE-Travel | 0.00 | 879.00 | 0.00 | 879.00 |
| 6000 · Accounting | | | | |
| 6003 · Jill Feldman CPA | 2,000.00 | 3,000.00 | | 5,000.00 |
| Total 6000 · Accounting | 2,000.00 | 3,000.00 | 0.00 | 5,000.00 |
| 6010 · Auto | | | | |
| 6011 · Auto Rental | 0.00 | 666.45 | 0.00 | 666.45 |
| 6013 · Gas | 0.00 | 16.50 | 0.00 | 16.50 |
| 6015 · Parking | 0.00 | 331.50 | 0.00 | 331.50 |
| 6017 · Tolls | 0.00 | 60.00 | 0.00 | 60.00 |
| Total 6010 · Auto | 0.00 | 1,074.45 | 0.00 | 1,074.45 |
| 6020 · Communications | | | | |
| 6021 · ATT | 14.39 | 63.36 | 0.00 | 77.75 |
| 6022 · Cable | 17.52 | 122.79 | 0.00 | 140.31 |
| 6025 · MCI | 54.11 | 110.88 | 0.00 | 164.99 |
| 6027 · Reimbursed Telephone | 0.00 | 99.44 | 0.00 | 99.44 |
| 6028 · Skytel | 211.36 | 137.21 | 0.00 | 348.57 |
| 6030 · Thorn | 0.00 | 284.85 | 0.00 | 284.85 |
| 6032 · Verizon | 321.90 | 105.64 | 0.00 | 427.54 |
| 6035 · Vz Wireless | 0.00 | 29.81 | 0.00 | 29.81 |
| 6036 · Webworqs | 0.00 | 900.00 | 0.00 | 900.00 |
| Total 6020 · Communications | 619.28 | 1,853.98 | 0.00 | 2,473.26 |
| 6060 · Employee Benefits | | | | |
| 6061 · Arista | 0.00 | 1,234.00 | 0.00 | 1,234.00 |
| 6063 · Drugs | 0.00 | 505.27 | 0.00 | 505.27 |
| 6066 · Medical Reimbursed | 0.00 | 2,469.60 | 1,365.00 | 3,834.60 |
| 6067 · Oxford Health | 1,113.38 | 2,960.59 | 0.00 | 4,073.97 |

BAC 114

12:32 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### January through March 2002

| | INC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| Total 6060 · Employee Benefits | 1,113.38 | 7,169.46 | 1,365.00 | 9,647.84 |
| 6093 · Insurance | 0.00 | 445.33 | 0.00 | 445.33 |
| 6100 · Legal | | | | |
| 6102 · Frederica Miller ESQ | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| 6106 · Pennie & Edmonds | 3,646.05 | 0.00 | 0.00 | 3,646.05 |
| Total 6100 · Legal | 3,646.05 | 3,000.00 | 0.00 | 6,646.05 |
| 6150 · Outside Service | | | | |
| 6155 · D. Ferrand | 1,384.00 | 0.00 | 0.00 | 1,384.00 |
| 6157 · George Wolberg PhD | 0.00 | 16,666.66 | 0.00 | 16,666.66 |
| 6158 · James Cox o/s | 0.00 | 9,035.00 | 0.00 | 9,035.00 |
| 6162 · Scott Albin | 0.00 | 500.00 | 0.00 | 500.00 |
| Total 6150 · Outside Service | 1,384.00 | 26,201.66 | 0.00 | 27,585.66 |
| 6175 · Postage & Delivery | 0.00 | 245.79 | 0.00 | 245.79 |
| 6300 · Payroll Expenses | | | | |
| 6305 · Elisha Gurfein | 0.00 | 31,333.32 | 0.00 | 31,333.32 |
| 6307 · Charles La Salla | 0.00 | 3,742.50 | 0.00 | 3,742.50 |
| 6311 · Robert G. Wine | 0.00 | 3,520.00 | 0.00 | 3,520.00 |
| Total 6300 · Payroll Expenses | 0.00 | 38,595.82 | 0.00 | 38,595.82 |
| 6330 · Research and Development | | | | |
| 6337 · General Computer | 0.00 | 26,714.00 | 0.00 | 26,714.00 |
| 6338 · Pacific Data Storage | 0.00 | 751.00 | 0.00 | 751.00 |
| 6339 · Ricoh | 0.00 | 6,419.57 | 0.00 | 6,419.57 |
| 6341 · SGI Developers | 0.00 | 295.00 | 0.00 | 295.00 |
| 6342 · Silicon City | 0.00 | 20,037.14 | 0.00 | 20,037.14 |
| 6343 · Silicon Graphics | 0.00 | 30,726.15 | 0.00 | 30,726.15 |
| 6345 · YC Cable | 0.00 | 210.00 | 0.00 | 210.00 |
| Total 6330 · Research and Development | 0.00 | 85,152.86 | 0.00 | 85,152.86 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | 0.00 | 2,392.95 | 0.00 | 2,392.95 |
| 6352 · Medicare | 0.00 | 559.64 | 0.00 | 559.64 |
| 6353 · FUTA | 0.00 | 114.10 | 0.00 | 114.10 |
| 6354 · NYSUI | 0.00 | 295.95 | 0.00 | 295.95 |
| Total 6350 · Payroll Taxes | 0.00 | 3,362.64 | 0.00 | 3,362.64 |
| 6370 · Travel | | | | |
| 6371 · Airfare | 0.00 | 100.00 | 0.00 | 100.00 |
| 6372 · Hotel | 0.00 | 160.21 | 0.00 | 160.21 |
| 6373 · Meals | 0.00 | 234.18 | 0.00 | 234.18 |
| 6375 · Taxi | 0.00 | 19.00 | 0.00 | 19.00 |
| 6377 · Transit Check | 0.00 | 230.40 | 0.00 | 230.40 |
| 6370 · Travel - Other | 0.00 | 398.60 | 0.00 | 398.60 |

BAC 115

12:32 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### January through March 2002

| | INC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| Total 6370 · Travel | 0.00 | 1,142.39 | | 1,142.39 |
| 6379 · Tuition Reimbursement | 0.00 | 1,330.35 | 0.00 | 1,330.35 |
| 6380 · Utilities | 1,846.86 | 0.00 | 0.00 | 1,846.86 |
| Total Expense | 10,609.57 | 180,652.99 | 1,365.00 | 192,627.56 |
| Net Ordinary Income | -10,609.57 | 59,347.01 | 0.00 | 48,737.44 |
| Other Income/Expense | | | | |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 27,474.31 | 0.00 | 27,474.31 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | -27,474.31 | 0.00 | -27,474.31 |
| Total 6500 · Payroll Clearing Account | 0.00 | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | | |
| 7001 · CASI Co-Funding Rec'd by NIST | 0.00 | -500.00 | 0.00 | -500.00 |
| 7002 · CASI Co-Funding to NIST ATP | 500.00 | 0.00 | 0.00 | 500.00 |
| 7005 · From 8735 to INC IN | -49,600.00 | 0.00 | 0.00 | -49,600.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 54,276.00 | 0.00 | 54,276.00 |
| Total 7000 · Bank Transfer | -49,100.00 | 53,776.00 | 0.00 | 4,676.00 |
| Total Other Expense | -49,100.00 | 53,776.00 | 0.00 | 4,676.00 |
| Net Other Income | 49,100.00 | -53,776.00 | 0.00 | -4,676.00 |
| Net Income | 38,490.43 | 5,571.01 | 0.00 | 44,061.44 |

EXP (handwritten annotation over NIST ATP column)
EXP (handwritten annotation over NN CO FUNDING column)

BAC 116

1:28 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### April 2002

| | INC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **4000 · Income** | | | | |
| 4020 · NIST ATP Income | 0.00 | 70,000.00 | 0.00 | 70,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 118.00 | 118.00 | 118.00 |
| Total 4000 · Income | 0.00 | 70,000.00 | 118.00 | 70,118.00 |
| Total Income | 0.00 | 70,000.00 | 118.00 | 70,118.00 |
| **Expense** | | | | |
| **5140 · AE-Hardware** | | | | |
| 5143 · AE-ADOBE.Com | 0.00 | 767.39 | 0.00 | 767.39 |
| 5158 · AE-Digital River | 0.00 | 72.92 | 0.00 | 72.92 |
| 5168 · AE-IBM Direct | 0.00 | 1,111.73 | 0.00 | 1,111.73 |
| 5178 · AE-Wacom Technology | 0.00 | 171.29 | 0.00 | 171.29 |
| Total 5140 · AE-Hardware | 0.00 | 2,123.33 | 0.00 | 2,123.33 |
| **5190 · AE-Installation** | | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 25.96 | 0.00 | 25.96 |
| Total 5190 · AE-Installation | 0.00 | 25.96 | 0.00 | 25.96 |
| **5220 · AE-Office** | | | | |
| 5226 · AE-Office Depot | 0.00 | 190.52 | 0.00 | 190.52 |
| Total 5220 · AE-Office | 0.00 | 190.52 | 0.00 | 190.52 |
| **5290 · AE-Seminar** | | | | |
| 5292 · AE-SIAM Math Society | 0.00 | 250.00 | 0.00 | 250.00 |
| Total 5290 · AE-Seminar | 0.00 | 250.00 | 0.00 | 250.00 |
| **6010 · Auto** | | | | |
| 6014 · Mobil | 18.42 | 0.00 | 0.00 | 18.42 |
| Total 6010 · Auto | 18.42 | 0.00 | 0.00 | 18.42 |
| 6018 · Bank Charges | 13.00 | 0.00 | 0.00 | 13.00 |
| **6020 · Communications** | | | | |
| 6021 · ATT | 0.00 | 9.89 | 0.00 | 9.89 |
| 6022 · Cable | 0.00 | 114.23 | 0.00 | 114.23 |
| 6030 · Thorn | 0.00 | 284.85 | 0.00 | 284.85 |
| 6032 · Verizon | 109.71 | 37.08 | 0.00 | 146.79 |
| Total 6020 · Communications | 109.71 | 446.05 | 0.00 | 555.76 |
| **6060 · Employee Benefits** | | | | |
| 6061 · Arista | 0.00 | 617.40 | 0.00 | 617.40 |
| 6066 · Medical Reimbursed | 0.00 | 0.00 | 118.00 | 118.00 |
| 6067 · Oxford Health | 0.00 | 1,037.47 | 0.00 | 1,037.47 |
| Total 6060 · Employee Benefits | 0.00 | 1,654.87 | 118.00 | 1,772.87 |

117 BAC 107

1:28 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### April 2002

| | INC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| 6092 · Honorarium | 272.25 | 0.00 | 0.00 | 272.25 |
| 6093 · Insurance | 0.00 | -2.60 | 0.00 | -2.60 |
| 6100 · Legal | | | | |
| 6102 · Frederica Miller ESQ | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| 6106 · Pennie & Edmonds | 314.44 | 0.00 | 0.00 | 314.44 |
| 6109 · Solomon & Bernstein | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Total 6100 · Legal | 1,314.44 | 2,000.00 | 0.00 | 3,314.44 |
| 6150 · Outside Service | | | | |
| 6155 · D. Ferrand | 200.00 | 100.00 | 0.00 | 300.00 |
| 6157 · George Wolberg PhD | 0.00 | 4,225.00 | 0.00 | 4,225.00 |
| 6158 · James Cox o/s | 0.00 | 3,575.00 | 0.00 | 3,575.00 |
| Total 6150 · Outside Service | 200.00 | 7,900.00 | 0.00 | 8,100.00 |
| 6300 · Payroll Expenses | | | | |
| 6307 · Charles La Salla | 0.00 | 1,635.00 | 0.00 | 1,635.00 |
| Total 6300 · Payroll Expenses | 0.00 | 1,635.00 | 0.00 | 1,635.00 |
| 6330 · Research and Development | | | | |
| 6337 · General Computer | 0.00 | 8,115.00 | 0.00 | 8,115.00 |
| 6342 · Silicon City | 0.00 | 10,486.62 | 0.00 | 10,486.62 |
| Total 6330 · Research and Development | 0.00 | 18,601.62 | 0.00 | 18,601.62 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | 0.00 | 101.37 | 0.00 | 101.37 |
| 6352 · Medicare | 0.00 | 23.70 | 0.00 | 23.70 |
| 6356 · NJ Disability | 0.00 | 117.50 | 0.00 | 117.50 |
| 6357 · NJ UI | 0.00 | 99.88 | 0.00 | 99.88 |
| Total 6350 · Payroll Taxes | 0.00 | 342.45 | 0.00 | 342.45 |
| 6380 · Utilities | 299.77 | 0.00 | 0.00 | 299.77 |
| Total Expense | 2,227.59 | 35,167.20 | 118.00 | 37,512.79 |
| Net Ordinary Income | -2,227.59 | 34,832.80 | 0.00 | 32,605.21 |
| Other Income/Expense | | | | |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 1,247.69 | 0.00 | 1,247.69 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | -1,247.69 | 0.00 | -1,247.69 |
| Total 6500 · Payroll Clearing Account | 0.00 | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | | |
| 7005 · From 8735 to INC IN | -19,776.00 | 0.00 | 0.00 | -19,776.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| Total 7000 · Bank Transfer | -19,776.00 | 1,000.00 | 0.00 | -18,776.00 |

118 BAC 108

Page 2

1:28 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### April 2002

| | INC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| Total Other Expense | -19,776.00 | 1,000.00 | 0.00 | -18,776.00 |
| Net Other Income | 19,776.00 | -1,000.00 | 0.00 | 18,776.00 |
| Net Income | 17,548.41 | 33,832.80 | 0.00 | 51,381.21 |

119 BAC 119,

## CASI ENTITIES
## Profit & Loss by Class
### May 2002

| | INC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **4000 · Income** | | | | | |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 0.00 | 886.18 | 0.00 | 886.18 |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 7,694.40 | 0.00 | 7,694.40 |
| 4020 · NIST ATP Income | 0.00 | 70,000.00 | 0.00 | 0.00 | 70,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 7,720.00 | 0.00 | 7,720.00 |
| **Total 4000 · Income** | 0.00 | 70,000.00 | 16,300.58 | 0.00 | 86,300.58 |
| **Total Income** | 0.00 | 70,000.00 | 16,300.58 | 0.00 | 86,300.58 |
| **Expense** | | | | | |
| **5140 · AE-Hardware** | | | | | |
| 5157 · AE-Datavision | 0.00 | 344.00 | 0.00 | 0.00 | 344.00 |
| 5165 · AE-GL Video | 0.00 | 335.00 | 0.00 | 0.00 | 335.00 |
| **Total 5140 · AE-Hardware** | 0.00 | 679.00 | 0.00 | 0.00 | 679.00 |
| **5190 · AE-Installation** | | | | | |
| 5192 · AE-HomeFront Hardware | 0.00 | 284.18 | 0.00 | 0.00 | 284.18 |
| **Total 5190 · AE-Installation** | 0.00 | 284.18 | 0.00 | 0.00 | 284.18 |
| **5210 · AE-Meals** | | | | | |
| **5220 · AE-Office** | 0.00 | 43.35 | 0.00 | 0.00 | 43.35 |
| 5222 · AE-Coffee Distributing | 0.00 | 323.67 | 0.00 | 0.00 | 323.67 |
| 5229 · AE-Radio Shack | 0.00 | 66.80 | 0.00 | 0.00 | 66.80 |
| **Total 5220 · AE-Office** | 0.00 | 390.47 | 0.00 | 0.00 | 390.47 |
| **5270 · AE-Postage** | | | | | |
| 5275 · AE-USPS | 0.00 | 32.45 | 0.00 | 0.00 | 32.45 |
| **Total 5270 · AE-Postage** | 0.00 | 32.45 | 0.00 | 0.00 | 32.45 |
| **5280 · AE-Repairs** | | | | | |
| **5299 · AE-Software** | | | | | |
| 5306 · AE-GetInfo.Com | 0.00 | 15.63 | 0.00 | 0.00 | 15.63 |
| 5310 · AE-McAfee | 0.00 | 41.54 | 0.00 | 0.00 | 41.54 |
| 5312 · AE-Quickbooks | 0.00 | 1,634.52 | 0.00 | 0.00 | 1,634.52 |
| 5314 · AE-Regsoft | 0.00 | 32.94 | 0.00 | 0.00 | 32.94 |
| 5319 · AE-Tehalchemy | 0.00 | 34.95 | 0.00 | 0.00 | 34.95 |
| 5321 · AE-WNT.Reg.Net | 0.00 | 57.90 | 0.00 | 0.00 | 57.90 |
| **Total 5299 · AE-Software** | 0.00 | 1,817.48 | 0.00 | 0.00 | 1,817.48 |
| **5369 · AE-Travel** | | | | | |
| 5372 · AE-Metrocard | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| **Total 5369 · AE-Travel** | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| **6000 · Accounting** | | | | | |
| 6004 · Joan Hayes CPA | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |

BAC 120

1:28 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### May 2002

| | INC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|
| Total 6000 · Accounting | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 6010 · Auto | | | | | |
| 6011 · Auto Rental | 0.00 | 247.14 | 0.00 | 0.00 | 247.14 |
| 6012 · Exxon | 0.00 | 9.80 | 0.00 | 0.00 | 9.80 |
| 6015 · Parking | 0.00 | 169.00 | 0.00 | 0.00 | 169.00 |
| 6016 · Sunoco | 0.00 | 17.50 | 0.00 | 0.00 | 17.50 |
| 6017 · Tolls | 0.00 | 120.10 | 0.00 | 0.00 | 120.10 |
| Total 6010 · Auto | 0.00 | 563.54 | 0.00 | 0.00 | 563.54 |
| 6019 · Books | 0.00 | 94.48 | 0.00 | 0.00 | 94.48 |
| 6020 · Communications | | | | | |
| 6021 · ATT | 9.29 | 9.29 | 0.00 | 0.00 | 18.58 |
| 6022 · Cable | 0.00 | 221.35 | 0.00 | 0.00 | 221.35 |
| 6026 · MCI | 0.00 | 139.68 | 0.00 | 0.00 | 139.68 |
| 6026 · RCN | 0.00 | 104.98 | 0.00 | 0.00 | 104.98 |
| 6027 · Reimbursed Telephone | 0.00 | 55.77 | 0.00 | 0.00 | 55.77 |
| 6028 · Skytel | 0.00 | 104.78 | 0.00 | 0.00 | 104.78 |
| 6032 · Verizon | 117.62 | 74.31 | 0.00 | 0.00 | 191.93 |
| 6034 · Voicestream Wireless | 0.00 | 56.24 | 0.00 | 0.00 | 56.24 |
| 6035 · Vz Wireless | 0.00 | 81.04 | 0.00 | 0.00 | 81.04 |
| 6036 · Webworqs | 0.00 | 900.00 | 0.00 | 0.00 | 900.00 |
| Total 6020 · Communications | 126.91 | 1,747.44 | 0.00 | 0.00 | 1,874.35 |
| 6050 · Conference | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 |
| 6051 · Depreciation | 8,391.00 | 0.00 | 0.00 | 0.00 | 8,391.00 |
| 6060 · Employee Benefits | | | | | |
| 6063 · Drugs | 0.00 | 968.59 | 0.00 | 0.00 | 968.59 |
| 6064 · Gym Membership | 0.00 | 424.50 | 0.00 | 0.00 | 424.50 |
| 6065 · Horizon | 0.00 | 444.27 | 0.00 | 0.00 | 444.27 |
| 6066 · Medical Reimbursed | 0.00 | 4,222.50 | 7,720.00 | 0.00 | 11,942.50 |
| 6067 · Oxford Health | 0.00 | 2,834.06 | 0.00 | 0.00 | 2,834.06 |
| Total 6060 · Employee Benefits | 0.00 | 8,893.92 | 7,720.00 | 0.00 | 16,613.92 |
| 6092 · Honorarium | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| 6093 · Insurance | 0.00 | 433.80 | 0.00 | 0.00 | 433.80 |
| 6100 · Legal | | | | | |
| 6106 · Pennie & Edmonds | 2,364.97 | 0.00 | 0.00 | 0.00 | 2,364.97 |
| 6109 · Solomon & Bernstein | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Total 6100 · Legal | 3,164.97 | 0.00 | 0.00 | 0.00 | 3,164.97 |
| 6120 · Miscellaneous | 0.00 | 146.91 | 0.00 | 0.00 | 146.91 |
| 6130 · Office | 0.00 | 92.73 | 0.00 | 0.00 | 92.73 |
| 6150 · Outside Service | | | | | |
| 6151 · Abe Karron | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 6155 · D. Ferrand | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 6157 · George Wolberg PhD | 0.00 | 8,450.00 | 0.00 | 0.00 | 8,450.00 |



1:28 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### May 2002

| | INC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|
| 6158 · James Cox o/s | 0.00 | 7,085.00 | 0.00 | 0.00 | 7,085.00 |
| 6161 · Radio Logic | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| Total 6150 · Outside Service | 500.00 | 16,635.00 | 0.00 | 0.00 | 17,135.00 |
| 6175 · Postage & Delivery | 0.00 | 179.29 | 0.00 | 0.00 | 179.29 |
| 6178 · Repairs | | | | | |
| 6180 · General | 0.00 | 173.10 | 0.00 | 0.00 | 173.10 |
| Total 6178 · Repairs | 0.00 | 173.10 | 0.00 | 0.00 | 173.10 |
| 6189 · Rent | | | | | |
| 6192 · Rent for 2002 | 0.00 | 0.00 | 0.00 | 10,000.00 | 10,000.00 |
| Total 6189 · Rent | 0.00 | 0.00 | 0.00 | 10,000.00 | 10,000.00 |
| 6300 · Payroll Expenses | | | | | |
| 6305 · Elisha Gurfein | 0.00 | 24,999.99 | 0.00 | 0.00 | 24,999.99 |
| 6306 · D.B. Karron | 0.00 | 16,666.66 | 0.00 | 0.00 | 16,666.66 |
| 6307 · Charles La Salla | 0.00 | 1,350.00 | 0.00 | 0.00 | 1,350.00 |
| Total 6300 · Payroll Expenses | 0.00 | 43,016.65 | 0.00 | 0.00 | 43,016.65 |
| 6330 · Research and Development | | | | | |
| 6332 · American Media Systems | 0.00 | 1,550.09 | 0.00 | 0.00 | 1,550.09 |
| 6334 · E MAG | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| 6337 · General Computer | 0.00 | 15,867.00 | 0.00 | 0.00 | 15,867.00 |
| 6338 · Pacific Data Storage | 0.00 | 678.00 | 0.00 | 0.00 | 678.00 |
| 6339 · Ricoh | 0.00 | 1,600.00 | 0.00 | 0.00 | 1,600.00 |
| 6342 · Silicon City | 0.00 | 31,574.47 | 0.00 | 0.00 | 31,574.47 |
| 6343 · Silicon Graphics | 0.00 | 4,400.00 | 0.00 | 0.00 | 4,400.00 |
| 6330 · Research and Development - Other | 0.00 | 245.98 | 0.00 | 0.00 | 245.98 |
| Total 6330 · Research and Development | 0.00 | 57,915.54 | 0.00 | 0.00 | 57,915.54 |
| 6349 · Stationery | 0.00 | 4.04 | 0.00 | 0.00 | 4.04 |
| 6350 · Payroll Taxes | | | | | |
| 6351 · FICA | 0.00 | 2,667.03 | 0.00 | 0.00 | 2,667.03 |
| 6352 · Medicare | 0.00 | 623.75 | 0.00 | 0.00 | 623.75 |
| Total 6350 · Payroll Taxes | 0.00 | 3,290.78 | 0.00 | 0.00 | 3,290.78 |
| 6370 · Travel | | | | | |
| 6373 · Meals | 0.00 | 1,284.38 | 0.00 | 0.00 | 1,284.38 |
| 6374 · Misc Travel | 0.00 | 107.40 | 0.00 | 0.00 | 107.40 |
| 6375 · Taxi | 0.00 | 428.25 | 0.00 | 0.00 | 428.25 |
| 6377 · Transit Check | 0.00 | 23.00 | 0.00 | 0.00 | 23.00 |
| Total 6370 · Travel | 0.00 | 1,843.03 | 0.00 | 0.00 | 1,843.03 |
| 6380 · Utilities | 1,219.19 | 0.00 | 0.00 | 0.00 | 1,219.19 |
| Total Expense | 13,402.07 | 139,716.54 | 7,720.00 | 10,000.00 | 170,838.61 |

BAC 122

Page 3

1:28 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### May 2002

| | INC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|
| Net Ordinary Income | -13,402.07 | -69,716.54 | 8,580.58 | -10,000.00 | -84,538.03 |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 6500 · Payroll Clearing Account | | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 6,069.15 | 0.00 | 0.00 | 6,069.15 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | -6,069.15 | 0.00 | 0.00 | -6,069.15 |
| Total 6500 · Payroll Clearing Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | | | |
| 7005 · From 8735 to INC IN | -11,000.00 | 0.00 | 0.00 | 0.00 | -11,000.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| Total 7000 · Bank Transfer | -11,000.00 | 10,000.00 | 0.00 | 0.00 | -1,000.00 |
| Total Other Expense | -11,000.00 | 10,000.00 | 0.00 | 0.00 | -1,000.00 |
| Net Other Income | 11,000.00 | -10,000.00 | 0.00 | 0.00 | 1,000.00 |
| Net Income | -2,402.07 | -79,716.54 | 8,580.58 | -10,000.00 | -83,538.03 |

BAC 123

12:32 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### April through June 2002

| | INC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **4000 · Income** | | | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 207.51 | 0.00 | | 207.51 |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 0.00 | 886.18 | | 886.18 |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 7,694.40 | | 7,694.40 |
| 4020 · NIST ATP Income | 140,000.00 | 140,000.00 | 140,000.00 | | 140,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 8,473.00 | | 8,473.00 |
| **Total 4000 · Income** | 0.00 | 140,207.51 | 17,053.58 | | 157,261.09 |
| **Total Income** | 0.00 | 140,207.51 | 17,053.58 | | 157,261.09 |
| **Expense** | | | | | |
| **5007 · AE-Auto** | | | | | |
| 5011 · AE-Gas | 0.00 | 88.99 | 0.00 | 0.00 | 88.99 |
| **Total 5007 · AE-Auto** | 0.00 | 88.99 | 0.00 | 0.00 | 88.99 |
| **5123 · AE-Books** | | | | | |
| 5128 · AE-IEEE Books | 0.00 | 229.48 | 0.00 | 0.00 | 229.48 |
| **Total 5123 · AE-Books** | 0.00 | 229.48 | 0.00 | 0.00 | 229.48 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 245.68 | 0.00 | 0.00 | 245.68 |
| **5140 · AE-Hardware** | | | | | |
| 5141 · AE-3D.FX Cool | 0.00 | 86.30 | 0.00 | 0.00 | 86.30 |
| 5143 · AE-ADOBE.Com | 0.00 | 767.39 | 0.00 | 0.00 | 767.39 |
| 5145 · AE-BIKBox | 0.00 | 1,014.43 | 0.00 | 0.00 | 1,014.43 |
| 5157 · AE-Datavision | 0.00 | 1,721.87 | 0.00 | 0.00 | 1,721.87 |
| 5158 · AE-Digital River | 0.00 | 72.92 | 0.00 | 0.00 | 72.92 |
| 5165 · AE-GL Video | 0.00 | 335.00 | 0.00 | 0.00 | 335.00 |
| 5168 · AE-IBM Direct | 0.00 | 1,111.73 | 0.00 | 0.00 | 1,111.73 |
| 5173 · AE-Projector People | 0.00 | 199.00 | 0.00 | 0.00 | 199.00 |
| 5176 · AE-Sub Zero Technology | 0.00 | 89.35 | 0.00 | 0.00 | 89.35 |
| 5178 · AE-Wacom Technology | 0.00 | 171.29 | 0.00 | 0.00 | 171.29 |
| **Total 5140 · AE-Hardware** | 0.00 | 5,569.28 | 0.00 | 0.00 | 5,569.28 |
| **5190 · AE-Installation** | | | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 310.14 | 0.00 | 0.00 | 310.14 |
| **Total 5190 · AE-Installation** | 0.00 | 310.14 | 0.00 | 0.00 | 310.14 |
| 5200 · AE-Internet | 0.00 | 29.95 | 0.00 | 0.00 | 29.95 |
| 5210 · AE-Meals | 0.00 | 211.19 | 0.00 | 0.00 | 211.19 |
| **5220 · AE-Office** | | | | | |
| 5222 · AE-Coffee Distributing | 0.00 | 407.93 | 0.00 | 0.00 | 407.93 |
| 5226 · AE-Office Depot | 0.00 | 333.41 | 0.00 | 0.00 | 333.41 |
| 5229 · AE-Radio Shack | 0.00 | 66.80 | 0.00 | 0.00 | 66.80 |
| **Total 5220 · AE-Office** | 0.00 | 808.14 | 0.00 | 0.00 | 808.14 |

BAC 124

12:32 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### April through June 2002

| | INC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|
| 5260 · AE-Phone | | 127.00 | | | 127.00 |
| 5270 · AE-Postage | | | | | |
| 5275 · AE-USPS | 0.00 | 32.45 | 0.00 | 0.00 | 32.45 |
| Total 5270 · AE-Postage | 0.00 | 32.45 | 0.00 | 0.00 | 32.45 |
| 5280 · AE-Repairs | | | | | |
| 5280 · AE-Seminar | | 9.36 | | | 9.36 |
| 5292 · AE-SIAM Math Society | | | | | |
| Total 5290 · AE-Seminar | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |
| 5299 · AE-Software | | | | | |
| 5300 · AE-Buy Up Time | | 799.49 | 0.00 | 0.00 | 799.49 |
| 5303 · AE-Exceleration | | 70.00 | 0.00 | 0.00 | 70.00 |
| 5306 · AE-Getinfo.Com | | 15.63 | 0.00 | 0.00 | 15.63 |
| 5308 · AE-Jasc Software | | 19.00 | 0.00 | 0.00 | 19.00 |
| 5310 · AE-McAfee | | 72.69 | 0.00 | 0.00 | 72.69 |
| 5312 · AE-Quickbooks | | 1,098.90 | 0.00 | 0.00 | 1,098.90 |
| 5314 · AE-Regsoft | | 57.94 | 0.00 | 0.00 | 57.94 |
| 5316 · AE-Roxio | | 105.90 | 0.00 | 0.00 | 105.90 |
| 5317 · AE-Runtime | | 159.00 | 0.00 | 0.00 | 159.00 |
| 5319 · AE-Tehalchemy | | 34.95 | 0.00 | 0.00 | 34.95 |
| 5321 · AE-WNT.Reg.Net | | 57.90 | 0.00 | 0.00 | 57.90 |
| 5299 · AE-Software - Other | | 471.90 | 0.00 | 0.00 | 471.90 |
| Total 5299 · AE-Software | 0.00 | 2,963.30 | 0.00 | 0.00 | 2,963.30 |
| 5369 · AE-Travel | | | | | |
| 5372 · AE-Metrocard | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| 5374 · AE-Train | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |
| Total 5369 · AE-Travel | 0.00 | 580.00 | 0.00 | 0.00 | 580.00 |
| 6000 · Accounting | | | | | |
| 6004 · Joan Hayes CPA | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Total 6000 · Accounting | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 6010 · Auto | | | | | |
| 6011 · Auto Rental | 0.00 | 247.14 | 0.00 | 0.00 | 247.14 |
| 6012 · Exxon | 0.00 | 9.80 | 0.00 | 0.00 | 9.80 |
| 6014 · Mobil | 18.42 | 0.00 | 0.00 | 0.00 | 18.42 |
| 6015 · Parking | 0.00 | 169.00 | 0.00 | 0.00 | 169.00 |
| 6016 · Sunoco | 0.00 | 17.50 | 0.00 | 0.00 | 17.50 |
| 6017 · Tolls | 0.00 | 120.10 | 0.00 | 0.00 | 120.10 |
| Total 6010 · Auto | 18.42 | 563.54 | 0.00 | 0.00 | 581.96 |
| 6018 · Bank Charges | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| 6019 · Books | 0.00 | 94.48 | 0.00 | 0.00 | 94.48 |
| 6020 · Communications | | | | | |
| 6021 · ATT | 9.29 | 19.18 | | | 28.47 |

BAC 125

Page 2

12:32 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### April through June 2002

| | INC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|
| 6022 · Cable | 0.00 | 335.58 | 0.00 | 0.00 | 335.58 |
| 6025 · MCI | 0.00 | 139.68 | 0.00 | 0.00 | 139.68 |
| 6026 · RCN | 0.00 | 165.49 | 0.00 | 0.00 | 165.49 |
| 6027 · Reimbursed Telephone | 0.00 | 55.77 | 0.00 | 0.00 | 55.77 |
| 6028 · Skytel | 0.00 | 104.78 | 0.00 | 0.00 | 104.78 |
| 6030 · Thorn | 0.00 | 284.85 | 0.00 | 0.00 | 284.85 |
| 6032 · Verizon | 340.96 | 111.39 | 0.00 | 0.00 | 452.35 |
| 6034 · Voicestream Wireless | 0.00 | 56.24 | 0.00 | 0.00 | 56.24 |
| 6035 · Vz Wireless | 0.00 | 81.04 | 0.00 | 0.00 | 81.04 |
| 6036 · Webworqs | 0.00 | 900.00 | 0.00 | 0.00 | 900.00 |
| **Total 6020 · Communications** | 350.25 | 2,254.01 | 0.00 | 0.00 | 2,604.25 |
| 6050 · Conference | 8,391.00 | 300.00 | 0.00 | 0.00 | 300.00 |
| 6051 · Depreciation | | 0.00 | | | 8,391.00 |
| 6060 · Employee Benefits | | | | | |
| 6061 · Arista | 0.00 | 617.40 | 0.00 | 0.00 | 617.40 |
| 6062 · Childcare Services - Roselle Me | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 |
| 6063 · Drugs | 0.00 | 968.59 | 0.00 | 0.00 | 968.59 |
| 6064 · Gym Membership | 0.00 | 424.50 | 0.00 | 0.00 | 424.50 |
| 6065 · Horizon | 0.00 | 444.27 | 0.00 | 0.00 | 444.27 |
| 6066 · Medical Reimbursed | 0.00 | 4,222.50 | 8,473.00 | 0.00 | 12,695.50 |
| 6067 · Oxford Health | 0.00 | 3,871.53 | 0.00 | 0.00 | 3,871.53 |
| **Total 6060 · Employee Benefits** | 0.00 | 10,748.79 | 8,473.00 | 0.00 | 19,221.79 |
| 6092 · Honorarium | 272.25 | 100.00 | 0.00 | 0.00 | 372.25 |
| 6093 · Insurance | 0.00 | 418.20 | 0.00 | 0.00 | 418.20 |
| 6100 · Legal | | | | | |
| 6102 · Frederica Miller ESQ | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| 6106 · Pennie & Edmonds | 3,480.00 | 0.00 | 0.00 | 0.00 | 3,480.00 |
| 6109 · Solomon & Bernstein | 1,800.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| **Total 6100 · Legal** | 5,280.00 | 2,000.00 | 0.00 | 0.00 | 7,280.00 |
| 6120 · Miscellaneous | 0.00 | 146.91 | 0.00 | 0.00 | 146.91 |
| 6130 · Office | 900.00 | 92.73 | 0.00 | 0.00 | 92.73 |
| 6150 · Outside Service | | | | | |
| 6151 · Abe Karron | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 6155 · D. Ferrand | 900.00 | 100.00 | 0.00 | 0.00 | 1,000.00 |
| 6157 · George Wolberg PhD | 0.00 | 12,675.00 | 0.00 | 0.00 | 12,675.00 |
| 6158 · James Cox o/s | 0.00 | 10,660.00 | 0.00 | 0.00 | 10,660.00 |
| 6161 · Radio Logic | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| **Total 6150 · Outside Service** | 900.00 | 24,535.00 | 0.00 | 0.00 | 25,435.00 |
| 6175 · Postage & Delivery | 0.00 | 179.29 | 0.00 | 0.00 | 179.29 |
| 6178 · Repairs | | | | | |
| 6180 · General | 0.00 | 173.10 | 0.00 | 0.00 | 173.10 |
| **Total 6178 · Repairs** | 0.00 | 173.10 | 0.00 | 0.00 | 173.10 |

BAC 126

12:32 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### April through June 2002

| | INC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|
| 6189 · Rent | | | | | |
| 6192 · Rent for 2002 | 0.00 | 2,000.00 | 0.00 | 10,000.00 | 12,000.00 |
| Total 6189 · Rent | 0.00 | 2,000.00 | 0.00 | 10,000.00 | 12,000.00 |
| 6300 · Payroll Expenses | | | | | |
| 6301 · Scott Albin emp | 0.00 | 2,310.00 | 0.00 | 0.00 | 2,310.00 |
| 6305 · Elisha Gurfein | 0.00 | 24,999.99 | 0.00 | 0.00 | 24,999.99 |
| 6306 · D.B. Karron | 0.00 | 16,666.66 | 0.00 | 0.00 | 16,666.66 |
| 6307 · Charles La Salla | 0.00 | 6,510.00 | 0.00 | 0.00 | 6,510.00 |
| 6314 · Nicholas A. Wynter | 0.00 | 2,070.00 | 0.00 | 0.00 | 2,070.00 |
| Total 6300 · Payroll Expenses | 0.00 | 52,556.65 | 0.00 | 0.00 | 52,556.65 |
| 6330 · Research and Development | | | | | |
| 6332 · American Media Systems | 0.00 | 1,550.09 | 0.00 | 0.00 | 1,550.09 |
| 6334 · E MAG | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| 6335 · frozencpu.com | 0.00 | 608.33 | 0.00 | 0.00 | 608.33 |
| 6337 · General Computer | 0.00 | 23,982.00 | 0.00 | 0.00 | 23,982.00 |
| 6338 · Pacific Data Storage | 0.00 | 678.00 | 0.00 | 0.00 | 678.00 |
| 6339 · Ricoh | 0.00 | 1,600.00 | 0.00 | 0.00 | 1,600.00 |
| 6342 · Silicon City | 0.00 | 42,061.09 | 0.00 | 0.00 | 42,061.09 |
| 6343 · Silicon Graphics | 0.00 | 4,400.00 | 0.00 | 0.00 | 4,400.00 |
| 6330 · Research and Development - Other | 0.00 | 260.24 | 0.00 | 0.00 | 260.24 |
| Total 6330 · Research and Development | 0.00 | 77,139.75 | 0.00 | 0.00 | 77,139.75 |
| 6349 · Stationery | 0.00 | 4.04 | 0.00 | 0.00 | 4.04 |
| 6350 · Payroll Taxes | | | | | |
| 6351 · FICA | 0.00 | 3,258.51 | 0.00 | 0.00 | 3,258.51 |
| 6352 · Medicare | 0.00 | 762.08 | 0.00 | 0.00 | 762.08 |
| 6353 · FUTA | 0.00 | 117.10 | 0.00 | 0.00 | 117.10 |
| 6354 · NYSUI | 0.00 | 718.73 | 0.00 | 0.00 | 718.73 |
| 6356 · NJ Disability | 0.00 | 117.50 | 0.00 | 0.00 | 117.50 |
| 6357 · NJ UI | 0.00 | 99.88 | 0.00 | 0.00 | 99.88 |
| Total 6350 · Payroll Taxes | 0.00 | 5,073.80 | 0.00 | 0.00 | 5,073.80 |
| 6370 · Travel | | | | | |
| 6373 · Meals | 0.00 | 1,284.38 | 0.00 | 0.00 | 1,284.38 |
| 6374 · Misc Travel | 0.00 | 107.40 | 0.00 | 0.00 | 107.40 |
| 6375 · Taxi | 0.00 | 428.25 | 0.00 | 0.00 | 428.25 |
| 6377 · Transit Check | 0.00 | 23.00 | 0.00 | 0.00 | 23.00 |
| Total 6370 · Travel | 0.00 | 1,843.03 | 0.00 | 0.00 | 1,843.03 |
| 6380 · Utilities | 2,180.56 | 0.00 | 0.00 | 0.00 | 2,180.56 |
| Total Expense | 17,405.48 | 192,678.27 | 8,473.00 | 10,000.00 | 228,556.75 |
| Net Ordinary Income | -17,405.48 | -52,470.76 | 8,580.58 | -10,000.00 | -71,295.66 |
| Other Income/Expense | | | | | |

*(handwritten annotations: "EXP", "< Accrued at 5/31", "EXP", "BAC 127")*

BAC 127   Page 4

12:32 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### April through June 2002

| | INC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|
| Other Expense | | | | | |
| 6500 · Payroll Clearing Account | | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 35,613.44 | 0.00 | 0.00 | 35,613.44 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | -35,613.44 | 0.00 | 0.00 | -35,613.44 |
| Total 6500 · Payroll Clearing Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | | | |
| 7005 · From 8735 to INC IN | -34,776.00 | 0.00 | 0.00 | 0.00 | -34,776.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 15,000.00 | 0.00 | 0.00 | 15,000.00 |
| Total 7000 · Bank Transfer | -34,776.00 | 15,000.00 | 0.00 | 0.00 | -19,776.00 |
| Total Other Expense | -34,776.00 | 15,000.00 | 0.00 | 0.00 | -19,776.00 |
| Net Other Income | 34,776.00 | -15,000.00 | 0.00 | 0.00 | 19,776.00 |
| Net Income | 17,370.52 | -67,470.76 | 8,580.58 | -10,000.00 | -51,519.66 |

BAC 128

# CASI ENTITIES
## Profit & Loss by Class
July 2002

| | A/E | NIST ATP | TOTAL |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| 4000 · Income | 0.00 | 140,000.00 | 140,000.00 |
| 4020 · NIST ATP Income | 0.00 | 140,000.00 | 140,000.00 |
| **Total 4000 · Income** | 0.00 | 140,000.00 | 140,000.00 |
| **Total Income** | 0.00 | 140,000.00 | 140,000.00 |
| **Expense** | | | |
| 5007 · AE-Auto | | | |
| 5010 · AE-Edison Parking | 0.00 | 68.00 | 68.00 |
| 5011 · AE-Gas | 0.00 | 25.22 | 25.22 |
| **Total 5007 · AE-Auto** | 0.00 | 93.22 | 93.22 |
| 5123 · AE-Books | | | |
| 5125 · AE-Barnes & Noble | 0.00 | 18.40 | 18.40 |
| 5126 · AE-IEEE Books | 0.00 | -36.00 | -36.00 |
| **Total 5123 · AE-Books** | 0.00 | -17.60 | -17.60 |
| 5140 · AE-Hardware | | | |
| 5138 · AE-Dues and Subscriptions | 0.00 | 84.95 | 84.95 |
| 5157 · AE-Datavision | 0.00 | 225.00 | 225.00 |
| 5174 · AE-Rackit Technology | 0.00 | 1,366.00 | 1,366.00 |
| **Total 5140 · AE-Hardware** | 0.00 | 1,591.00 | 1,591.00 |
| 5189 · AE-Hotel | 0.00 | 522.42 | 522.42 |
| 5190 · AE-Installation | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 1,058.75 | 1,058.75 |
| 5193 · AE-Jensen Tools | 0.00 | 1,230.40 | 1,230.40 |
| 5190 · AE-Installation - Other | 0.00 | 32.54 | 32.54 |
| **Total 5190 · AE-Installation** | 0.00 | 2,321.69 | 2,321.69 |
| 5200 · AE-Internet | 0.00 | -29.95 | -29.95 |
| 5210 · AE-Meals | 0.00 | 589.17 | 589.17 |
| 5220 · AE-Office | | | |
| 5226 · AE-Office Depot | 0.00 | 349.97 | 349.97 |
| 5229 · AE-Radio Shack | 0.00 | 33.93 | 33.93 |
| **Total 5220 · AE-Office** | 0.00 | 383.90 | 383.90 |
| 5260 · AE-Phone | | | |
| 5265 · AE-Sprint | 0.00 | -105.00 | -105.00 |
| 5266 · AE-Telephone | 0.00 | 183.00 | 183.00 |
| **Total 5260 · AE-Phone** | 0.00 | 78.00 | 78.00 |
| 5280 · AE-Repairs | 0.00 | 8.66 | 8.66 |
| 5299 · AE-Software | | | |
| 5303 · AE-Eacceleration | 0.00 | -34.00 | -34.00 |

BAC 129

# CASI ENTITIES
## Profit & Loss by Class
### July 2002

| | AJE | NIST ATP | TOTAL |
|---|---|---|---|
| 5307 · AE-Iris Inc. | 0.00 | 68.94 | 68.94 |
| 5320 · AE-Visioneer | 0.00 | 44.94 | 44.94 |
| **Total 5299 · AE-Software** | | 79.88 | 79.88 |
| 5350 · AE-Tech | | | |
| 5351 · AE-Time Motion Tools | 0.00 | 104.55 | 104.55 |
| 5352 · Microsoft | 0.00 | 245.00 | 245.00 |
| **Total 5350 · AE-Tech** | 0.00 | 349.55 | 349.55 |
| 5360 · AE-Tools | | | |
| 5361 · AE-Micro Mark | 0.00 | 139.95 | 139.95 |
| 5362 · AE-Tecra Tools | 0.00 | 247.30 | 247.30 |
| **Total 5360 · AE-Tools** | 0.00 | 387.25 | 387.25 |
| 6000 · Accounting | | | |
| 6004 · Joan Hayes CPA | 0.00 | 1,090.00 | 1,090.00 |
| **Total 6000 · Accounting** | 0.00 | 1,090.00 | 1,090.00 |
| 6010 · Auto | | | |
| 6013 · Gas | 0.00 | 9.30 | 9.30 |
| 6015 · Parking | 0.00 | 35.00 | 35.00 |
| 6017 · Tolls | 0.00 | 102.00 | 102.00 |
| **Total 6010 · Auto** | 0.00 | 146.30 | 146.30 |
| 6020 · Communications | | | |
| 6021 · ATT | 0.00 | 16.37 | 16.37 |
| 6022 · Cable | 0.00 | 115.69 | 115.69 |
| 6025 · MCI | 0.00 | 9.83 | 9.83 |
| 6026 · RCN | 0.00 | 60.51 | 60.51 |
| 6027 · Reimbursed Telephone | 0.00 | 36.60 | 36.60 |
| 6028 · Skytel | 0.00 | 98.63 | 98.63 |
| 6030 · Thorn | 0.00 | 284.85 | 284.85 |
| 6032 · Verizon | 0.00 | 182.84 | 182.84 |
| 6034 · Voicestream Wireless | 0.00 | 39.99 | 39.99 |
| 6035 · Vz Wireless | 0.00 | 40.52 | 40.52 |
| 6036 · Webworqs | 0.00 | 1,900.00 | 1,900.00 |
| **Total 6020 · Communications** | 0.00 | 2,785.83 | 2,785.83 |
| 6040 · Computer Installation | | | |
| 6043 · Figlia & Sons | 0.00 | 1,995.00 | 1,995.00 |
| **Total 6040 · Computer Installation** | 0.00 | 1,995.00 | 1,995.00 |
| 6050 · Conference | 0.00 | 300.00 | 300.00 |
| 6053 · Dues and Subscriptions | 0.00 | 50.00 | 50.00 |
| 6060 · Employee Benefits | | | |
| 6061 · Arista | 0.00 | 417.65 | 417.65 |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 735.00 | 735.00 |

 

# CASI ENTITIES
## Profit & Loss by Class
### July 2002

| | AJE | NIST ATP | TOTAL |
|---|---|---|---|
| 6063 · Drugs | 0.00 | 237.42 | 237.42 |
| 6065 · Horizon | 0.00 | 444.27 | 444.27 |
| 6067 · Oxford Health | 0.00 | 1,290.51 | 1,290.51 |
| Total 6060 · Employee Benefits | 0.00 | 3,124.85 | 3,124.85 |
| 6090 · Equipment Repairs | 0.00 | 107.17 | 107.17 |
| 6093 · Insurance | 0.00 | -7.80 | -7.80 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 0.00 | 76.21 | 76.21 |
| 6150 · Outside Service | | | |
| 6155 · D. Ferrand | 0.00 | 400.00 | 400.00 |
| 6157 · George Wolberg PhD | 0.00 | 225.00 | 225.00 |
| 6158 · James Cox o/s | 0.00 | 10,985.00 | 10,985.00 |
| Total 6150 · Outside Service | 0.00 | 11,610.00 | 11,610.00 |
| 6170 · Paypal Payments | 0.00 | -0.25 | -0.25 |
| 6175 · Postage & Delivery | 0.00 | 79.91 | 79.91 |
| 6300 · Payroll Expenses | | | |
| 6305 · Elisha Gurfein | 0.00 | 8,333.33 | 8,333.33 |
| 6306 · D.B. Karron | 0.00 | 43,749.99 | 43,749.99 |
| Total 6300 · Payroll Expenses | 0.00 | 52,083.32 | 52,083.32 |
| 6330 · Research and Development | | | |
| 6337 · General Computer | 0.00 | 3,378.00 | 3,378.00 |
| 6342 · Silicon City | 0.00 | 1,110.74 | 1,110.74 |
| Total 6330 · Research and Development | 0.00 | 4,488.74 | 4,488.74 |
| 6350 · Payroll Taxes | | | |
| 6351 · FICA | -4,790.02 | 8,019.18 | 3,229.16 |
| 6352 · Medicare | -765.24 | 1,520.45 | 755.21 |
| 6356 · NJ Disability | 0.00 | 287.20 | 287.20 |
| 6357 · NJ UI | 0.00 | 924.92 | 924.92 |
| Total 6350 · Payroll Taxes | -5,555.26 | 10,751.75 | 5,196.49 |
| 6370 · Travel | | | |
| 6374 · Misc Travel | 0.00 | 18.00 | 18.00 |
| 6375 · Taxi | 0.00 | 40.00 | 40.00 |
| 6377 · Transit Check | 0.00 | 303.20 | 303.20 |
| Total 6370 · Travel | 0.00 | 361.20 | 361.20 |
| 6380 · Utilities | 0.00 | 832.05 | 832.05 |
| Total Expense | -5,555.26 | 96,316.42 | 90,761.16 |
| Net Ordinary Income | 5,555.26 | 43,683.58 | 49,238.84 |
| Other Income/Expense | | | |
| Other Expense | | | |

BAC 131

1:29 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### July 2002

| | AJE | NIST ATP | TOTAL |
|---|---|---|---|
| 6500 · Payroll Clearing Account | | | |
| 6604 · Debits Net Payroll Clearing Acc | 0.00 | 28,997.17 | 28,997.17 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | -25,377.96 | -25,377.96 |
| Total 6500 · Payroll Clearing Account | 0.00 | 3,619.21 | 3,619.21 |
| Total Other Expense | 0.00 | 3,619.21 | 3,619.21 |
| Net Other Income | 0.00 | -3,619.21 | -3,619.21 |
| Net Income | 5,555.26 | 40,064.37 | 45,619.63 |

BAC 132

1:29 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### August 2002

| | AJE | INC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| 4000 · Income | 0.00 | 0.00 | | 485.54 | 0.00 | 485.54 |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 0.00 | | 10,859.18 | 0.00 | 10,859.18 |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | | 3,080.00 | 0.00 | 3,080.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 4000 · Income** | 0.00 | 0.00 | 0.00 | 14,424.72 | 0.00 | 14,424.72 |
| **Total Income** | 0.00 | 0.00 | 0.00 | 14,424.72 | 0.00 | 14,424.72 |
| **Expense** | | | | | | |
| 5007 · AE-Auto | | | | | | |
| 5011 · AE-Gas | 0.00 | 0.00 | 22.79 | 0.00 | 0.00 | 22.79 |
| **Total 5007 · AE-Auto** | 0.00 | 0.00 | 22.79 | 0.00 | 0.00 | 22.79 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 499.90 | 0.00 | 0.00 | 499.90 |
| 5139 · AE-Finance Charge | 0.00 | 0.00 | 2.14 | 0.00 | 0.00 | 2.14 |
| 5189 · AE-Motel | 0.00 | 0.00 | 435.05 | 0.00 | 0.00 | 435.05 |
| 5190 · AE-Installation | | | | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 0.00 | 239.95 | 0.00 | 0.00 | 239.95 |
| 5193 · AE-Jensen Tools | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 |
| **Total 5190 · AE-installation** | 0.00 | 0.00 | 242.95 | 0.00 | 0.00 | 242.95 |
| 5200 · AE-internet | | | | | | |
| 5203 · AE-Expedia | 0.00 | 0.00 | 331.25 | 0.00 | 0.00 | 331.25 |
| **Total 5200 · AE-internet** | 0.00 | 0.00 | 331.25 | 0.00 | 0.00 | 331.25 |
| 5210 · AE-Meals | 0.00 | 0.00 | 5.12 | 0.00 | 0.00 | 5.12 |
| 5220 · AE-Office | | | | | | |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 376.59 | 0.00 | 0.00 | 376.59 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 17.30 | 0.00 | 0.00 | 17.30 |
| 5231 · AE-Staples | 0.00 | 0.00 | 142.91 | 0.00 | 0.00 | 142.91 |
| 5220 · AE-Office - Other | 0.00 | 0.00 | 38.00 | 0.00 | 0.00 | 38.00 |
| **Total 5220 · AE-Office** | 0.00 | 0.00 | 572.80 | 0.00 | 0.00 | 572.80 |
| 5260 · AE-Phone | | | | | | |
| 5266 · AE-Telephone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 5260 · AE-Phone** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5280 · AE-Repairs | 0.00 | 0.00 | 6.50 | 0.00 | 0.00 | 6.50 |
| 5299 · AE-Software | 0.00 | 0.00 | 49.95 | 0.00 | 0.00 | 49.95 |
| 6000 · Accounting | | | | | | |
| 6005 · Ken Jackson | 0.00 | 0.00 | 1,360.00 | 0.00 | 0.00 | 1,360.00 |
| **Total 6000 · Accounting** | 0.00 | 0.00 | 1,360.00 | 0.00 | 0.00 | 1,360.00 |
| 6010 · Auto | | | | | | |
| 6011 · Auto Rental | 0.00 | 0.00 | 322.36 | 0.00 | 0.00 | 322.36 |
| 6012 · Exxon | 0.00 | 0.00 | 19.71 | 0.00 | 0.00 | 19.71 |
| 6015 · Parking | 0.00 | 0.00 | 388.00 | 0.00 | 0.00 | 388.00 |
| 6016 · Sunoco | 0.00 | 0.00 | 25.90 | 0.00 | 0.00 | 25.90 |
| 6017 · Tolls | 0.00 | 0.00 | 74.05 | 0.00 | 0.00 | 74.05 |
| **Total 6010 · Auto** | 0.00 | 0.00 | 830.02 | 0.00 | 0.00 | 830.02 |
| 6018 · Bank Charges | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 6019 · Books | 0.00 | 0.00 | 141.02 | 0.00 | 0.00 | 141.02 |

BAC 133