1:29 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### August 2002

| | AJE | INC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|---|
| **6020 · Communications** | | | | | | |
| 6021 · AT&T | 0.00 | 0.00 | 23.42 | 0.00 | 0.00 | 23.42 |
| 6022 · Cable | 0.00 | 0.00 | 112.00 | 0.00 | 0.00 | 112.00 |
| 6025 · MCI | 0.00 | 0.00 | 51.01 | 0.00 | 0.00 | 51.01 |
| 6026 · RCN | 0.00 | 0.00 | 182.52 | 0.00 | 0.00 | 182.52 |
| 6032 · Verizon | 0.00 | 0.00 | 234.14 | 0.00 | 0.00 | 234.14 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 39.99 | 0.00 | 0.00 | 39.99 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 40.52 | 0.00 | 0.00 | 40.52 |
| 6036 · Webworqs | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 |
| **Total 6020 · Communications** | 0.00 | 0.00 | 983.60 | 0.00 | 0.00 | 983.60 |
| **6040 · Computer Installation** | | | | | | |
| 6046 · Metro Solar | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| **Total 6040 · Computer Installation** | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 6051 · Depreciation | 0.00 | 2,098.00 | | | | 2,098.00 |
| **6060 · Employee Benefits** | | | | | | |
| 6063 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| 6063 · Drugs | 0.00 | 0.00 | 419.55 | 0.00 | 0.00 | 419.55 |
| 6064 · Gym Membership | 0.00 | 0.00 | 257.00 | 0.00 | 0.00 | 257.00 |
| 6066 · Medical Reimbursed | 0.00 | 0.00 | 9,472.00 | 0.00 | 0.00 | 9,472.00 |
| 6067 · Oxford Health | 0.00 | 0.00 | 12,552.00 | 3,080.00 | 0.00 | 12,552.00 |
| | | | 1,771.29 | 0.00 | | 1,771.29 |
| **Total 6060 · Employee Benefits** | 0.00 | 0.00 | 12,319.84 | 3,080.00 | 0.00 | 15,399.84 |
| 6092 · Honorarium | 0.00 | 0.00 | 469.80 | 0.00 | 0.00 | 469.80 |
| 6093 · Insurance | 0.00 | 0.00 | 152.90 | 0.00 | 0.00 | 152.90 |
| 6130 · Office | 0.00 | 0.00 | 123.01 | 0.00 | 0.00 | 123.01 |
| **6150 · Outside Service** | | | | | | |
| 6155 · D. Ferrand | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| **Total 6150 · Outside Service** | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| 6170 · Paypal Payments | 0.00 | 0.00 | 330.00 | 0.00 | 0.00 | 330.00 |
| 6175 · Postage & Delivery | 0.00 | 0.00 | 45.88 | 0.00 | 0.00 | 45.88 |
| 6178 · Repairs | 0.00 | 0.00 | 123.01 | 0.00 | 0.00 | 123.01 |
| **6189 · Rent** | | | | | | |
| 6192 · Rent for 2002 | 0.00 | 0.00 | 75.00 | 0.00 | 6,000.00 | 75.00 |
| **Total 6189 · Rent** | 0.00 | 0.00 | 75.00 | 0.00 | 6,000.00 | 6,000.00 |
| **6300 · Payroll Expenses** | | | | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 2,840.00 | 0.00 | 0.00 | 2,840.00 |
| 6305 · Elisha Gurfein | 0.00 | 0.00 | 8,333.33 | 0.00 | 0.00 | 8,333.33 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 61,918.07 | 0.00 | 0.00 | 61,918.07 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 2,145.00 | 0.00 | 0.00 | 2,145.00 |
| 6314 · Nicholas A. Wynter | 0.00 | 0.00 | 2,730.00 | 0.00 | 0.00 | 2,730.00 |
| **Total 6300 · Payroll Expenses** | | | 77,766.40 | | | 77,766.40 |
| **6330 · Research and Development** | | | | | | |
| 6331 · American Advanced Power | 0.00 | 0.00 | 215.00 | 0.00 | 0.00 | 215.00 |
| 6332 · American Media Systems | 0.00 | 0.00 | -370.00 | 0.00 | 0.00 | -370.00 |
| 6334 · E MAG | 0.00 | 0.00 | 860.00 | 0.00 | 0.00 | 860.00 |
| 6335 · frozencpu.com | 0.00 | 0.00 | 237.50 | 0.00 | 0.00 | 237.50 |
| 6337 · General Computer | 0.00 | 0.00 | 1,214.21 | 0.00 | 0.00 | 1,214.21 |
| 6342 · Silicon City | 0.00 | 0.00 | 10,533.47 | 0.00 | 0.00 | 10,533.47 |
| 6344 · Vision Shape | 0.00 | 0.00 | 4,643.25 | 0.00 | 0.00 | 4,643.25 |

BAC 134

1:29 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### August 2002

| | AJE | INC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|---|
| 6330 · Research and Development - Other | 0.00 | 0.00 | 34.00 | 0.00 | 0.00 | 34.00 |
| Total 6330 · Research and Development | 0.00 | 0.00 | 17,357.43 | 0.00 | 0.00 | 17,357.43 |
| 6350 · Payroll Taxes | | | | | | |
| 6351 · FICA | -573.66 | 0.00 | 3,074.22 | 0.00 | 0.00 | 2,500.56 |
| 6352 · Medicare | 435.00 | 0.00 | 692.61 | 0.00 | 0.00 | 1,127.61 |
| 6353 · FUTA | 0.00 | 0.00 | 42.96 | 0.00 | 0.00 | 42.96 |
| 6354 · NYSUI | 0.00 | 0.00 | 218.83 | 0.00 | 0.00 | 218.83 |
| Total 6350 · Payroll Taxes | -138.66 | 0.00 | 4,028.62 | 0.00 | 0.00 | 3,889.96 |
| 6360 · Taxes | | | | | | |
| 6361 · NY Corporation Tax | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Total 6360 · Taxes | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 6370 · Travel | | | | | | |
| 6373 · Meals | 0.00 | 0.00 | 584.47 | 0.00 | 0.00 | 584.47 |
| 6374 · Misc Travel | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 40.00 |
| 6375 · Taxi | 0.00 | 100.00 | 140.00 | 0.00 | 0.00 | 240.00 |
| 6376 · Train | 0.00 | 0.00 | 9.75 | 0.00 | 0.00 | 9.75 |
| 6377 · Transit Check | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 |
| Total 6370 · Travel | 0.00 | 100.00 | 775.22 | 0.00 | 0.00 | 875.22 |
| Total Expense | -138.66 | 3,023.00 | 121,117.19 | 3,080.00 | -6,000.00 | 133,081.53 |
| Net Ordinary Income | 138.66 | -3,023.00 | -121,117.19 | 11,344.72 | -6,000.00 | -118,656.81 |
| Other Income/Expense | | | | | | |
| Other Expense | | | | | | |
| 6500 · Payroll Clearing Account | | | | | | |
| 6604 · Debits Net Payroll Clearing Acc | 0.00 | 0.00 | 12,608.24 | 0.00 | 0.00 | 12,608.24 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | -16,227.45 | 0.00 | 0.00 | -16,227.45 |
| Total 6500 · Payroll Clearing Account | 0.00 | 0.00 | -3,619.21 | 0.00 | 0.00 | -3,619.21 |
| 7000 · Bank Transfer | | | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 20,000.00 | -20,000.00 | 0.00 | 0.00 | -20,000.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 20,000.00 |
| Total 7000 · Bank Transfer | 0.00 | 20,000.00 | -20,000.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 20,000.00 | -23,619.21 | 0.00 | 0.00 | -3,619.21 |
| Net Other Income | 0.00 | -20,000.00 | 23,619.21 | 0.00 | 0.00 | 3,619.21 |
| Net Income | 138.66 | -23,023.00 | -97,497.98 | 11,344.72 | -6,000.00 | -115,037.60 |

BAC 135

12:33 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### July through September 2002

| | AJE | INC | N LLC N | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| 4000 · Income | | | | | | | |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 0.00 | 94.10 | 0.00 | 485.54 | 0.00 | 579.64 |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 0.00 | 0.00 | 10,859.18 | 0.00 | 10,859.18 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 0.00 | 210,000.00 | 0.00 | 0.00 | 210,000.00 |
| 4714 · FROM DBKTO NIST AC 1010 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 0.00 | 0.00 | 3,665.00 | 0.00 | 3,665.00 |
| Total 4000 · Income | 0.00 | 0.00 | 94.10 | 213,000.00 | 15,009.72 | 0.00 | 228,103.82 |
| **Total 4000 · Income** | 0.00 | 0.00 | 94.10 | 213,000.00 | 15,009.72 | 0.00 | 228,103.82 |
| **Expense** | | | | | | | |
| 5007 · AE-Auto | | | | | | | |
| 5009 · AE-Central Parking | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 25.00 |
| 5010 · AE-Edison Parking | 0.00 | 0.00 | 0.00 | 68.00 | 0.00 | 0.00 | 68.00 |
| 6011 · AE-Gas | 0.00 | 0.00 | 0.00 | 71.71 | 0.00 | 0.00 | 71.71 |
| Total 5007 · AE-Auto | 0.00 | 0.00 | 0.00 | 164.71 | 0.00 | 0.00 | 164.71 |
| 5123 · AE-Books | | | | | | | |
| 5125 · AE-Barnes & Noble | 0.00 | 0.00 | 0.00 | 18.40 | 0.00 | 0.00 | 18.40 |
| 5128 · AE-IEEE Books | 0.00 | 0.00 | 0.00 | -36.00 | 0.00 | 0.00 | -36.00 |
| Total 5123 · AE-Books | 0.00 | 0.00 | 0.00 | -17.60 | 0.00 | 0.00 | -17.60 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 4.37 | 0.00 | 0.00 | 4.37 |
| 5139 · AE-Finance Charge | 0.00 | 0.00 | 0.00 | 770.80 | 0.00 | 0.00 | 770.80 |
| 5140 · AE-Hardware | | | | | | | |
| 5157 · AE-Datavision | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 0.00 | 225.00 |
| 5161 · AE-Electrical Supply | 0.00 | 0.00 | 0.00 | 571.70 | 0.00 | 0.00 | 571.70 |
| 5171 · AE-Lumberland | 0.00 | 0.00 | 0.00 | 9.90 | 0.00 | 0.00 | 9.90 |
| 5174 · AE-Reckit Technology | 0.00 | 0.00 | 0.00 | 1,366.00 | 0.00 | 0.00 | 1,366.00 |
| Total 5140 · AE-Hardware | 0.00 | 0.00 | 0.00 | 2,172.60 | 0.00 | 0.00 | 2,172.60 |
| 5169 · AE-Hotel | 0.00 | 0.00 | 0.00 | 973.08 | 0.00 | 0.00 | 973.08 |
| 5180 · AE-Installation | | | | | | | |
| 5182 · AE-Homefront Hardware | 0.00 | 0.00 | 0.00 | 1,795.99 | 0.00 | 0.00 | 1,795.99 |
| 5193 · AE-Jensen Tools | 0.00 | 0.00 | 0.00 | 1,161.01 | 0.00 | 0.00 | 1,161.01 |
| 5180 · AE-Installation - Other | 0.00 | 0.00 | 0.00 | 32.54 | 0.00 | 0.00 | 32.54 |
| Total 5180 · AE-Installation | 0.00 | 0.00 | 0.00 | 2,989.54 | 0.00 | 0.00 | 2,989.54 |
| 5200 · AE-Internet | | | | | | | |
| 5203 · AE-Expedia | 0.00 | 0.00 | 0.00 | 331.25 | 0.00 | 0.00 | 331.25 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 | -29.95 | 0.00 | 0.00 | -29.95 |
| Total 5200 · AE-Internet | 0.00 | 0.00 | 0.00 | 301.30 | 0.00 | 0.00 | 301.30 |
| 5210 · AE-Meals | 0.00 | 0.00 | 0.00 | 707.41 | 0.00 | 0.00 | 707.41 |
| 5220 · AE-Office | | | | | | | |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 0.00 | 1,150.90 | 0.00 | 0.00 | 1,150.90 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 0.00 | 51.23 | 0.00 | 0.00 | 51.23 |
| 5231 · AE-Staples | 0.00 | 0.00 | 0.00 | 142.91 | 0.00 | 0.00 | 142.91 |
| 5220 · AE-Office - Other | 0.00 | 0.00 | 0.00 | 36.00 | 0.00 | 0.00 | 36.00 |
| Total 5220 · AE-Office | 0.00 | 0.00 | 0.00 | 1,381.04 | 0.00 | 0.00 | 1,381.04 |
| 5280 · AE-Phone | | | | | | | |
| 5265 · AE-Sprint | 0.00 | 0.00 | 0.00 | -310.00 | 0.00 | 0.00 | -310.00 |
| 5266 · AE-Telephone | 0.00 | 0.00 | 0.00 | 183.00 | 0.00 | 0.00 | 183.00 |
| Total 5280 · AE-Phone | 0.00 | 0.00 | 0.00 | -127.00 | 0.00 | 0.00 | -127.00 |
| 5280 · AE-Repairs | | | | 15.16 | | | 15.16 |
| 5299 · AE-Sofware | | | | -34.00 | | | -34.00 |
| 5303 · AE-Acceleration | | | | 66.94 | | | 66.94 |
| 5307 · AE-Info Inc. | | | | 39.95 | | | 39.95 |
| 5314 · AE-Rsgsoft | | | | | | | |

BAC 136

12:33 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### July through September 2002

| | A JE | INC | N LLC N | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|---|---|
| 5320 · AE-Visioneer | 0.00 | 0.00 | 0.00 | 44.94 | 0.00 | 0.00 | 44.94 |
| 5289 · AE-Software - Other | 0.00 | 0.00 | 0.00 | 82.41 | 0.00 | 0.00 | 82.41 |
| Total 5289 · AE-Software | 0.00 | 0.00 | 0.00 | 202.24 | 0.00 | 0.00 | 202.24 |
| 5380 · AE-Tech | | | | | | | |
| 5381 · AE-Time Motion Tools | 0.00 | 0.00 | 0.00 | 104.55 | 0.00 | 0.00 | 104.55 |
| 5382 · Microsoft | 0.00 | 0.00 | 0.00 | 245.00 | 0.00 | 0.00 | 245.00 |
| Total 5380 · AE-Tech | 0.00 | 0.00 | 0.00 | 349.55 | 0.00 | 0.00 | 349.55 |
| 5380 · AE-Tools | | | | | | | |
| 5381 · AE-Micro Mark | 0.00 | 0.00 | 0.00 | 139.95 | 0.00 | 0.00 | 139.95 |
| 5382 · AE-Tecra Tools | 0.00 | 0.00 | 0.00 | 247.30 | 0.00 | 0.00 | 247.30 |
| Total 5380 · AE-Tools | 0.00 | 0.00 | 0.00 | 387.25 | 0.00 | 0.00 | 387.25 |
| 6000 · Accounting | | | | | | | |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 0.00 | 1,090.00 | 0.00 | 0.00 | 1,090.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 0.00 | 3,280.00 | 0.00 | 0.00 | 3,280.00 |
| Total 6000 · Accounting | 0.00 | 0.00 | 0.00 | 4,370.00 | 0.00 | 0.00 | 4,370.00 |
| 6010 · Auto | | | | | | | |
| 6011 · Auto Rental | 0.00 | 0.00 | 0.00 | 638.06 | 0.00 | 0.00 | 638.06 |
| 6012 · Exxon | 0.00 | 0.00 | 0.00 | 39.50 | 0.00 | 0.00 | 39.50 |
| 6013 · Gas | 0.00 | 0.00 | 2.00 | 9.30 | 0.00 | 0.00 | 9.30 |
| 6015 · Parking | 0.00 | 0.00 | 2.00 | 436.50 | 0.00 | 0.00 | 436.50 |
| 6016 · Sunoco | 0.00 | 0.00 | 2.00 | 25.90 | 0.00 | 0.00 | 25.90 |
| 6017 · Tolls | 0.00 | 0.00 | 0.00 | 252.05 | 0.00 | 0.00 | 252.05 |
| Total 6010 · Auto | 0.00 | 0.00 | 2.00 | 1,402.31 | 0.00 | 0.00 | 1,404.31 |
| 6018 · Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6019 · Books | 0.00 | 0.00 | 0.00 | 141.02 | 0.00 | 0.00 | 141.02 |
| 6020 · Communications | | | | | | | |
| 6021 · ATT | 0.00 | 0.00 | 0.00 | 38.79 | 0.00 | 0.00 | 38.79 |
| 6022 · Cable | 0.00 | 0.00 | 0.00 | 339.69 | 0.00 | 0.00 | 339.69 |
| 6025 · MCI | 0.00 | -53.82 | 0.00 | 160.19 | 0.00 | 0.00 | 106.37 |
| 6026 · RCN | 0.00 | 0.00 | 0.00 | 358.52 | 0.00 | 0.00 | 358.52 |
| 6027 · Reimbursed Telephone | 0.00 | 0.00 | 0.00 | 109.92 | 0.00 | 0.00 | 109.92 |
| 6028 · Skytel | 0.00 | 0.00 | 0.00 | 284.85 | 0.00 | 0.00 | 284.85 |
| 6030 · Thorn | 0.00 | 0.00 | 0.00 | 244.61 | 0.00 | 0.00 | 244.61 |
| 6032 · Verizon | 0.00 | 0.00 | 0.00 | 619.09 | 0.00 | 0.00 | 619.09 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 0.00 | 173.19 | 0.00 | 0.00 | 173.19 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 0.00 | 162.08 | 0.00 | 0.00 | 162.08 |
| 6036 · Webworqs | 0.00 | 0.00 | 0.00 | 2,200.00 | 0.00 | 0.00 | 2,200.00 |
| Total 6020 · Communications | 0.00 | -53.82 | 0.00 | 4,691.93 | 0.00 | 0.00 | 4,538.11 |
| 6040 · Computer Installation | | | | | | | |
| 6043 · Figlia & Sons | 0.00 | 0.00 | 0.00 | 1,995.00 | 0.00 | 0.00 | 1,995.00 |
| 6046 · Metro Solar | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Total 6040 · Computer Installation | 0.00 | 0.00 | 0.00 | 2,995.00 | 0.00 | 0.00 | 2,995.00 |
| 6050 · Conference | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 |
| 6051 · Depreciation | 0.00 | 2,098.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,098.00 |
| 6053 · Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| 6060 · Employee Benefits | | | | | | | |
| 6061 · Aexos | 0.00 | 0.00 | 0.00 | 1,252.95 | 0.00 | 0.00 | 1,252.95 |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 0.00 | 1,635.00 | 0.00 | 0.00 | 1,635.00 |
| 6063 · Drugs | 0.00 | 0.00 | 0.00 | 1,371.17 | 0.00 | 0.00 | 1,371.17 |
| 6064 · Gym Membership | 0.00 | 0.00 | 0.00 | 257.00 | 0.00 | 0.00 | 257.00 |
| 6065 · Horizon | 0.00 | 0.00 | 0.00 | 444.27 | 0.00 | 0.00 | 444.27 |
| 6066 · Medical Reimbursed | 0.00 | 0.00 | 0.00 | 10,204.00 | 3,665.00 | 0.00 | 13,869.00 |
| 6067 · Oxford health | 0.00 | 0.00 | 0.00 | 4,377.62 | 0.00 | 0.00 | 4,377.62 |
| Total 6060 · Employee Benefits | 0.00 | 0.00 | 0.00 | 19,542.01 | 3,665.00 | 0.00 | 23,207.01 |
| 6090 · Equipment Repairs | 0.00 | 0.00 | 0.00 | 107.17 | 0.00 | 0.00 | 107.17 |

BAC 137

12:33 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### July through September 2002

| | AJE | INC | N LLC N | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|---|---|
| 6092 · Honorarium | 0.00 | 0.00 | 0.00 | 469.80 | 0.00 | 0.00 | 469.80 |
| 6093 · Insurance | 0.00 | 0.00 | 0.00 | 70.22 | 0.00 | 0.00 | 70.22 |
| 6100 · Legal | | | | | | | |
| 6102 · Frederica Miller ESQ | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| 6109 · Solomon & Bernstein | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| Total 6100 · Legal | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6150 · Office | 0.00 | 0.00 | 0.00 | 199.22 | 0.00 | 0.00 | 199.22 |
| 6160 · Outside Service | | | | | | | |
| 6162 · Advanced Technology Group | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 6155 · D. Ferrand | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 0.00 | 1,235.00 |
| 6168 · James Cox o/s | 0.00 | 0.00 | 0.00 | 14,235.00 | 0.00 | 0.00 | 14,235.00 |
| Total 6160 · Outside Service | 0.00 | 0.00 | 0.00 | 17,660.00 | 0.00 | 0.00 | 17,660.00 |
| 6170 · Paypal Payments | 0.00 | 0.00 | 0.00 | 329.75 | 0.00 | 0.00 | 329.75 |
| 6175 · Postage & Delivery | 0.00 | 0.00 | 0.00 | 216.02 | 0.00 | 0.00 | 216.02 |
| 6179 · Repairs | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| 6180 · Rent | | | | | | | |
| 6182 · Rent for 2002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| Total 6180 · Rent | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| 6300 · Payroll Expenses | | | | | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 0.00 | 2,640.00 | 0.00 | 0.00 | 2,640.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | 0.00 | 5,200.00 |
| 6305 · Elisha Gurfein | 0.00 | 0.00 | 0.00 | 33,333.32 | 0.00 | 0.00 | 33,333.32 |
| 6306 · D.B. Karon | 0.00 | 0.00 | 0.00 | 167,586.66 | 0.00 | 0.00 | 167,586.66 |
| 6307 · Charles La Salle | 0.00 | 0.00 | 0.00 | 5,677.50 | 0.00 | 0.00 | 5,677.50 |
| 6308 · Ragner M. Pentsa | 0.00 | 0.00 | 0.00 | 1,312.50 | 0.00 | 0.00 | 1,312.50 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 0.00 | 3,405.00 | 0.00 | 0.00 | 3,405.00 |
| 6314 · Nicholas A. Wynter | 0.00 | 0.00 | 0.00 | 7,278.75 | 0.00 | 0.00 | 7,278.75 |
| Total 6300 · Payroll Expenses | 0.00 | 0.00 | 0.00 | 226,433.13 | 0.00 | 0.00 | 226,433.13 |
| 6330 · Research and Development | | | | | | | |
| 6331 · American Advanced Power | 0.00 | 0.00 | 0.00 | 215.00 | 0.00 | 0.00 | 215.00 |
| 6332 · American Media Systems | 0.00 | 0.00 | 0.00 | -370.00 | 0.00 | 0.00 | -370.00 |
| 6334 · E MAG | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 0.00 | 850.00 |
| 6335 · froxncpu.com | 0.00 | 0.00 | 0.00 | 237.50 | 0.00 | 0.00 | 237.50 |
| 6337 · General Computer | 0.00 | 0.00 | 0.00 | 6,982.21 | 0.00 | 0.00 | 6,982.21 |
| 6342 · Silicon City | 0.00 | 0.00 | 0.00 | 30,966.32 | 0.00 | 0.00 | 30,966.32 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 0.00 | 139.20 | 0.00 | 0.00 | 139.20 |
| 6344 · Vision Shape | 0.00 | 0.00 | 0.00 | 6,643.25 | 0.00 | 0.00 | 6,643.25 |
| 6330 · Research and Development - Other | 0.00 | 0.00 | 0.00 | 34.00 | 0.00 | 0.00 | 34.00 |
| Total 6330 · Research and Development | 0.00 | 0.00 | 0.00 | 45,697.48 | 0.00 | 0.00 | 45,697.48 |
| 6349 · Stationery | 0.00 | 0.00 | 0.00 | 4.75 | 0.00 | 0.00 | 4.75 |
| 6350 · Payroll Taxes | | | | | | | |
| 6351 · FICA | -1,229.23 | 0.00 | 0.00 | 12,956.15 | 0.00 | 0.00 | 11,726.92 |
| 6352 · Medicare | -330.24 | 0.00 | 0.00 | 3,604.50 | 0.00 | 0.00 | 3,274.26 |
| 6353 · FUTA | 0.00 | 0.00 | 0.00 | 398.95 | 0.00 | 0.00 | 398.95 |
| 6354 · NYSUI | 0.00 | 0.00 | 0.00 | 773.74 | 0.00 | 0.00 | 773.74 |
| 6356 · NJ Disability | 0.00 | 0.00 | 0.00 | 287.20 | 0.00 | 0.00 | 287.20 |
| 6357 · NJ UI | 0.00 | 0.00 | 0.00 | 924.92 | 0.00 | 0.00 | 924.92 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 0.00 | 29.01 | 0.00 | 0.00 | 29.01 |
| Total 6350 · Payroll Taxes | -1,559.47 | 0.00 | 0.00 | 16,874.47 | 0.00 | 0.00 | 17,315.00 |
| 6360 · Taxes | | | | | | | |
| 6361 · NY Corporation Tax | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Total 6360 · Taxes | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 6370 · Travel | 0.00 | 0.00 | 29.60 | 584.47 | 0.00 | 0.00 | 614.07 |
| 6373 · Meals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |

BAC 138

12:33 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### July through September 2002

| | AJE | INC | N LLC N | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|---|---|
| 6374 · Misc Travel | 0.00 | 0.00 | 0.00 | 58.00 | 0.00 | 0.00 | 58.00 |
| 6375 · Taxi | 0.00 | 0.00 | 62.50 | 160.00 | 0.00 | 0.00 | 342.50 |
| 6376 · Train | 0.00 | 100.00 | 0.00 | 9.75 | 0.00 | 0.00 | 9.75 |
| 6377 · Transit Check | 0.00 | 0.00 | 0.00 | 325.20 | 0.00 | 0.00 | 325.20 |
| Total 6370 · Travel | 0.00 | 100.00 | 92.10 | 1,158.42 | 0.00 | 0.00 | 1,350.52 |
| 6380 · Utilities | 0.00 | 1,340.83 | 0.00 | 1,568.00 | 3,565.00 | 6,000.00 | 2,908.83 |
| **Total Expense** | -18,440.53 | 4,285.01 | 94.10 | 356,630.15 | 11,344.72 | -6,000.00 | 388,114.79 |
| **Net Ordinary Income** | -18,440.53 | -4,285.01 | 0.00 | -143,630.15 | 11,344.72 | -6,000.00 | -161,010.97 |
| Other Income/Expense | | | | | | | |
| Other Expense | | | | | | | |
| 6500 · Payroll Clearing Account | | | | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 0.00 | 0.00 | 64,116.46 | 0.00 | 0.00 | 64,116.46 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | 0.00 | -64,116.46 | 0.00 | 0.00 | -64,116.46 |
| Total 6500 · Payroll Clearing Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 20,000.00 | 0.00 | -20,000.00 | 0.00 | 0.00 | -20,000.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 0.00 | 0.00 | 20,000.00 | 0.00 | 0.00 | 20,000.00 |
| Total 7000 · Bank Transfer | 0.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Expense** | 0.00 | 20,000.00 | 0.00 | -20,000.00 | 0.00 | 0.00 | 0.00 |
| **Net Other Income** | 0.00 | -20,000.00 | 0.00 | 20,000.00 | 0.00 | 0.00 | 0.00 |
| **Net Income** | -18,440.53 | -24,285.01 | 0.00 | -123,630.15 | 11,344.72 | -6,000.00 | -161,010.97 |

Page 4

BAC 139

1:29 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2002

Page 1

*BAC 140*

| | INC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **4000 · Income** | | | | |
| 4010 · Reimbursed Expense Income | 433.14 | 0.00 | 0.00 | 433.14 |
| 4020 · NIST ATP Income | 0.00 | 100,000.00 | 0.00 | 100,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 635.00 | 635.00 |
| **Total 4000 · Income** | 433.14 | 100,000.00 | 635.00 | 101,068.14 |
| **Total Income** | 433.14 | 100,000.00 | 635.00 | 101,068.14 |
| **Expense** | | | | |
| **5007 · AE-Auto** | | | | |
| 5009 · AE-Central Parking | 0.00 | 25.00 | 0.00 | 25.00 |
| **Total 5007 · AE-Auto** | 0.00 | 25.00 | 0.00 | 25.00 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 9.95 | 0.00 | 9.95 |
| **5140 · AE-Hardware** | | | | |
| 5157 · AE-Datavision | 0.00 | 2,830.87 | 0.00 | 2,830.87 |
| 5161 · AE-Electrical Supply | 0.00 | 650.35 | 0.00 | 650.35 |
| 5170 · AE-Kips Bay Hardware | 0.00 | 34.38 | 0.00 | 34.38 |
| **Total 5140 · AE-Hardware** | 0.00 | 3,515.60 | 0.00 | 3,515.60 |
| 5189 · AE-Hotel | 0.00 | 77.76 | 0.00 | 77.76 |
| **5190 · AE-Installation** | | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 272.88 | 0.00 | 272.88 |
| **Total 5190 · AE-Installation** | 0.00 | 272.88 | 0.00 | 272.88 |
| 5210 · AE-Meals | 0.00 | 171.96 | 0.00 | 171.96 |
| **5220 · AE-Office** | | | | |
| 5226 · AE-Office Depot | 0.00 | 1,213.98 | 0.00 | 1,213.98 |
| 5229 · AE-Radio Shack | 0.00 | 158.90 | 0.00 | 158.90 |
| **Total 5220 · AE-Office** | 0.00 | 1,372.88 | 0.00 | 1,372.88 |
| **5260 · AE-Phone** | | | | |
| 5265 · AE-Sprint | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 5260 · AE-Phone** | 0.00 | 0.00 | 0.00 | 0.00 |
| **5299 · AE-Software** | | | | |
| 5318 · AE-Software for Science | 0.00 | 258.00 | 0.00 | 258.00 |
| 5299 · AE-Software - Other | 0.00 | 32.48 | 0.00 | 32.48 |
| **Total 5299 · AE-Software** | 0.00 | 290.48 | 0.00 | 290.48 |
| **6000 · Accounting** | | | | |
| 6004 · Joan Hayes CPA | 0.00 | 2,750.00 | 0.00 | 2,750.00 |
| 6005 · Ken Jackson | 0.00 | 1,650.00 | 0.00 | 1,650.00 |
| **Total 6000 · Accounting** | 0.00 | 4,400.00 | 0.00 | 4,400.00 |

1:29 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October 2002

| | INC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| 6010 · Auto | | | | |
| 6012 · Exxon | 0.00 | 39.08 | 0.00 | 39.08 |
| 6016 · Sunoco | 0.00 | 10.50 | 0.00 | 10.50 |
| 6017 · Tolls | 0.00 | 3.50 | 0.00 | 3.50 |
| Total 6010 · Auto | 0.00 | 53.08 | 0.00 | 53.08 |
| 6020 · Communications | | | | |
| 6021 · ATT | 0.00 | 18.12 | 0.00 | 18.12 |
| 6025 · MCI | 0.00 | 58.96 | 0.00 | 58.96 |
| 6030 · Thorn | 0.00 | 493.95 | 0.00 | 493.95 |
| Total 6020 · Communications | 0.00 | 571.03 | 0.00 | 571.03 |
| 6040 · Computer Installation | | | | |
| 6047 · Mistretta Electric | 0.00 | 5,400.00 | 0.00 | 5,400.00 |
| Total 6040 · Computer Installation | 0.00 | 5,400.00 | 0.00 | 5,400.00 |
| 6060 · Employee Benefits | | | | |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 400.00 | 0.00 | 400.00 |
| 6066 · Medical Reimbursed | 0.00 | 0.00 | 635.00 | 635.00 |
| Total 6060 · Employee Benefits | 0.00 | 400.00 | 635.00 | 1,035.00 |
| 6090 · Equipment Repairs | -105.00 | 0.00 | 0.00 | -105.00 |
| 6093 · Insurance | 0.00 | -7.20 | 0.00 | -7.20 |
| 6100 · Legal | | | | |
| 6109 · Solomon & Bernstein | 0.00 | 150.00 | 0.00 | 150.00 |
| Total 6100 · Legal | 0.00 | 150.00 | 0.00 | 150.00 |
| 6130 · Office | 0.00 | 60.75 | 0.00 | 60.75 |
| 6150 · Outside Service | | | | |
| 6165 · D. Ferrand | 0.00 | 400.00 | 0.00 | 400.00 |
| 6159 · Jane Laylor | 0.00 | 161.00 | 0.00 | 161.00 |
| Total 6150 · Outside Service | 0.00 | 561.00 | 0.00 | 561.00 |
| 6175 · Postage & Delivery | 0.00 | 58.67 | 0.00 | 58.67 |
| 6178 · Repairs | | | | |
| 6180 · General | 0.00 | 46.95 | 0.00 | 46.95 |
| Total 6178 · Repairs | 0.00 | 46.95 | 0.00 | 46.95 |
| 6300 · Payroll Expenses | | | | |
| 6304 · James L. Cox emp | 0.00 | 2,600.00 | 0.00 | 2,600.00 |
| 6306 · D.B. Karron | 0.00 | 16,826.00 | 0.00 | 16,826.00 |
| 6307 · Charles La Salla | 0.00 | 435.00 | 0.00 | 435.00 |
| 6308 · Regner M. Peralta | 0.00 | 465.00 | 0.00 | 465.00 |
| 6310 · Matthew Rothman | 0.00 | 2,047.50 | 0.00 | 2,047.50 |
| 6314 · Nicholee A. Wynter | 0.00 | 1,260.00 | 0.00 | 1,260.00 |
| Total 6300 · Payroll Expenses | 0.00 | 23,633.50 | 0.00 | 23,633.50 |

BAC 141

1:29 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2002

| | INC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| 6349 · Stationery | 0.00 | 115.17 | 0.00 | 115.17 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | 0.00 | 449.07 | 0.00 | 449.07 |
| 6352 · Medicare | 0.00 | 342.68 | 0.00 | 342.68 |
| Total 6350 · Payroll Taxes | 0.00 | 791.75 | 0.00 | 791.75 |
| 6370 · Travel | | | | |
| 6371 · Airfare | 0.00 | 460.50 | 0.00 | 460.50 |
| 6372 · Hotel | 0.00 | 457.11 | 0.00 | 457.11 |
| 6373 · Meals | 0.00 | 97.85 | 0.00 | 97.85 |
| 6375 · Taxi | 0.00 | 156.00 | 0.00 | 156.00 |
| Total 6370 · Travel | 0.00 | 1,171.46 | 0.00 | 1,171.46 |
| 6380 · Utilities | 362.05 | 0.00 | 0.00 | 362.05 |
| Total Expense | 257.05 | 43,142.67 | 635.00 | 44,034.72 |
| Net Ordinary Income | 176.09 | 56,857.33 | 0.00 | 57,033.42 |
| Other Income/Expense | | | | |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 13,528.12 | 0.00 | 13,528.12 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | -13,528.12 | 0.00 | -13,528.12 |
| Total 6500 · Payroll Clearing Account | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Other Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Income | 176.09 | 56,857.33 | 0.00 | 57,033.42 |

Exc 142

Page 3

1:29 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### November 2002

| | INC | NIST ATP | TOTAL |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| 4000 · Income | | | |
| 4020 · NIST ATP Income | 0.00 | 82,000.00 | 82,000.00 |
| **Total 4000 · Income** | 0.00 | 82,000.00 | 82,000.00 |
| **Total Income** | 0.00 | 82,000.00 | 82,000.00 |
| **Expense** | | | |
| 5138 · AE-Dues and Subscriptions | 0.00 | 21.95 | 21.95 |
| 5140 · AE-Hardware | | | |
| 5157 · AE-Datavision | 0.00 | 0.00 | 0.00 |
| 5159 · AE-Dymo Corp. | 0.00 | 82.40 | 82.40 |
| 5161 · AE-Electrical Supply | 0.00 | 464.30 | 464.30 |
| 5170 · AE-Kips Bay Hardware | 0.00 | 12.60 | 12.60 |
| **Total 5140 · AE-Hardware** | 0.00 | 559.30 | 559.30 |
| 5190 · AE-Installation | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 203.46 | 203.46 |
| 5190 · AE-Installation - Other | 0.00 | 49.34 | 49.34 |
| **Total 5190 · AE-Installation** | 0.00 | 252.80 | 252.80 |
| 5210 · AE-Meals | 0.00 | 341.52 | 341.52 |
| 5220 · AE-Office | | | |
| 5222 · AE-Coffee Distributing | 0.00 | 116.62 | 116.62 |
| 5226 · AE-Office Depot | 0.00 | 197.25 | 197.25 |
| 5220 · AE-Office - Other | 0.00 | 210.89 | 210.89 |
| **Total 5220 · AE-Office** | 0.00 | 524.76 | 524.76 |
| 5270 · AE-Postage | | | |
| 5275 · AE-USPS | 0.00 | 60.85 | 60.85 |
| **Total 5270 · AE-Postage** | 0.00 | 60.85 | 60.85 |
| 5369 · AE-Travel | 0.00 | 86.59 | 86.59 |
| 6000 · Accounting | | | |
| 6004 · Joan Hayes CPA | 0.00 | 2,875.00 | 2,875.00 |
| 6005 · Ken Jackson | 0.00 | 5,900.00 | 5,900.00 |
| **Total 6000 · Accounting** | 0.00 | 8,775.00 | 8,775.00 |
| 6010 · Auto | | | |
| 6011 · Auto Rental | 0.00 | 139.85 | 139.85 |
| 6012 · Exxon | 0.00 | 55.29 | 55.29 |
| 6013 · Gas | 0.00 | 11.72 | 11.72 |
| 6016 · Sunoco | 0.00 | 19.75 | 19.75 |
| **Total 6010 · Auto** | 0.00 | 226.61 | 226.61 |
| 6018 · Bank Charges | 0.00 | 50.00 | 50.00 |

1:29 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### November 2002

BAC 144

Page 2

| | INC | NIST ATP | TOTAL |
|---|---|---|---|
| | 0.00 | 413.47 | 413.47 |
| 6019 · Books | | | |
| 6020 · Communications | | | |
| 6021 · ATT | 0.00 | 39.38 | 39.38 |
| 6022 · Cable | 0.00 | 112.00 | 112.00 |
| 6025 · MCI | 0.00 | 25.83 | 25.83 |
| 6026 · RCN | 0.00 | 115.49 | 115.49 |
| 6028 · Skytel | 0.00 | 48.19 | 48.19 |
| 6030 · Thom | 0.00 | 1,074.51 | 1,074.51 |
| 6031 · TMobile | 0.00 | 79.63 | 79.63 |
| 6032 · Verizon | 0.00 | 471.83 | 471.83 |
| 6034 · Voicestream Wireless | 0.00 | 39.64 | 39.64 |
| 6035 · Vz Wireless | 0.00 | 81.04 | 81.04 |
| Total 6020 · Communications | 0.00 | 2,087.54 | 2,087.54 |
| 6040 · Computer Installation | | | |
| 6044 · Homefront Hardware | 0.00 | 2,532.80 | 2,532.80 |
| Total 6040 · Computer Installation | 0.00 | 2,532.80 | 2,532.80 |
| 6060 · Employee Benefits | | | |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 500.00 | 500.00 |
| 6067 · Oxford Health | 0.00 | 1,346.07 | 1,346.07 |
| Total 6060 · Employee Benefits | 0.00 | 1,846.07 | 1,846.07 |
| 6093 · Insurance | 0.00 | -21.60 | -21.60 |
| 6100 · Legal | | | |
| 6103 · LLBL | 0.00 | 352.60 | 352.60 |
| 6106 · Pennie & Edmonds | 0.00 | 671.15 | 671.15 |
| Total 6100 · Legal | 0.00 | 1,023.75 | 1,023.75 |
| 6150 · Outside Service | | | |
| 6152 · Advanced Technology Group | 0.00 | 2,000.00 | 2,000.00 |
| 6153 · Axiom Systems | 0.00 | 400.00 | 400.00 |
| 6154 · Bator Bintor | 0.00 | 750.00 | 750.00 |
| 6155 · D. Ferrand | 0.00 | 500.00 | 500.00 |
| 6157 · George Wolberg PhD | 0.00 | 2,000.00 | 2,000.00 |
| 6160 · Peter Ross | 0.00 | 500.00 | 500.00 |
| Total 6150 · Outside Service | 0.00 | 6,150.00 | 6,150.00 |
| 6175 · Postage & Delivery | 0.00 | 12.75 | 12.75 |
| 6300 · Payroll Expenses | | | |
| 6303 · S.W. Bothwick | 0.00 | 780.00 | 780.00 |
| 6304 · James L. Cox emp | 0.00 | 7,800.00 | 7,800.00 |
| 6306 · D.B. Karron | 0.00 | 50,478.00 | 50,478.00 |
| 6307 · Charles La Salla | 0.00 | 585.00 | 585.00 |
| 6308 · Regner M. Peralta | 0.00 | 1,935.00 | 1,935.00 |
| 6310 · Matthew Rothman | 0.00 | 5,085.00 | 5,085.00 |
| 6314 · Nicholee A. Wynter | 0.00 | 3,247.50 | 3,247.50 |

1:29 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### November 2002

| | INC | NIST ATP | TOTAL |
|---|---|---|---|
| Total 6300 · Payroll Expenses | 0.00 | 69,910.50 | 69,910.50 |
| 6330 · Research and Development | | | |
| 6337 · General Computer | 0.00 | 105.00 | 105.00 |
| 6339 · Ricoh | 0.00 | 500.00 | 500.00 |
| 6342 · Silicon City | 0.00 | 4,049.00 | 4,049.00 |
| Total 6330 · Research and Development | 0.00 | 4,654.00 | 4,654.00 |
| 6350 · Payroll Taxes | | | |
| 6351 · FICA | 0.00 | 1,204.82 | 1,204.82 |
| 6352 · Medicare | 0.00 | 1,013.71 | 1,013.71 |
| 6359 · Penalties and Late Fees | 0.00 | 146.07 | 146.07 |
| Total 6350 · Payroll Taxes | 0.00 | 2,364.60 | 2,364.60 |
| 6370 · Travel | | | |
| 6371 · Airfare | 0.00 | 336.50 | 336.50 |
| 6372 · Hotel | 0.00 | 359.98 | 359.98 |
| 6375 · Taxi | 0.00 | 122.00 | 122.00 |
| 6377 · Transit Check | 0.00 | 405.12 | 405.12 |
| Total 6370 · Travel | 0.00 | 1,223.60 | 1,223.60 |
| 6379 · Tuition Reimbursement | 0.00 | 1,907.85 | 1,907.85 |
| 6380 · Utilities | 270.98 | 1,197.45 | 1,468.43 |
| Total Expense | 270.98 | 106,202.16 | 106,473.14 |
| Net Ordinary Income | -270.98 | -24,202.16 | -24,473.14 |
| Other Income/Expense | | | |
| Other Expense | | | |
| 6500 · Payroll Clearing Account | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 40,650.40 | 40,650.40 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | -40,650.40 | -40,650.40 |
| Total 6500 · Payroll Clearing Account | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | -5,000.00 | -5,000.00 |
| 7002 · CASI Co-Funding to NIST ATP | 5,000.00 | 0.00 | 5,000.00 |
| Total 7000 · Bank Transfer | 5,000.00 | -5,000.00 | 0.00 |
| Total Other Expense | 5,000.00 | -5,000.00 | 0.00 |
| Net Other Income | -5,000.00 | -5,000.00 | 0.00 |
| Net Income | -5,270.98 | -19,202.16 | -24,473.14 |

BAC 145   Page 3

12:34 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **4000 · Income** | | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 0.00 | 0.00 | 207.51 |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 0.00 | 94.10 | 0.00 |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 0.00 | 0.00 |
| 4015 · In-Kind Equipment Contribution | 0.00 | 0.00 | 0.00 | 0.00 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 0.00 | 800,000.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 4000 · Income** | 0.00 | 0.00 | 94.10 | 803,207.51 |
| **Total Income** | 0.00 | 0.00 | 94.10 | 803,207.51 |
| **Expense** | | | | |
| 5000 · AE-Accounting | | | | |
| 5001 · AE-Jill Feldman CPA | 0.00 | 0.00 | 0.00 | 1,000.00 |
| **Total 5000 · AE-Accounting** | 0.00 | 0.00 | 0.00 | 1,000.00 |
| **5002 · AE-Airfare** | | | | |
| 5004 · AE-American West | 0.00 | 0.00 | 0.00 | 316.00 |
| 5005 · AE-Expedia | 0.00 | 0.00 | 0.00 | 956.50 |
| 5006 · AE-Jetblue | 0.00 | 0.00 | 0.00 | 280.00 |
| **Total 5002 · AE-Airfare** | 0.00 | 0.00 | 0.00 | 1,552.50 |
| **5007 · AE-Auto** | | | | |
| 5009 · AE-Central Parking | 0.00 | 0.00 | 0.00 | 25.00 |
| 5010 · AE-Edison Parking | 0.00 | 0.00 | 0.00 | 68.00 |
| 5011 · AE-Gas | 0.00 | 0.00 | 0.00 | 182.49 |
| **Total 5007 · AE-Auto** | 0.00 | 0.00 | 0.00 | 275.49 |
| **5123 · AE-Books** | | | | |
| 5125 · AE-Barnes & Noble | 0.00 | 0.00 | 0.00 | 18.40 |
| 5126 · AE-Borders Books | 0.00 | 0.00 | 0.00 | 48.66 |
| 5128 · AE-IEEE Books | 0.00 | 0.00 | 0.00 | 193.48 |
| **Total 5123 · AE-Books** | 0.00 | 0.00 | 0.00 | 260.54 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 1,026.48 |
| 5139 · AE-Finance Charge | 0.00 | 0.00 | 0.00 | 4.37 |
| **5140 · AE-Hardware** | | | | |
| 5141 · AE-3D.FX Cool | 0.00 | 0.00 | 0.00 | 86.30 |
| 5143 · AE-ADOBE.Com | 0.00 | 0.00 | 0.00 | 767.39 |
| 5145 · AE-BikBox | 0.00 | 0.00 | 0.00 | 1,014.43 |
| 5157 · AE-Datavision | 0.00 | 0.00 | 0.00 | 4,316.84 |
| 5158 · AE-Digital River | 0.00 | 0.00 | 0.00 | 180.82 |
| 5161 · AE-Electrical Supply | 0.00 | 0.00 | 0.00 | 571.70 |
| 5165 · AE-GL Video | 0.00 | 0.00 | 0.00 | 335.00 |

Page 1

BAC 146

12:34 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

BAC 147

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| 5168 · AE-IBM Direct | 0.00 | 0.00 | 0.00 | 1,111.73 |
| 5169 · AE-J&R Sound | 0.00 | 0.00 | 0.00 | 243.53 |
| 5171 · AE-Lumberland | 0.00 | 0.00 | 0.00 | 9.90 |
| 5173 · AE-Projector People | 0.00 | 0.00 | 0.00 | 199.00 |
| 5174 · AE-Rackit Technology | 0.00 | 0.00 | 0.00 | 1,366.00 |
| 5176 · AE-Sub Zero Technology | 0.00 | 0.00 | 0.00 | 89.35 |
| 5178 · AE-Wacom Technology | 0.00 | 0.00 | 0.00 | 171.29 |
| 5180 · AE-Winzip | 0.00 | 0.00 | 0.00 | 29.00 |
| 5140 · AE-Hardware - Other | 0.00 | 0.00 | 0.00 | 310.57 |
| **Total 5140 · AE-Hardware** | 0.00 | 0.00 | 0.00 | 10,802.85 |
| 5189 · AE-Hotel | 0.00 | 0.00 | 0.00 | 2,282.80 |
| 5190 · AE-Installation | | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 0.00 | 0.00 | 2,672.03 |
| 5193 · AE-Jensen Tools | 0.00 | 0.00 | 0.00 | 1,161.01 |
| 5190 · AE-Installation - Other | 0.00 | 0.00 | 0.00 | 111.87 |
| **Total 5190 · AE-Installation** | 0.00 | 0.00 | 0.00 | 3,944.91 |
| 5200 · AE-Internet | | | | |
| 5203 · AE-Expedia | 0.00 | 0.00 | 0.00 | 331.25 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 5200 · AE-Internet** | 0.00 | 0.00 | 0.00 | 331.25 |
| 5210 · AE-Meals | 0.00 | 0.00 | 0.00 | 1,433.23 |
| 5220 · AE-Office | | | | |
| 5222 · AE-Coffee Distributing | 0.00 | 0.00 | 0.00 | 407.93 |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 0.00 | 2,939.06 |
| 5227 · AE-Office Max | 0.00 | 0.00 | 0.00 | 28.20 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 0.00 | 185.60 |
| 5231 · AE-Staples | 0.00 | 0.00 | 0.00 | 1,029.35 |
| 5220 · AE-Office - Other | 0.00 | 165.25 | 0.00 | 201.25 |
| **Total 5220 · AE-Office** | 0.00 | 165.25 | 0.00 | 4,791.39 |
| 5260 · AE-Phone | | | | |
| 5265 · AE-Sprint | 0.00 | 0.00 | 0.00 | -310.00 |
| 5266 · AE-Telephone | 0.00 | 0.00 | 0.00 | 234.30 |
| 5260 · AE-Phone - Other | 0.00 | 0.00 | 0.00 | 127.00 |
| **Total 5260 · AE-Phone** | 0.00 | 0.00 | 0.00 | 51.30 |
| 5270 · AE-Postage | | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 0.00 | 279.43 |
| **Total 5270 · AE-Postage** | 0.00 | 0.00 | 0.00 | 279.43 |
| 5280 · AE-Repairs | 0.00 | 0.00 | 0.00 | 46.16 |
| 5290 · AE-Seminar | | | | |
| 5292 · AE-SIAM Math Society | 0.00 | 0.00 | 0.00 | 500.00 |

12:34 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| **Total 5290 · AE-Seminar** | 0.00 | 0.00 | 0.00 | 500.00 |
| **5299 · AE-Software** | | | | |
| 5300 · AE-Buy Up Time | 0.00 | 0.00 | 0.00 | 799.49 |
| 5303 · AE-Eacceleration | 0.00 | 0.00 | 0.00 | 36.00 |
| 5306 · AE-Getinfo.Com | 0.00 | 0.00 | 0.00 | 15.63 |
| 5307 · AE-Iris Inc. | 0.00 | 0.00 | 0.00 | 68.94 |
| 5308 · AE-Jasc Software | 0.00 | 0.00 | 0.00 | 19.00 |
| 5310 · AE-McAfee | 0.00 | 0.00 | 0.00 | 72.69 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 0.00 | 1,227.90 |
| 5314 · AE-Regsoft | 0.00 | 0.00 | 0.00 | 97.89 |
| 5316 · AE-Roxio | 0.00 | 0.00 | 0.00 | 105.90 |
| 5317 · AE-Runtime | 0.00 | 0.00 | 0.00 | 159.00 |
| 5319 · AE-Tehalchemy | 0.00 | 0.00 | 0.00 | 34.95 |
| 5320 · AE-Visioneer | 0.00 | 0.00 | 0.00 | 44.94 |
| 5321 · AE-WNT.Reg.Net | 0.00 | 0.00 | 0.00 | 57.90 |
| 5299 · AE-Software - Other | 0.00 | 0.00 | 0.00 | 554.31 |
| **Total 5299 · AE-Software** | 0.00 | 0.00 | 0.00 | 3,294.54 |
| **5350 · AE-Tech** | | | | |
| 5351 · AE-Time Motion Tools | 0.00 | 0.00 | 0.00 | 104.55 |
| 5352 · Microsoft | 0.00 | 0.00 | 0.00 | 245.00 |
| **Total 5350 · AE-Tech** | 0.00 | 0.00 | 0.00 | 349.55 |
| **5360 · AE-Tools** | | | | |
| 5361 · AE-Micro Mark | 0.00 | 0.00 | 0.00 | 139.95 |
| 5362 · AE-Tecra Tools | 0.00 | 0.00 | 0.00 | 247.30 |
| **Total 5360 · AE-Tools** | 0.00 | 0.00 | 0.00 | 387.25 |
| **5369 · AE-Travel** | | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 0.00 | 4.00 |
| 5372 · AE-Metrocard | 0.00 | 0.00 | 0.00 | 90.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 0.00 | 50.00 |
| 5374 · AE-Train | 0.00 | 0.00 | 0.00 | 1,589.00 |
| **Total 5369 · AE-Travel** | 0.00 | 0.00 | 0.00 | 1,733.00 |
| **6000 · Accounting** | | | | |
| 6003 · Jill Feldman CPA | 0.00 | 2,000.00 | 0.00 | 3,000.00 |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 0.00 | 2,090.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 0.00 | 3,280.00 |
| **Total 6000 · Accounting** | 0.00 | 2,000.00 | 0.00 | 8,370.00 |
| **6010 · Auto** | | | | |
| 6011 · Auto Rental | 0.00 | 295.57 | 0.00 | 1,552.65 |
| 6012 · Exxon | 0.00 | 0.00 | 0.00 | 49.30 |
| 6013 · Gas | 0.00 | 0.00 | 0.00 | 56.64 |
| 6014 · Mobil | 0.00 | 63.91 | 0.00 | 0.00 |

BAC 148

BAC 149

12:34 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| 6015 · Parking | 0.00 | 100.00 | 2.00 | 993.50 |
| 6016 · Sunoco | 0.00 | | | 43.40 |
| 6017 · Tolls | 0.00 | | | 507.15 |
| **Total 6010 · Auto** | **0.00** | **459.48** | **2.00** | **3,202.64** |
| 6018 · Bank Charges | 0.00 | 45.54 | 0.00 | 0.00 |
| 6019 · Books | 0.00 | 0.00 | 0.00 | 464.80 |
| 6020 · Communications | | | | |
| 6021 · ATT | 0.00 | 139.61 | 0.00 | 122.33 |
| 6022 · Cable | 0.00 | 87.60 | 0.00 | 798.06 |
| 6025 · MCI | 0.00 | 135.99 | 0.00 | 410.75 |
| 6026 · RCN | 0.00 | 0.00 | 0.00 | 524.01 |
| 6027 · Reimbursed Telephone | 0.00 | 0.00 | 0.00 | 344.00 |
| 6028 · Skytel | 0.00 | 369.32 | 0.00 | 486.60 |
| 6030 · Thorn | 0.00 | 522.22 | 0.00 | 854.55 |
| 6032 · Verizon | 0.00 | 1,299.23 | 0.00 | 836.12 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 0.00 | 229.43 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 0.00 | 272.93 |
| 6036 · Webworqs | 0.00 | 0.00 | 0.00 | 4,000.00 |
| **Total 6020 · Communications** | **0.00** | **2,553.97** | **0.00** | **8,878.78** |
| 6040 · Computer Installation | | | | |
| 6041 · Columbia | 0.00 | 0.00 | 0.00 | 589.96 |
| 6043 · Figlia & Sons | 0.00 | 0.00 | 0.00 | 1,995.00 |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 0.00 | 29.00 |
| 6045 · Kips Bay Hardware | 0.00 | 0.00 | 0.00 | 70.27 |
| 6046 · Metro Solar | 0.00 | 0.00 | 0.00 | 1,000.00 |
| **Total 6040 · Computer Installation** | **0.00** | **0.00** | **0.00** | **3,684.23** |
| 6050 · Conference | 0.00 | 970.00 | 0.00 | 600.00 |
| 6051 · Depreciation | 0.00 | 10,489.00 | 0.00 | 0.00 |
| 6052 · Domain Name | 0.00 | 70.00 | 0.00 | 0.00 |
| 6053 · Dues and Subscriptions | 0.00 | 50.00 | 0.00 | 141.06 |
| 6060 · Employee Benefits | | | | |
| 6061 · Arista | 0.00 | 0.00 | 0.00 | 3,104.35 |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 0.00 | 1,835.00 |
| 6063 · Drugs | 0.00 | 477.92 | 0.00 | 3,236.88 |
| 6064 · Gym Membership | 0.00 | 0.00 | 0.00 | 1,143.46 |
| 6065 · Horizon | 0.00 | 0.00 | 0.00 | 888.54 |
| 6066 · Medical Reimbursed | 0.00 | 774.00 | 0.00 | 19,245.60 |
| 6067 · Oxford Health | 0.00 | 1,996.96 | 0.00 | 11,209.74 |
| **Total 6060 · Employee Benefits** | **0.00** | **3,248.88** | **0.00** | **40,663.57** |
| 6090 · Equipment Repairs | 0.00 | 317.17 | 0.00 | 107.17 |
| 6091 · Finance Charge | 0.00 | 8.75 | 0.00 | 0.00 |
| 6092 · Honorarium | 0.00 | 472.25 | 0.00 | 569.80 |
| 6093 · Insurance | 0.00 | 0.00 | 0.00 | 925.37 |

12:34 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

BAC 150

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| 6100 · Legal | | | | |
| 6102 · Frederica Miller ESQ | 10,000.00 | 0.00 | | 6,000.00 |
| 6106 · Pennie & Edmonds | 0.00 | 9,404.13 | | 0.00 |
| 6109 · Solomon & Bernstein | 10,000.00 | 1,800.00 | | 0.00 |
| Total 6100 · Legal | 20,000.00 | 11,204.13 | | 6,000.00 |
| 6120 · Miscellaneous | 0.00 | 20.28 | 0.00 | 147.01 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 0.00 | 0.00 | 0.00 | 433.27 |
| 6150 · Outside Service | | | | |
| 6151 · Abe Karron | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 6152 · Advanced Technology Group | 0.00 | 68,000.00 | 0.00 | 1,000.00 |
| 6155 · D. Ferrand | 0.00 | 3,319.00 | 0.00 | 1,300.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 0.00 | 38,898.99 |
| 6158 · James Cox ols | 0.00 | 0.00 | 0.00 | 33,930.00 |
| 6161 · Radio Logic | 0.00 | 0.00 | 0.00 | 100.00 |
| 6162 · Scott Albin | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Total 6150 · Outside Service | 0.00 | 71,319.00 | 0.00 | 78,228.99 |
| 6170 · Paypal Payments | 0.00 | 0.00 | 0.00 | 329.75 |
| 6175 · Postage & Delivery | 0.00 | 189.35 | 0.00 | 641.10 |
| 6178 · Repairs | | | | |
| 6180 · General | 0.00 | 0.00 | 0.00 | 173.10 |
| 6178 · Repairs - Other | 0.00 | 0.00 | 0.00 | 75.00 |
| Total 6178 · Repairs | 0.00 | 0.00 | 0.00 | 248.10 |
| 6189 · Rent | | | | |
| 6191 · Rent for 2001 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6192 · Rent for 2002 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Total 6189 · Rent | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 6300 · Payroll Expenses | | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 0.00 | 4,950.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 0.00 | 5,200.00 |
| 6305 · Elisha Gurfein | 0.00 | 0.00 | 0.00 | 100,000.95 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 0.00 | 184,252.72 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 0.00 | 19,800.00 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 0.00 | 1,312.50 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 0.00 | 3,405.00 |
| 6311 · Robert G. Wine | 0.00 | 0.00 | 0.00 | 3,520.00 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 0.00 | 9,348.75 |
| Total 6300 · Payroll Expenses | 0.00 | 0.00 | 0.00 | 331,789.92 |
| 6330 · Research and Development | | | | |
| 6331 · American Advanced Power | 0.00 | 0.00 | 0.00 | 215.00 |
| 6332 · American Media Systems | 0.00 | 0.00 | 0.00 | 1,180.09 |
| 6334 · E MAG | 0.00 | 0.00 | 0.00 | 2,850.00 |

12:34 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

BAC 151

|  | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| 6335 · frozencpu.com | 0.00 | 0.00 | 0.00 | 845.83 |
| 6337 · General Computer | 0.00 | 0.00 | 0.00 | 97,997.14 |
| 6338 · Pacific Data Storage | 0.00 | 0.00 | 0.00 | 1,429.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 0.00 | 8,019.57 |
| 6341 · SGI Developers | 0.00 | 0.00 | 0.00 | 295.00 |
| 6342 · Silicon City | 0.00 | 1,000.00 | 0.00 | 93,064.55 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 0.00 | 45,265.35 |
| 6344 · Vision Shape | 0.00 | 0.00 | 0.00 | 6,643.25 |
| 6345 · YC Cable | 0.00 | 0.00 | 0.00 | 210.00 |
| 6346 · In Kind Computer Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6330 · Research and Development - Other | 0.00 | 0.00 | 0.00 | 2,128.51 |
| **Total 6330 · Research and Development** | 0.00 | 1,000.00 | 0.00 | 260,143.29 |
| 6349 · Stationery | 0.00 | 320.47 | 0.00 | 195.77 |
| 6350 · Payroll Taxes |  |  |  |  |
| 6351 · FICA | -1,229.23 | 0.00 | 0.00 | 19,488.28 |
| 6352 · Medicare | -330.24 | 0.00 | 0.00 | 5,132.19 |
| 6353 · FUTA | 0.00 | 0.00 | 0.00 | 617.11 |
| 6354 · NYSUI | 0.00 | 0.00 | 0.00 | 1,942.25 |
| 6356 · NJ Disability | 0.00 | 0.00 | 0.00 | 404.70 |
| 6357 · NJ UI | 0.00 | 0.00 | 0.00 | 1,024.80 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 0.00 | 29.01 |
| **Total 6350 · Payroll Taxes** | -1,559.47 | 0.00 | 0.00 | 28,638.34 |
| 6360 · Taxes |  |  |  |  |
| 6361 · NY Corporation Tax | 0.00 | 800.00 | 0.00 | 0.00 |
| **Total 6360 · Taxes** | 0.00 | 800.00 | 0.00 | 0.00 |
| 6370 · Travel |  |  |  |  |
| 6371 · Airfare | 0.00 | 0.00 | 0.00 | 100.00 |
| 6372 · Hotel | 0.00 | 0.00 | 0.00 | 160.21 |
| 6373 · Meals | 0.00 | 0.00 | 29.60 | 2,923.31 |
| 6374 · Misc Travel | 0.00 | 0.00 | 0.00 | 224.93 |
| 6375 · Taxi | 0.00 | 100.00 | 62.50 | 627.25 |
| 6376 · Train | 0.00 | 0.00 | 0.00 | 14.75 |
| 6377 · Transit Check | 0.00 | 0.00 | 0.00 | 599.60 |
| 6370 · Travel - Other | 0.00 | 0.00 | 0.00 | 431.40 |
| **Total 6370 · Travel** | 0.00 | 100.00 | 92.10 | 5,081.45 |
| 6379 · Tuition Reimbursement | 0.00 | 0.00 | 0.00 | 1,330.35 |
| 6380 · Utilities | 0.00 | 7,639.04 | 0.00 | 1,568.00 |
| **Total Expense** | 18,440.53 | 113,442.56 | 94.10 | 818,729.80 |
| **Net Ordinary Income** | -18,440.53 | -113,442.56 | 0.00 | -15,522.29 |
| Other Income/Expense |  |  |  |  |
| Other Expense |  |  |  |  |

BAC 152   Page 7

12:34 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| **6500 · Payroll Clearing Account** | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 9,259.62 | 0.00 | 128,118.29 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | 0.00 | -137,377.91 |
| **Total 6500 · Payroll Clearing Account** | 0.00 | 9,259.62 | 0.00 | -9,259.62 |
| **7000 · Bank Transfer** | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | 0.00 | -20,600.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 20,600.00 | 0.00 | 0.00 |
| 7005 · From 8735 to INC IN | 0.00 | -94,376.00 | 0.00 | 0.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 0.00 | 0.00 | 94,376.00 |
| 7009 · FROM INC TO 8735 IN | 0.00 | 0.00 | 0.00 | -60,000.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 60,000.00 | 0.00 | 0.00 |
| **Total 7000 · Bank Transfer** | 0.00 | -13,776.00 | 0.00 | 13,776.00 |
| **Total Other Expense** | 0.00 | -4,516.38 | 0.00 | 4,516.38 |
| **Net Other Income** | 0.00 | 4,516.38 | 0.00 | -4,516.38 |
| **Net Income** | -18,440.53 | -108,926.18 | 0.00 | -20,038.67 |

12:34 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

*Handwritten annotations:* N WN 94 · NISTATP 803,207 · NN CoF 74 903 · 878,204 · BNC 153 · Page 8

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| **4000 · Income** | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 0.00 | 207.51 |
| 4013 · Co-Funding via Out of Pocket | 1,371.72 | 0.00 | 1,465.82 |
| 4014 · Co-Funding via Mastercard | 25,735.95 | 0.00 | 25,735.95 |
| 4015 · In-Kind Equipment Contribution | 30,000.00 | 0.00 | 30,000.00 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 800,000.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 0.00 | 0.00 | 3,000.00 |
| 4912 · DBK For NIST ATP | 17,795.00 | 0.00 | 17,795.00 |
| **Total 4000 · Income** | 74,902.67 | 0.00 | 878,204.28 |
| **Total Income** | 74,902.67 | 0.00 | 878,204.28 |
| **Expense** | | | |
| **5000 · AE-Accounting** | | | |
| 5001 · AE-Jill Feldman CPA | 0.00 | 0.00 | 1,000.00 |
| **Total 5000 · AE-Accounting** | 0.00 | 0.00 | 1,000.00 |
| **5002 · AE-Airfare** | | | |
| 5004 · AE-American West | 0.00 | 0.00 | 316.00 |
| 5005 · AE-Expedia | 0.00 | 0.00 | 956.50 |
| 5006 · AE-Jetblue | 0.00 | 0.00 | 280.00 |
| **Total 5002 · AE-Airfare** | 0.00 | 0.00 | 1,552.50 |
| **5007 · AE-Auto** | | | |
| 5009 · AE-Central Parking | 0.00 | 0.00 | 25.00 |
| 5010 · AE-Edison Parking | 0.00 | 0.00 | 68.00 |
| 5011 · AE-Gas | 0.00 | 0.00 | 182.49 |
| **Total 5007 · AE-Auto** | 0.00 | 0.00 | 275.49 |
| **5123 · AE-Books** | | | |
| 5125 · AE-Barnes & Noble | 0.00 | 0.00 | 18.40 |
| 5126 · AE-Borders Books | 0.00 | 0.00 | 48.66 |
| 5128 · AE-IEEE Books | 0.00 | 0.00 | 193.48 |
| **Total 5123 · AE-Books** | 0.00 | 0.00 | 260.54 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 1,026.48 |
| 5139 · AE-Finance Charge | 0.00 | 0.00 | 4.37 |
| **5140 · AE-Hardware** | | | |
| 5141 · AE-3D.FX Cool | 0.00 | 0.00 | 86.30 |
| 5143 · AE-ADOBE.Com | 0.00 | 0.00 | 767.39 |
| 5145 · AE-BlkBox | 0.00 | 0.00 | 1,014.43 |
| 5157 · AE-Datavision | 0.00 | 0.00 | 4,316.84 |
| 5158 · AE-Digital River | 0.00 | 0.00 | 180.82 |
| 5161 · AE-Electrical Supply | 0.00 | 0.00 | 571.70 |
| 5165 · AE-GL Video | 0.00 | 0.00 | 335.00 |

12:34 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 5168 · AE-IBM Direct | 0.00 | 0.00 | 1,111.73 |
| 5169 · AE-J&R Sound | 0.00 | 0.00 | 243.53 |
| 5171 · AE-Lumberland | 0.00 | 0.00 | 9.90 |
| 5173 · AE-Projector People | 0.00 | 0.00 | 199.00 |
| 5174 · AE-Rackit Technology | 0.00 | 0.00 | 1,366.00 |
| 5176 · AE-Sub Zero Technology | 0.00 | 0.00 | 89.35 |
| 5178 · AE-Wacom Technology | 0.00 | 0.00 | 171.29 |
| 5180 · AE-Winzip | 0.00 | 0.00 | 29.00 |
| 5140 · AE-Hardware - Other | 0.00 | 0.00 | 310.57 |
| **Total 5140 · AE-Hardware** | **0.00** | **0.00** | **10,802.85** |
| 5189 · AE-Hotel | | 0.00 | 2,282.80 |
| 5190 · AE-Installation | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 0.00 | 2,672.03 |
| 5193 · AE-Jensen Tools | 0.00 | 0.00 | 1,161.01 |
| 5190 · AE-Installation - Other | 0.00 | 0.00 | 111.87 |
| **Total 5190 · AE-Installation** | **0.00** | **0.00** | **3,944.91** |
| 5200 · AE-Internet | | | |
| 5203 · AE-Expedia | 0.00 | 0.00 | 331.25 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 |
| **Total 5200 · AE-Internet** | **0.00** | **0.00** | **331.25** |
| 5210 · AE-Meals | | 0.00 | 1,433.23 |
| 5220 · AE-Office | | | |
| 5222 · AE-Coffee Distributing | 0.00 | 0.00 | 407.93 |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 2,939.06 |
| 5227 · AE-Office Max | 0.00 | 0.00 | 28.20 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 185.60 |
| 5231 · AE-Staples | 0.00 | 0.00 | 1,029.35 |
| 5220 · AE-Office - Other | 0.00 | 0.00 | 366.50 |
| **Total 5220 · AE-Office** | **0.00** | **0.00** | **4,956.64** |
| 5260 · AE-Phone | | | |
| 5265 · AE-Sprint | 0.00 | 0.00 | -310.00 |
| 5266 · AE-Telephone | 0.00 | 0.00 | 234.30 |
| 5260 · AE-Phone - Other | 0.00 | 0.00 | 127.00 |
| **Total 5260 · AE-Phone** | **0.00** | **0.00** | **51.30** |
| 5270 · AE-Postage | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 279.43 |
| **Total 5270 · AE-Postage** | **0.00** | **0.00** | **279.43** |
| 5280 · AE-Repairs | | 0.00 | 46.16 |
| 5290 · AE-Seminar | | | |
| 5292 · AE-SIAM Math Society | 0.00 | 0.00 | 500.00 |

Page 9

BAC 155

Page 10

## CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| **Total 5290 · AE-Seminar** | 0.00 | 0.00 | 500.00 |
| **5299 · AE-Software** | | | |
| 5300 · AE-Buy Up Time | 0.00 | 0.00 | 799.49 |
| 5303 · AE-Eacceleration | 0.00 | 0.00 | 36.00 |
| 5306 · AE-GetInfo.Com | 0.00 | 0.00 | 15.63 |
| 5307 · AE-Iris Inc. | 0.00 | 0.00 | 68.94 |
| 5308 · AE-Jasc Software | 0.00 | 0.00 | 19.00 |
| 5310 · AE-McAfee | 0.00 | 0.00 | 72.69 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 1,227.90 |
| 5314 · AE-Regsoft | 0.00 | 0.00 | 97.89 |
| 5316 · AE-Roxio | 0.00 | 0.00 | 105.90 |
| 5317 · AE-Runtime | 0.00 | 0.00 | 159.00 |
| 5319 · AE-Tohalchemy | 0.00 | 0.00 | 34.95 |
| 5320 · AE-Visioneer | 0.00 | 0.00 | 44.94 |
| 5321 · AE-WNT.Reg.Net | 0.00 | 0.00 | 57.90 |
| 5299 · AE-Software - Other | 0.00 | 0.00 | 554.31 |
| **Total 5299 · AE-Software** | 0.00 | 0.00 | 3,294.54 |
| **5350 · AE-Tech** | | | |
| 5351 · AE-Time Motion Tools | 0.00 | 0.00 | 104.55 |
| 5352 · Microsoft | 0.00 | 0.00 | 245.00 |
| **Total 5350 · AE-Tech** | 0.00 | 0.00 | 349.55 |
| **5360 · AE-Tools** | | | |
| 5361 · AE-Micro Mark | 0.00 | 0.00 | 139.95 |
| 5362 · AE-Tecra Tools | 0.00 | 0.00 | 247.30 |
| **Total 5360 · AE-Tools** | 0.00 | 0.00 | 387.25 |
| **5369 · AE-Travel** | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 4.00 |
| 5372 · AE-Metrocard | 0.00 | 0.00 | 90.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 50.00 |
| 5374 · AE-Train | 0.00 | 0.00 | 1,589.00 |
| **Total 5369 · AE-Travel** | 0.00 | 0.00 | 1,733.00 |
| **6000 · Accounting** | | | |
| 6003 · Jill Feldman CPA | 500.00 | 0.00 | 5,500.00 |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 2,090.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 3,280.00 |
| **Total 6000 · Accounting** | 500.00 | 0.00 | 10,870.00 |
| **6010 · Auto** | | | |
| 6011 · Auto Rental | 0.00 | 0.00 | 1,848.22 |
| 6012 · Exxon | 0.00 | 0.00 | 49.30 |
| 6013 · Gas | 0.00 | 0.00 | 56.64 |
| 6014 · Mobil | 0.00 | 0.00 | 63.91 |

PAC 156

12:34 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 6015 · Parking | 0.00 | 0.00 | 1,095.50 |
| 6016 · Sunoco | 0.00 | 0.00 | 43.40 |
| 6017 · Tolls | 0.00 | 0.00 | 507.15 |
| **Total 6010 · Auto** | 0.00 | 0.00 | 3,664.12 |
| 6018 · Bank Charges | 0.00 | 0.00 | 45.54 |
| 6019 · Books | 0.00 | 0.00 | 464.80 |
| 6020 · Communications | | | |
| 6021 · ATT | 0.00 | 0.00 | 261.94 |
| 6022 · Cable | 0.00 | 0.00 | 885.66 |
| 6025 · MCI | 0.00 | 0.00 | 546.74 |
| 6026 · RCN | 0.00 | 0.00 | 524.01 |
| 6027 · Reimbursed Telephone | 0.00 | 0.00 | 344.00 |
| 6028 · Skytel | 0.00 | 0.00 | 855.92 |
| 6030 · Thorn | 0.00 | 0.00 | 1,376.77 |
| 6032 · Verizon | 0.00 | 0.00 | 2,135.35 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 229.43 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 272.93 |
| 6036 · Webworqs | 0.00 | 0.00 | 4,000.00 |
| **Total 6020 · Communications** | 0.00 | 0.00 | 11,432.75 |
| 6040 · Computer Installation | | | |
| 6041 · Columbia | 0.00 | 0.00 | 589.96 |
| 6043 · Figlia & Sons | 0.00 | 0.00 | 1,995.00 |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 29.00 |
| 6045 · Kips Bay Hardware | 0.00 | 0.00 | 70.27 |
| 6046 · Metro Solar | 0.00 | 0.00 | 1,000.00 |
| **Total 6040 · Computer Installation** | 0.00 | 0.00 | 3,684.23 |
| 6050 · Conference | 0.00 | 0.00 | 1,570.00 |
| 6051 · Depreciation | 0.00 | 0.00 | 10,489.00 |
| 6052 · Domain Name | 0.00 | 0.00 | 70.00 |
| 6053 · Dues and Subscriptions | 0.00 | 0.00 | 191.06 |
| 6060 · Employee Benefits | | | |
| 6061 · Arista | 0.00 | 0.00 | 3,104.35 |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 1,835.00 |
| 6063 · Drugs | 0.00 | 0.00 | 3,714.80 |
| 6064 · Gym Membership | 0.00 | 0.00 | 143.46 |
| 6065 · Horizon | 0.00 | 0.00 | 888.54 |
| 6066 · Medical Reimbursed | 17,295.00 | 0.00 | 37,314.60 |
| 6067 · Oxford Health | 0.00 | 0.00 | 13,206.70 |
| **Total 6060 · Employee Benefits** | 17,295.00 | 0.00 | 61,207.45 |
| 6090 · Equipment Repairs | 0.00 | 0.00 | 424.34 |
| 6091 · Finance Charge | 0.00 | 0.00 | 8.75 |
| 6092 · Honorarium | 0.00 | 0.00 | 1,042.05 |
| 6093 · Insurance | 0.00 | 0.00 | 925.37 |

BAC 157

12:34 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 6100 · Legal | | | |
| 6102 · Frederica Miller ESQ | 0.00 | 0.00 | 16,000.00 |
| 6106 · Pennie & Edmonds | 0.00 | 0.00 | 9,404.13 |
| 6109 · Solomon & Bernstein | 0.00 | 0.00 | 11,800.00 |
| Total 6100 · Legal | 0.00 | 0.00 | 37,204.13 |
| 6120 · Miscellaneous | 0.00 | 0.00 | 167.29 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 0.00 | 0.00 | 433.27 |
| 6150 · Outside Service | | | |
| 6151 · Abe Karron | 0.00 | 0.00 | 1,000.00 |
| 6152 · Advanced Technology Group | 0.00 | 0.00 | 69,000.00 |
| 6155 · D. Ferrand | 0.00 | 0.00 | 4,619.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 38,898.99 |
| 6158 · James Cox o\s | 0.00 | 0.00 | 33,930.00 |
| 6161 · Radio Logic | 0.00 | 0.00 | 100.00 |
| 6162 · Scott Albin | 0.00 | 0.00 | 2,000.00 |
| Total 6150 · Outside Service | 0.00 | 0.00 | 149,547.99 |
| 6170 · Paypal Payments | 0.00 | 0.00 | 329.75 |
| 6175 · Postage & Delivery | 0.00 | 0.00 | 830.45 |
| 6178 · Repairs | | | |
| 6180 · General | 0.00 | 0.00 | 173.10 |
| 6178 · Repairs - Other | 0.00 | 0.00 | 75.00 |
| Total 6178 · Repairs | 0.00 | 0.00 | 248.10 |
| 6189 · Rent | | | |
| 6191 · Rent for 2001 | 0.00 | 33,000.00 | 33,000.00 |
| 6192 · Rent for 2002 | 0.00 | 16,000.00 | 18,000.00 |
| Total 6189 · Rent | 0.00 | 49,000.00 | 51,000.00 |
| 6300 · Payroll Expenses | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 4,950.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 5,200.00 |
| 6305 · Elisha Gurfein | 0.00 | 0.00 | 100,000.95 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 184,252.72 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 19,800.00 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 1,312.50 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 3,405.00 |
| 6311 · Robert G. Wine | 0.00 | 0.00 | 3,520.00 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 9,348.75 |
| Total 6300 · Payroll Expenses | 0.00 | 0.00 | 331,789.92 |
| 6330 · Research and Development | | | |
| 6331 · American Advanced Power | 0.00 | 0.00 | 215.00 |
| 6332 · American Media Systems | 0.00 | 0.00 | 1,180.09 |
| 6334 · E MAG | 0.00 | 0.00 | 2,850.00 |

12:34 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 6335 · frozencpu.com | 0.00 | 0.00 | 845.83 |
| 6337 · General Computer | 0.00 | 0.00 | 97,997.14 |
| 6338 · Pacific Data Storage | 0.00 | 0.00 | 1,429.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 8,019.57 |
| 6341 · SGI Developers | 0.00 | 0.00 | 295.00 |
| 6342 · Silicon City | 0.00 | 0.00 | 94,064.55 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 45,265.35 |
| 6344 · Vision Shape | 0.00 | 0.00 | 6,643.25 |
| 6345 · YC Cable | 0.00 | 0.00 | 210.00 |
| 6346 · In Kind Computer Equipment | 30,000.00 | 0.00 | 30,000.00 |
| 6330 · Research and Development - Other | | 0.00 | 2,128.51 |
| **Total 6330 · Research and Development** | **30,000.00** | | **291,143.29** |
| 6349 · Stationery | 0.00 | 0.00 | 516.24 |
| 6350 · Payroll Taxes | | | |
| 6351 · FICA | 0.00 | 0.00 | 18,259.05 |
| 6352 · Medicare | 0.00 | 0.00 | 4,801.95 |
| 6353 · FUTA | 0.00 | 0.00 | 617.11 |
| 6354 · NYSUI | 0.00 | 0.00 | 1,942.25 |
| 6356 · NJ Disability | 0.00 | 0.00 | 404.70 |
| 6357 · NJ UI | 0.00 | 0.00 | 1,024.80 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 29.01 |
| **Total 6350 · Payroll Taxes** | **0.00** | **0.00** | **27,078.87** |
| 6360 · Taxes | | | |
| 6361 · NY Corporation Tax | 0.00 | 0.00 | 800.00 |
| **Total 6360 · Taxes** | **0.00** | **0.00** | **800.00** |
| 6370 · Travel | | | |
| 6371 · Airfare | 0.00 | 0.00 | 100.00 |
| 6372 · Hotel | 0.00 | 0.00 | 160.21 |
| 6373 · Meals | 0.00 | 0.00 | 2,952.91 |
| 6374 · Misc Travel | 0.00 | 0.00 | 224.93 |
| 6375 · Taxi | 0.00 | 0.00 | 789.75 |
| 6376 · Train | 0.00 | 0.00 | 14.75 |
| 6377 · Transit Check | 0.00 | 0.00 | 599.60 |
| 6370 · Travel - Other | 0.00 | 0.00 | 431.40 |
| **Total 6370 · Travel** | **0.00** | **0.00** | **5,273.55** |
| 6379 · Tuition Reimbursement | 0.00 | 0.00 | 1,330.35 |
| 6380 · Utilities | 0.00 | 0.00 | 9,207.04 |
| **Total Expense** | **47,795.00** | **49,000.00** | **1,047,501.99** |
| **Net Ordinary Income** | **27,107.67** | **-49,000.00** | **-169,297.71** |
| Other Income/Expense | | | |
| Other Expense | | | |

*(handwritten annotations in right margin:)*

94

EXP
N LLE N
NISTMTP 818,729
NN 47,795

A/P 866,618
14,353
W 885,971

*(handwritten near columns:)* EXP    Bac 158

Page 14

BAC 159

12:34 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 6500 · Payroll Clearing Account | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 0.00 | 137,377.91 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | -137,377.91 |
| Total 6500 · Payroll Clearing Account | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | -20,600.00 |
| 7002 · CASI Co-funding to NIST ATP | 0.00 | 0.00 | 20,600.00 |
| 7005 · From 8735 to INC  IN | 0.00 | 0.00 | -94,376.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 0.00 | 94,376.00 |
| 7009 · FROM INC TO 8735 IN | 0.00 | 0.00 | -60,000.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 0.00 | 60,000.00 |
| Total 7000 · Bank Transfer | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 |
| Net Other Income | 0.00 | 0.00 | 0.00 |
| Net Income | 27,107.67 | -49,000.00 | -169,297.71 |

# C

**SF 269 A   FPE 12/31/03**

# BAC  160 to  BAC  234

10/01/02
to
12/31/03

BAC 160

SF 269 A Quarterly Reports

## MONIES SPENT

| | Cumulative Year Ending 9/30/02 | Adjustments and Reversals 12/01/02 | Quarter Ending 12/01/02 | Fifteen Months Cumulative 12/31/02 | Adjustments and Reversals 3/31/03 | Quarter Ending 3/31/03 | Eighteen Months Cumulative 3/31/03 | Quarter Ending 6/30/03 | Adjustments and Reversals 6/30/03 | Twenty-One Months Cumulative 6/30/03 | Adjustments and Reversals 12/31/03 | Six Months Ending 12/31/03 | Twenty-Seven Months Cummulative 12/31/03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Excel By Class N&ST ATP | 818,740 | | 228,038 | 1,047,838 | | 107,557 | 1,155,433 | 172,962 | | 1,338,397 | 3,506 | | 1,331,603 |
| Excel By Class N LLC N | 94 | | 524 | 618 | | | 618 | 1,810 | | 2,438 | 20,979 | | 23,407 |
| N/ST Co-Funding | 17,795 | | 2,270 | 20,065 | | 250 | 26,315 | 5,296 | | 25,610 | | | 25,610 |
| In Kind | 20,000 | | | 20,000 | | | 20,000 | | | 30,000 | | | 30,000 |
| Plus January 2003 Disbursements | | | 32,578 | 32,578 | | | | | 58,347 | | | | |
| Plus Jan 2003/Payroll & PR Taxes | | | (25,885) | (35,665) | | | | | (37,516) | | | | |
| Plus April 2003 Disbursements | | | | | | (32,970) | 58,943 | | 65,943 | | | | |
| Less Apr 2003/Payroll & PR Taxes | | | | | | 25,665 | (27,516) | | (27,016) | | | | |
| Plus July 2003Disbursements | | | | | | | | | 11,086 | 11,086 | | | |
| Less July 2003 Payroll & PR Taxes | | | | | | | | | (1,583) | (1,583) | | (15,680) | |
| Plus October 2002 Disbursements | 43,778 | (43,778) | 744 | 744 | (744) | | | | | | | 1,583 | |
| Less Oct 2002 Payroll & PR Taxes | (34,435) | 24,425 | | | | | | | | | | | |
| General Computer | 4 | | | | | | | | | | | | |

**TOTAL MONIES SPENT**   885,972 · 298,946 (11,353) · 1,106,568 · 107,557 30,870 · 1,245,295 · 179,767 (29,444) · 1,395,518 · 15,001 0 1,410,520

## MONIES REC'D

| 4000 Monies Received from N&ST | 800,000 | 252,000 | 1,052,000 | 120,000 | 1,172,000 | 173,500 | 1,345,500 | | 1,345,500 | | |
| 4013 Transfers/out Expenses | 268 | | 268 | | 268 | 208 | | 264 | | 208 | |
| 4013 Out of pocket | 1,464 | 523 | 1,989 | 6,300 | 1,989 | 1,810 | 3,799 | | 3,799 | |
| 4014 Maternal Co-Funding | 25,319 | 3,580 | 29,295 | | 35,597 | 4,251 | 36,032 | 71,000 | 36,032 | |
| 4015 In Kind Funding | 30,000 | | 30,000 | | 30,000 | | 30,000 | | 30,000 | |
| 4709 FROM DBK TO A/C 1000 | | | | 100 | 100 | 1,000 | 1,100 | | 1,100 | |
| 4711 FROM DBK TO A/C 1000 | 3,000 | | 3,000 | 1,000 | 3,000 | | 3,000 | | 72,000 | |
| 4712 DBK to A/C 1010 | | | | | 3,000 | | 3,000 | | 3,000 | |
| 4912 DBK for N&ST ATP | 17,395 | 2,270 | 20,365 | 290 | 20,311 | 5,395 | 25,612 | | 25,612 | |

**TOTAL MONIES REC'D**   878,204 · 298,351 · 1,136,557 · 127,652 · 1,264,209 · 182,030 · 1,446,239 · 71,000 · 1,517,239

| More/money spent difference | 7,768 | 29,989 | 18,914 | 50,621 | 105,619 |

| More/money received difference | | | | | |
| N&ST ATP | 800,000 | 1,052,000 | 1,172,000 | 1,345,500 | 1,345,500 |
| Co Funding | 78,204 | 84,557 | 71,894 | 100,739 | 171,739 |

## RECONCILIATION

| | Proof by Class | Debits | Credits | Expenses | | |
|---|---|---|---|---|---|---|
| By Class Page 9 of 16 | 23,467 N LLC N | | 1,345,500 | N&ST ATP | | |
| By Class Page 4 of 16 | 1,331,603 N&ST ATP | | | | | |
| By Class Page 15 of 16 | 58,419 N Kind | | | | | |
| 4005 By Class Page 1 | | 206 | | | | |
| 4013 By Class Page 1 | 1,418,419 | | (1,479) | | | |
| 4013 By Class Page 18 of 16 | | | (1,723) | | | |
| 4014 By Class Page 18 of 16 | | | (36,032) | | | |
| 4015 By Class Page 9 | | | (30,000) | 170,000 | | |
| 4709 By Class Page 1 | | | (1,100) | | | |
| 4711 By Class Page 1 | | | (72,000) | | | |
| 4712 By Class Page 9 | | | (3,000) | | | |
| 4713 By Class Page 15 of 16 | | | (25,612) | (101,712) | | |
| | 1,418,419 | | (1,517,240) | | | |

2:38 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October through December 2002

| | AJE | INC | LLC | N LLC N | NIST ATP |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **4000 · Income** | | | | | |
|   4010 · Reimbursed Expense Income | 0.00 | 510.82 | 0.00 | 0.00 | 0.00 |
|   4013 · Co-Funding via Out of Pocket | 0.00 | 0.00 | 0.00 | 523.52 | 0.00 |
|   4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|   4020 · NIST ATP Income | 0.00 | 0.00 | 0.00 | 0.00 | 252,000.00 |
|   4912 · DBK For NIST ATP | 0.00 | 0.00 | 0.00 | 0.00 | 252,000.00 |
| **Total 4000 · Income** | 0.00 | 510.82 | 0.00 | 523.52 | 252,000.00 |
| **Total Income** | 0.00 | 510.82 | 0.00 | 523.52 | 252,000.00 |
| **Expense** | | | | | |
| **5007 · AE-Auto** | | | | | |
|   5009 · AE-Central Parking | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
|   5007 · AE-Auto - Other | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| **Total 5007 · AE-Auto** | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 41.85 |
| **5140 · AE-Hardware** | | | | | |
|   5157 · AE-Datavision | 0.00 | 0.00 | 0.00 | 0.00 | 2,830.87 |
|   5159 · AE-Dymo Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 159.55 |
|   5161 · AE-Electrical Supply | 0.00 | 0.00 | 0.00 | 0.00 | 1,114.65 |
|   5170 · AE-Kips Bay Hardware | 0.00 | 0.00 | 0.00 | 0.00 | 46.98 |
| **Total 5140 · AE-Hardware** | 0.00 | 0.00 | 0.00 | 0.00 | 4,152.05 |
| 5189 · AE-Hotel | 0.00 | 0.00 | 0.00 | 0.00 | 77.76 |
| **5190 · AE-Installation** | | | | | |
|   5192 · AE-Homefront Hardware | 0.00 | 0.00 | 0.00 | 0.00 | 476.34 |
|   5190 · AE-Installation - Other | 0.00 | 0.00 | 0.00 | 0.00 | 140.29 |
| **Total 5190 · AE-Installation** | 0.00 | 0.00 | 0.00 | 0.00 | 616.63 |
| 5210 · AE-Meals | 0.00 | 0.00 | 0.00 | 0.00 | 1,082.83 |
| **5220 · AE-Office** | | | | | |
|   5222 · AE-Coffee Distributing | 0.00 | 0.00 | 0.00 | 0.00 | 116.62 |
|   5226 · AE-Office Depot | 0.00 | 0.00 | 0.00 | 0.00 | 1,411.23 |
|   5229 · AE-Radio Shack | 0.00 | 0.00 | 0.00 | 0.00 | 158.90 |
|   5220 · AE-Office - Other | 0.00 | 0.00 | 0.00 | 0.00 | 741.54 |
| **Total 5220 · AE-Office** | 0.00 | 0.00 | 0.00 | 0.00 | 2,428.29 |
| **5260 · AE-Phone** | | | | | |
|   5265 · AE-Sprint | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 5260 · AE-Phone** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **5270 · AE-Postage** | | | | | |
|   5275 · AE-USPS | 0.00 | 0.00 | 0.00 | 0.00 | 190.10 |

BAC 161

12:35 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October through December 2002

Page 2

| | AJE | INC | LLC | N LLC N | NIST ATP |
|---|---|---|---|---|---|
| Total 5270 · AE-Postage | 0.00 | 0.00 | 0.00 | 0.00 | 190.10 |
| 5299 · AE-Software | | | | | |
| 5318 · AE-Software for Science | 0.00 | 0.00 | 0.00 | 0.00 | 258.00 |
| 5299 · AE-Software - Other | 0.00 | 0.00 | 0.00 | 0.00 | 32.48 |
| Total 5299 · AE-Software | 0.00 | 0.00 | 0.00 | 0.00 | 290.48 |
| 5369 · AE-Travel | | | | | |
| 5374 · AE-Train | 0.00 | 0.00 | 0.00 | 0.00 | 39.00 |
| 5369 · AE-Travel - Other | 0.00 | 0.00 | 0.00 | 0.00 | 86.59 |
| Total 5369 · AE-Travel | 0.00 | 0.00 | 0.00 | 0.00 | 125.59 |
| 6000 · Accounting | | | | | |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 0.00 | 0.00 | 8,125.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 0.00 | 0.00 | 8,560.00 |
| Total 6000 · Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 16,685.00 |
| 6010 · Auto | | | | | |
| 6011 · Auto Rental | 0.00 | 0.00 | 0.00 | 0.00 | 139.85 |
| 6012 · Exxon | 0.00 | 0.00 | 0.00 | 0.00 | 244.66 |
| 6013 · Gas | 0.00 | 0.00 | 0.00 | 0.00 | 41.01 |
| 6015 · Parking | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 |
| 6016 · Sunoco | 0.00 | 0.00 | 0.00 | 0.00 | 83.83 |
| 6017 · Tolls | 0.00 | 0.00 | 0.00 | 107.15 | 3.50 |
| Total 6010 · Auto | 0.00 | 0.00 | 0.00 | 127.15 | 512.85 |
| 6018 · Bank Charges | 0.00 | 39.65 | 0.00 | 0.00 | 50.00 |
| 6019 · Books | 0.00 | 0.00 | 0.00 | 0.00 | 504.03 |
| 6020 · Communications | | | | | |
| 6021 · ATT | 0.00 | 0.00 | 0.00 | 0.00 | 58.80 |
| 6022 · Cable | 0.00 | 0.00 | 0.00 | 0.00 | 448.00 |
| 6025 · MCI | 0.00 | 0.00 | 0.00 | 0.00 | 140.55 |
| 6026 · RCN | 0.00 | 0.00 | 0.00 | 0.00 | 426.93 |
| 6028 · Skytel | 0.00 | 0.00 | 0.00 | 0.00 | 207.28 |
| 6030 · Thorn | 0.00 | 0.00 | 0.00 | 0.00 | 2,062.41 |
| 6031 · TMobile | 0.00 | 0.00 | 0.00 | 0.00 | 199.95 |
| 6032 · Verizon | 0.00 | 0.00 | 0.00 | 0.00 | 1,151.52 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 0.00 | 0.00 | 39.64 |
| 6035 · V2 Wireless | 0.00 | 0.00 | 0.00 | 0.00 | 81.04 |
| 6036 · Webworqs | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| Total 6020 · Communications | 0.00 | 0.00 | 0.00 | 0.00 | 5,416.12 |
| 6040 · Computer Installation | | | | | |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 0.00 | 0.00 | 3,615.52 |
| 6046 · Metro Solar | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.00 |
| 6047 · Mistretta Electric | 0.00 | 0.00 | 0.00 | 0.00 | 5,400.00 |

BAC 162

12:35 PM
07/24/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss by Class**
October through December 2002

| | AJE | INC | LLC | N LLC N | NIST ATP |
|---|---|---|---|---|---|
| Total 6040 · Computer Installation | 0.00 | 0.00 | 0.00 | 0.00 | 10,055.52 |
| 6050 · Conference | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 |
| 6051 · Depreciation | 0.00 | 0.00 | 2,797.00 | 0.00 | 0.00 |
| 6053 · Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 59.95 |
| 6060 · Employee Benefits | | | | | |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| 6063 · Drugs | 0.00 | 0.00 | 0.00 | 0.00 | 1,056.93 |
| 6064 · Gym Membership | 0.00 | 0.00 | 0.00 | 0.00 | 531.50 |
| 6066 · Medical Reimbursed | 0.00 | 0.00 | 0.00 | 0.00 | 1,405.00 |
| 6067 · Oxford Health | 0.00 | 0.00 | 0.00 | 0.00 | 3,253.00 |
| Total 6060 · Employee Benefits | 0.00 | 0.00 | 0.00 | 0.00 | 7,146.43 |
| 6090 · Equipment Repairs | 0.00 | -105.00 | 0.00 | 0.00 | 0.00 |
| 6093 · Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 892.40 |
| 6100 · Legal | | | | | |
| 6103 · LLBL | 0.00 | 0.00 | 0.00 | 0.00 | 352.60 |
| 6106 · Pennie & Edmonds | 0.00 | 0.00 | 0.00 | 0.00 | 671.15 |
| 6109 · Solomon & Bernstein | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Total 6100 · Legal | 0.00 | 0.00 | 0.00 | 0.00 | 1,173.75 |
| 6120 · Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 |
| 6130 · Office | 0.00 | 0.00 | 0.00 | 0.00 | 171.21 |
| 6150 · Outside Service | | | | | |
| 6152 · Advanced Technology Group | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 6153 · Axiom Systems | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 6154 · Bator Bintor | 0.00 | 0.00 | 0.00 | 0.00 | 2,983.32 |
| 6155 · D. Ferrand | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 6159 · Jane Laylor | 0.00 | 0.00 | 0.00 | 0.00 | 161.00 |
| 6160 · Peter Ross | 0.00 | 0.00 | 0.00 | 0.00 | 1,172.64 |
| 6163 · Valley of the Mage Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Total 6150 · Outside Service | 0.00 | 0.00 | 0.00 | 0.00 | 11,316.96 |
| 6175 · Postage & Delivery | 0.00 | 0.00 | 0.00 | 0.00 | 209.86 |
| 6178 · Repairs | | | | | |
| 6180 · General | 0.00 | 0.00 | 0.00 | 0.00 | 46.95 |
| 6178 · Repairs - Other | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Total 6178 · Repairs | 0.00 | 0.00 | 0.00 | 100.00 | 46.95 |
| 6189 · Rent | | | | | |
| 6192 · Rent for 2002 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6189 · Rent | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6300 · Payroll Expenses | | | | | |
| 6303 · S.W. Bothwick | 0.00 | 0.00 | 0.00 | 0.00 | 780.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 0.00 | 0.00 | 15,600.00 |

BAC 163

12:35 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October through December 2002

| | AJE | INC | LLC | N LLC N | NIST ATP |
|---|---|---|---|---|---|
| 6306 · D.B. Karron | 0.00 | 0.00 | 0.00 | 0.00 | 75,717.00 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 0.00 | 0.00 | 3,555.00 |
| 6309 · Peter Ross | 0.00 | 0.00 | 0.00 | 0.00 | 3,636.00 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 0.00 | 0.00 | 9,757.50 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 0.00 | 0.00 | 5,272.50 |
| **Total 6300 · Payroll Expenses** | **0.00** | **0.00** | **0.00** | **0.00** | **115,338.00** |
| 6330 · Research and Development | | | | | |
| 6337 · General Computer | 0.00 | 0.00 | 0.00 | 0.00 | 4,883.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 6340 · Server Technology | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 6342 · Silicon City | 0.00 | 0.00 | 0.00 | 0.00 | 21,838.57 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 0.00 | 0.00 | 8,828.19 |
| 6330 · Research and Development · Other | 0.00 | 0.00 | 0.00 | 0.00 | 235.97 |
| **Total 6330 · Research and Development** | **0.00** | **0.00** | **0.00** | **0.00** | **37,285.73** |
| 6349 · Stationery | 0.00 | 0.00 | 0.00 | | 390.48 |
| 6350 · Payroll Taxes | | | | | |
| 6351 · FICA | 1,397.88 | 0.00 | 0.00 | 0.00 | 2,483.51 |
| 6352 · Medicare | 0.00 | 0.00 | 0.00 | 0.00 | 1,672.41 |
| 6353 · FUTA | 0.00 | 0.00 | 0.00 | 0.00 | 134.70 |
| 6354 · NYSUI | 0.00 | 0.00 | 0.00 | 0.00 | 666.91 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 0.00 | 0.00 | 146.07 |
| **Total 6350 · Payroll Taxes** | **1,397.88** | **0.00** | **0.00** | **0.00** | **5,103.60** |
| 6370 · Travel | | | | | |
| 6371 · Airfare | 0.00 | 0.00 | 0.00 | 0.00 | 797.00 |
| 6372 · Hotel | 0.00 | 0.00 | 0.00 | 0.00 | 1,130.10 |
| 6373 · Meals | 0.00 | 0.00 | 0.00 | 127.45 | 623.39 |
| 6375 · Taxi | 0.00 | 0.00 | 0.00 | 168.92 | 278.00 |
| 6376 · Train | 0.00 | 0.00 | 0.00 | 0.00 | 127.40 |
| 6377 · Transit Check | 0.00 | 0.00 | 0.00 | 0.00 | 405.12 |
| **Total 6370 · Travel** | **0.00** | **0.00** | **0.00** | **296.37** | **3,361.01** |
| 6379 · Tuition Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 | 1,907.85 |
| 6380 · Utilities | 0.00 | 899.07 | 0.00 | 0.00 | 1,895.98 |
| **Total Expense** | **1,397.88** | **833.72** | **2,797.00** | **523.52** | **229,098.36** |
| **Net Ordinary Income** | **-1,397.88** | **-322.90** | **-2,797.00** | **0.00** | **22,901.64** |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 6500 · Payroll Clearing Account | 0.00 | 0.00 | 0.00 | 0.00 | 66,515.49 |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 0.00 | 0.00 | 0.00 | -66,515.49 |
| 6516 · Credits Net Payroll Clearing Ac | | | | | |

EXP  EXP

BAC 164   Page 4

12:35 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October through December 2002

|  | AJE | INC | LLC | N LLC N | NIST ATP |
|---|---|---|---|---|---|
| Total 6500 · Payroll Clearing Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer |  |  |  |  |  |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | 0.00 | 0.00 | -11,700.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 11,700.00 | 0.00 | 0.00 | 0.00 |
| Total 7000 · Bank Transfer | 0.00 | 11,700.00 | 0.00 | 0.00 | -11,700.00 |
| Total Other Expense | 0.00 | 11,700.00 | 0.00 | 0.00 | -11,700.00 |
| Net Other Income | 0.00 | -11,700.00 | 0.00 | 0.00 | 11,700.00 |
| Net Income | -1,397.88 | -12,022.90 | -2,797.00 | 0.00 | 34,601.64 |

BAC 165   Page 5

12:35 PM
07/24/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss by Class**
October through December 2002

BAc 166

Page 6

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| **4000 · Income** | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 0.00 | 510.82 |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 0.00 | 523.52 |
| 4014 · Co-Funding via Mastercard | 3,559.55 | 0.00 | 3,559.55 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 252,000.00 |
| 4912 · DBK For NIST ATP | 2,270.00 | 0.00 | 2,270.00 |
| **Total 4000 · Income** | 5,829.55 | 0.00 | 258,863.89 |
| **Total Income** | 5,829.55 | 0.00 | 258,863.89 |
| **Expense** | | | |
| **5007 · AE-Auto** | | | |
| 5009 · AE-Central Parking | 0.00 | 0.00 | 25.00 |
| 5007 · AE-Auto - Other | 0.00 | 0.00 | 4.00 |
| **Total 5007 · AE-Auto** | 0.00 | 0.00 | 29.00 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 41.85 |
| **5140 · AE-Hardware** | | | |
| 5157 · AE-Datavision | 0.00 | 0.00 | 2,830.87 |
| 5159 · AE-Dymo Corp. | 0.00 | 0.00 | 159.55 |
| 5161 · AE-Electrical Supply | 0.00 | 0.00 | 1,114.65 |
| 5170 · AE-Kips Bay Hardware | 0.00 | 0.00 | 46.98 |
| **Total 5140 · AE-Hardware** | 0.00 | 0.00 | 4,152.05 |
| 5189 · AE-Hotel | 0.00 | 0.00 | 77.76 |
| **5190 · AE-Installation** | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 0.00 | 476.34 |
| 5190 · AE-Installation - Other | 0.00 | 0.00 | 140.29 |
| **Total 5190 · AE-Installation** | 0.00 | 0.00 | 616.63 |
| 5210 · AE-Meals | 0.00 | 0.00 | 1,082.83 |
| **5220 · AE-Office** | | | |
| 5222 · AE-Coffee Distributing | 0.00 | 0.00 | 116.62 |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 1,411.23 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 158.90 |
| 5220 · AE-Office - Other | 0.00 | 0.00 | 741.54 |
| **Total 5220 · AE-Office** | 0.00 | 0.00 | 2,428.29 |
| **5260 · AE-Phone** | | | |
| 5265 · AE-Sprint | 0.00 | 0.00 | 0.00 |
| **Total 5260 · AE-Phone** | 0.00 | 0.00 | 0.00 |
| **5270 · AE-Postage** | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 190.10 |

BAC 167

Page 7

12:35 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October through December 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| Total 5270 · AE-Postage | 0.00 | 0.00 | 190.10 |
| | | | |
| 5299 · AE-Software | | | |
| 5318 · AE-Software for Science | 0.00 | 0.00 | 258.00 |
| 5299 · AE-Software - Other | 0.00 | 0.00 | 32.48 |
| | | | |
| Total 5299 · AE-Software | 0.00 | 0.00 | 290.48 |
| | | | |
| 5369 · AE-Travel | | | |
| 5374 · AE-Train | 0.00 | 0.00 | 39.00 |
| 5369 · AE-Travel - Other | 0.00 | 0.00 | 86.59 |
| | | | |
| Total 5369 · AE-Travel | 0.00 | 0.00 | 125.59 |
| | | | |
| 6000 · Accounting | | | |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 8,125.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 8,560.00 |
| | | | |
| Total 6000 · Accounting | 0.00 | 0.00 | 16,685.00 |
| | | | |
| 6010 · Auto | | | |
| 6011 · Auto Rental | 0.00 | 0.00 | 139.85 |
| 6012 · Exxon | 0.00 | 0.00 | 244.66 |
| 6013 · Gas | 0.00 | 0.00 | 41.01 |
| 6015 · Parking | 0.00 | 0.00 | 20.00 |
| 6016 · Sunoco | 0.00 | 0.00 | 83.83 |
| 6017 · Tolls | 0.00 | 0.00 | 110.65 |
| | | | |
| Total 6010 · Auto | 0.00 | 0.00 | 640.00 |
| | | | |
| 6018 · Bank Charges | 0.00 | 0.00 | 89.65 |
| 6019 · Books | 0.00 | 0.00 | 504.03 |
| 6020 · Communications | | | |
| 6021 · ATT | 0.00 | 0.00 | 58.80 |
| 6022 · Cable | 0.00 | 0.00 | 448.00 |
| 6025 · MCI | 0.00 | 0.00 | 140.55 |
| 6026 · RCN | 0.00 | 0.00 | 426.93 |
| 6028 · Skytel | 0.00 | 0.00 | 207.28 |
| 6030 · Thorn | 0.00 | 0.00 | 2,062.41 |
| 6031 · TTMobile | 0.00 | 0.00 | 199.95 |
| 6032 · Verizon | 0.00 | 0.00 | 1,151.52 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 39.64 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 81.04 |
| 6036 · Webworqs | 0.00 | 0.00 | 600.00 |
| | | | |
| Total 6020 · Communications | 0.00 | 0.00 | 5,416.12 |
| | | | |
| 6040 · Computer Installation | 0.00 | 0.00 | 3,615.52 |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 1,040.00 |
| 6046 · Metro Solar | 0.00 | 0.00 | 5,400.00 |
| 6047 · Mistretta Electric | | | |