12:35 PM
07/24/10
Accrual Basis

BAC 168

# CASI ENTITIES
## Profit & Loss by Class
### October through December 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| Total 6040 · Computer Installation | 0.00 | 0.00 | 10,055.52 |
| 6050 · Conference | 0.00 | 0.00 | 540.00 |
| 6051 · Depreciation | 0.00 | 0.00 | 2,797.00 |
| 6053 · Dues and Subscriptions | 0.00 | 0.00 | 59.95 |
| 6060 · Employee Benefits | | | |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 900.00 |
| 6063 · Drugs | 0.00 | 0.00 | 1,056.93 |
| 6064 · Gym Membership | 0.00 | 0.00 | 531.50 |
| 6066 · Medical Reimbursed | 2,270.00 | 0.00 | 3,675.00 |
| 6067 · Oxford Health | 0.00 | 0.00 | 3,253.00 |
| Total 6060 · Employee Benefits | 2,270.00 | 0.00 | 9,416.43 |
| 6090 · Equipment Repairs | 0.00 | 0.00 | -105.00 |
| 6093 · Insurance | 0.00 | 0.00 | 892.40 |
| 6100 · Legal | | | |
| 6103 · LLBL | 0.00 | 0.00 | 352.60 |
| 6106 · Pennie & Edmonds | 0.00 | 0.00 | 671.15 |
| 6109 · Solomon & Bernstein | 0.00 | 0.00 | 150.00 |
| Total 6100 · Legal | 0.00 | 0.00 | 1,173.75 |
| 6120 · Miscellaneous | 0.00 | 0.00 | 0.10 |
| 6130 · Office | 0.00 | 0.00 | 171.21 |
| 6150 · Outside Service | | | |
| 6152 · Advanced Technology Group | 0.00 | 0.00 | 2,000.00 |
| 6153 · Axiom Systems | 0.00 | 0.00 | 400.00 |
| 6154 · Bator Bintor | 0.00 | 0.00 | 2,983.32 |
| 6155 · D. Ferrand | 0.00 | 0.00 | 1,600.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 2,000.00 |
| 6159 · Jane Laylor | 0.00 | 0.00 | 161.00 |
| 6160 · Peter Ross | 0.00 | 0.00 | 1,172.64 |
| 6163 · Valley of the Mage Consulting | 0.00 | 0.00 | 1,000.00 |
| Total 6150 · Outside Service | 0.00 | 0.00 | 11,316.96 |
| 6175 · Postage & Delivery | 0.00 | 0.00 | 209.86 |
| 6178 · Repairs | | | |
| 6180 · General | 0.00 | 0.00 | 46.95 |
| 6178 · Repairs - Other | 0.00 | 0.00 | 100.00 |
| Total 6178 · Repairs | 0.00 | 0.00 | 146.95 |
| 6189 · Rent | | | |
| 6192 · Rent for 2002 | 0.00 | 10,000.00 | 10,000.00 |
| Total 6189 · Rent | 0.00 | 10,000.00 | 10,000.00 |
| 6300 · Payroll Expenses | | | |
| 6303 · S.W. Bothwick | 0.00 | 0.00 | 780.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 15,600.00 |

12:35 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October through December 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 6306 · D.B. Karron | 0.00 | 0.00 | 75,717.00 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 1,020.00 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 3,555.00 |
| 6309 · Peter Ross | 0.00 | 0.00 | 3,636.00 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 9,757.50 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 5,272.50 |
| Total 6300 · Payroll Expenses | 0.00 | 0.00 | 115,338.00 |
| 6330 · Research and Development | | | |
| 6337 · General Computer | 0.00 | 0.00 | 4,883.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 500.00 |
| 6340 · Server Technology | 0.00 | 0.00 | 1,000.00 |
| 6342 · Silicon City | 0.00 | 0.00 | 21,838.57 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 8,828.19 |
| 6330 · Research and Development - Other | 0.00 | 0.00 | 235.97 |
| Total 6330 · Research and Development | 0.00 | 0.00 | 37,285.73 |
| 6349 · Stationery | 0.00 | 0.00 | 390.48 |
| 6350 · Payroll Taxes | | | |
| 6351 · FICA | 0.00 | 0.00 | 3,881.39 |
| 6352 · Medicare | 0.00 | 0.00 | 1,672.41 |
| 6353 · FUTA | 0.00 | 0.00 | 134.70 |
| 6354 · NYSUI | 0.00 | 0.00 | 666.91 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 146.07 |
| Total 6350 · Payroll Taxes | 0.00 | 0.00 | 6,501.48 |
| 6370 · Travel | | | |
| 6371 · Airfare | 0.00 | 0.00 | 797.00 |
| 6372 · Hotel | 0.00 | 0.00 | 1,130.10 |
| 6373 · Meals | 0.00 | 0.00 | 750.84 |
| 6375 · Taxi | 0.00 | 0.00 | 446.92 |
| 6376 · Train | 0.00 | 0.00 | 127.40 |
| 6377 · Transit Check | 0.00 | 0.00 | 405.12 |
| Total 6370 · Travel | 0.00 | 0.00 | 3,657.38 |
| 6379 · Tuition Reimbursement | 0.00 | 0.00 | 1,907.85 |
| 6380 · Utilities | 0.00 | 0.00 | 2,795.05 |
| **Total Expense** | 2,270.00 | 10,000.00 | 246,920.48 |
| **Net Ordinary Income** | 3,559.55 | -10,000.00 | 11,943.41 |
| Other Income/Expense | | | |
| Other Expense | | | |
| 6500 · Payroll Clearing Account | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 0.00 | 66,515.49 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | -66,515.49 |

EXP

BAC 169

12:35 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October through December 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| Total 6500 · Payroll Clearing Account | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | -11,700.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 0.00 | 11,700.00 |
| Total 7000 · Bank Transfer | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 |
| Net Other Income | 0.00 | 0.00 | 0.00 |
| Net Income | 3,559.55 | -10,000.00 | 11,943.41 |

BAC 170

1:30 PM

07/24/10

Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### January 2003

| | AJE | INC | LLC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| **4000 · Income** | | | | | | |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 0.00 | 0.00 | 1,229.00 | 1,229.00 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 0.00 | 48,000.00 | 0.00 | 48,000.00 |
| **Total 4000 · Income** | 0.00 | 0.00 | 0.00 | 48,000.00 | 1,229.00 | 49,229.00 |
| **Total Income** | 0.00 | 0.00 | 0.00 | 48,000.00 | 1,229.00 | 49,229.00 |
| **Expense** | | | | | | |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 9.95 | 0.00 | 9.95 |
| **5140 · AE-Hardware** | | | | | | |
| 5157 · AE-Datavision | 0.00 | 0.00 | 0.00 | 1,022.96 | 0.00 | 1,022.96 |
| **Total 5140 · AE-Hardware** | 0.00 | 0.00 | 0.00 | 1,022.96 | 0.00 | 1,022.96 |
| 5189 · AE-Hotel | 0.00 | 0.00 | 0.00 | 86.90 | 0.00 | 86.90 |
| **5190 · AE-Installation** | | | | | | |
| 5191 · AE-Home Depot | 0.00 | 0.00 | 0.00 | 30.72 | 0.00 | 30.72 |
| 5192 · AE-Homefront Hardware | 0.00 | 0.00 | 0.00 | 16.70 | 0.00 | 16.70 |
| **Total 5190 · AE-Installation** | 0.00 | 0.00 | 0.00 | 47.42 | 0.00 | 47.42 |
| 5210 · AE-Meals | 0.00 | 0.00 | 0.00 | 224.40 | 0.00 | 224.40 |
| **5220 · AE-Office** | | | | | | |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 0.00 | 17.62 | 0.00 | 17.62 |
| **Total 5220 · AE-Office** | 0.00 | 0.00 | 0.00 | 17.62 | 0.00 | 17.62 |
| 5250 · AE-Paypal | 0.00 | 0.00 | 0.00 | 17.62 | 0.00 | 17.62 |
| **5260 · AE-Phone** | | | | | | |
| 5266 · AE-Telephone | 0.00 | 0.00 | 0.00 | 20.44 | 0.00 | 20.44 |
| **Total 5260 · AE-Phone** | 0.00 | 0.00 | 0.00 | 55.22 | 0.00 | 55.22 |
| **5270 · AE-Postage** | | | | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 0.00 | 55.22 | 0.00 | 55.22 |
| **Total 5270 · AE-Postage** | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| **5299 · AE-Software** | | | | | 200.00 | 200.00 |
| 5307 · AE-Iris Inc. | 0.00 | 0.00 | 0.00 | 228.98 | 0.00 | 228.98 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 0.00 | 169.00 | 0.00 | 169.00 |
| 5319 · AE-Tehalchemy | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 2.00 |
| **Total 5299 · AE-Software** | 0.00 | 0.00 | 0.00 | 399.98 | 0.00 | 399.98 |
| **6000 · Accounting** | | | | | | |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| **Total 6000 · Accounting** | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| 6018 · Bank Charges | 0.00 | 3.56 | 0.00 | 0.00 | 0.00 | 3.56 |
| 6019 · Books | 0.00 | 0.00 | 210.59 | 0.00 | 0.00 | 210.59 |

BAC 171

Page 1

1:30 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### January 2003

| | AJE | INC | LLC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|---|---|
| **6020 · Communications** | | | | | | |
| 6035 · Vz Wireless | 0.00 | 0.00 | 0.00 | 40.52 | 0.00 | 40.52 |
| **Total 6020 · Communications** | 0.00 | 0.00 | 0.00 | 40.52 | 0.00 | 40.52 |
| **6053 · Dues and Subscriptions** | 0.00 | 0.00 | 54.07 | 0.00 | | 54.07 |
| **6060 · Employee Benefits** | | | | | | |
| 6064 · Gym Membership | 0.00 | 0.00 | 0.00 | 81.50 | 0.00 | 81.50 |
| 6066 · Medical Reimbursed | 0.00 | 0.00 | 0.00 | 1,147.50 | 0.00 | 1,147.50 |
| **Total 6060 · Employee Benefits** | 0.00 | 0.00 | 0.00 | 1,229.00 | 0.00 | 1,229.00 |
| 6091 · Finance Charge | 0.00 | 0.00 | 9.90 | | 0.00 | 9.90 |
| 6093 · Insurance | 0.00 | 0.00 | 0.00 | -15.30 | 0.00 | -15.30 |
| 6120 · Miscellaneous | 0.00 | 0.00 | 20.00 | | 0.00 | 20.00 |
| 6130 · Office | 0.00 | 0.00 | 120.13 | 0.00 | 0.00 | 120.13 |
| 6177 · Reim . Expenses | 0.00 | 0.00 | 0.00 | 96.15 | 0.00 | 96.15 |
| **6300 · Payroll Expenses** | | | | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 0.00 | 4,225.00 | 0.00 | 4,225.00 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 0.00 | 8,413.00 | 0.00 | 8,413.00 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 0.00 | 180.00 | 0.00 | 180.00 |
| 6309 · Peter Ross | 0.00 | 0.00 | 0.00 | 7,718.00 | 0.00 | 7,718.00 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 0.00 | 2,347.50 | 0.00 | 2,347.50 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| **Total 6300 · Payroll Expenses** | 0.00 | 0.00 | 0.00 | 24,083.50 | 0.00 | 24,083.50 |
| 6349 · Stationery | 0.00 | 0.00 | 0.00 | 661.81 | 0.00 | 661.81 |
| **6360 · Payroll Taxes** | | | | | | |
| 6351 · FICA | 260.79 | 0.00 | 0.00 | 1,232.38 | 0.00 | 1,493.17 |
| 6352 · Medicare | 0.01 | 0.00 | 0.00 | 349.21 | 0.00 | 349.22 |
| **Total 6350 · Payroll Taxes** | 260.80 | 0.00 | 0.00 | 1,581.59 | 0.00 | 1,842.39 |
| **6370 · Travel** | | | | | | |
| 6373 · Meals | 0.00 | 0.00 | 215.49 | 0.00 | 0.00 | 215.49 |
| 6375 · Taxi | 0.00 | 0.00 | 0.00 | 43.00 | 0.00 | 43.00 |
| **Total 6370 · Travel** | 0.00 | 0.00 | 215.49 | 43.00 | 0.00 | 258.49 |
| 6380 · Utilities | 0.00 | 895.80 | 0.00 | 672.54 | 0.00 | 1,568.34 |
| **Total Expense** | 260.80 | 899.36 | 630.18 | 32,977.70 | 1,229.00 | 34,768.04 |
| **Net Ordinary Income** | -260.80 | -899.36 | -630.18 | 15,022.30 | 1,229.00 | 14,460.96 |
| **Other Income/Expense** | | | | | | |
| **Other Expense** | | | | | | |
| 6500 · Payroll Clearing Account | | | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 0.00 | 0.00 | 16,984.61 | 0.00 | 16,984.61 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | 0.00 | -16,984.61 | 0.00 | -16,984.61 |

Page 2

1:30 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### January 2003

| | AJE | INC | LLC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|---|---|
| Total 6500 · Payroll Clearing Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | 0.00 | -1,500.00 | 0.00 | -1,500.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| Total 7000 · Bank Transfer | 0.00 | 1,500.00 | 0.00 | -1,500.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 1,500.00 | 0.00 | -1,500.00 | 0.00 | 0.00 |
| Net Other Income | 0.00 | -1,500.00 | 0.00 | 1,500.00 | 0.00 | 0.00 |
| Net Income | -260.80 | -2,399.36 | -630.18 | 16,522.30 | 1,229.00 | 14,460.96 |

BAC 173   Page 3

1:30 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### February 2003

Page 1

BAC 174

| | INC | LLC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **4000 · Income** | | | | | |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 0.00 | 2,484.94 | 2,484.94 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 30,000.00 | 0.00 | 30,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| **Total 4000 · Income** | 0.00 | 0.00 | 30,000.00 | 2,734.94 | 32,734.94 |
| **Total Income** | 0.00 | 0.00 | 30,000.00 | 2,734.94 | 32,734.94 |
| **Expense** | | | | | |
| **5002 · AE-Airfare** | | | | | |
| 5003 · AE-American Airlines | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| **Total 5002 · AE-Airfare** | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| **5123 · AE-Books** | | | | | |
| 5128 · AE-IEEE Books | 0.00 | 0.00 | 340.03 | 0.00 | 340.03 |
| **Total 5123 · AE-Books** | 0.00 | 0.00 | 340.03 | 0.00 | 340.03 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 9.95 | 0.00 | 9.95 |
| **5140 · AE-Hardware** | | | | | |
| 5148 · AE-CFDT.Electronics | 0.00 | 0.00 | 117.86 | 0.00 | 117.86 |
| 5163 · AE-Garmin International | 0.00 | 0.00 | 227.52 | 0.00 | 227.52 |
| **Total 5140 · AE-Hardware** | 0.00 | 0.00 | 345.38 | 0.00 | 345.38 |
| **5210 · AE-Meals** | | | | | |
| **5220 · AE-Office** | 0.00 | 0.00 | 289.39 | 0.00 | 289.39 |
| 5221 · AE-Bruce Better Living | 0.00 | 0.00 | 129.75 | 0.00 | 129.75 |
| 5226 · AE-Marriott Gift Shop | 0.00 | 0.00 | 6.00 | 0.00 | 6.00 |
| 5228 · AE-Pearl Paint | 0.00 | 0.00 | 47.93 | 0.00 | 47.93 |
| **Total 5220 · AE-Office** | 0.00 | 0.00 | 183.68 | 0.00 | 183.68 |
| **5260 · AE-Phone** | | | | | |
| 5266 · AE-Telephone | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| **Total 5260 · AE-Phone** | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| **5270 · AE-Postage** | | | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 44.07 | 0.00 | 44.07 |
| **Total 5270 · AE-Postage** | 0.00 | 0.00 | 44.07 | 0.00 | 44.07 |
| **5299 · AE-Software** | | | | | |
| 5301 · AE-Coda Company | 0.00 | 0.00 | 177.45 | 0.00 | 177.45 |
| 5302 · AE-Digiati River Soft | 0.00 | 0.00 | 107.94 | 0.00 | 107.94 |
| 5309 · AE-Kennedy Software | 0.00 | 0.00 | 195.90 | 0.00 | 195.90 |
| **Total 5299 · AE-Software** | 0.00 | 0.00 | 481.29 | 0.00 | 481.29 |
| 5369 · AE-Travel | | | | | |

1:30 PM
07/24/10
Accrual Basis

## CASI ENTITIES
### Profit & Loss by Class
February 2003

| | INC | LLC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|---|
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 6.00 | 0.00 | 6.00 |
| 5372 · AE-Metrocard | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 103.50 | 0.00 | 103.50 |
| Total 5369 · AE-Travel | 0.00 | 0.00 | 139.50 | 0.00 | 139.50 |
| 6000 · Accounting | | | | | |
| 6005 · Ken Jackson | 0.00 | 0.00 | 1,120.00 | 0.00 | 1,120.00 |
| Total 6000 · Accounting | 0.00 | 0.00 | 1,120.00 | 0.00 | 1,120.00 |
| 6010 · Auto | | | | | |
| 6011 · Auto Rental | 0.00 | 0.00 | 135.47 | 0.00 | 135.47 |
| 6012 · Exxon | 0.00 | 0.00 | 31.79 | 0.00 | 31.79 |
| Total 6010 · Auto | 0.00 | 0.00 | 167.26 | 0.00 | 167.26 |
| 6018 · Bank Charges | 19.50 | 0.00 | 0.00 | 0.00 | 19.50 |
| 6020 · Communications | | | | | |
| 6022 · Cable | 0.00 | 0.00 | 116.12 | 0.00 | 116.12 |
| 6025 · MCI | 0.00 | 0.00 | 23.31 | 0.00 | 23.31 |
| 6026 · RCN | 0.00 | 0.00 | 144.26 | 0.00 | 144.26 |
| 6028 · Skytel | 47.30 | 0.00 | 0.00 | 0.00 | 47.30 |
| 6029 · Sprint | 0.00 | 0.00 | 166.34 | 0.00 | 166.34 |
| 6031 · T/Mobile | 0.00 | 0.00 | 0.35 | 0.00 | 0.35 |
| 6032 · Verizon | 166.39 | 0.00 | 0.00 | 0.00 | 166.39 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 120.56 | 0.00 | 120.56 |
| Total 6020 · Communications | 213.69 | 0.00 | 570.94 | 0.00 | 784.63 |
| 6040 · Computer Installation | | | | | |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 427.60 | 0.00 | 427.60 |
| Total 6040 · Computer Installation | 0.00 | 0.00 | 427.60 | 0.00 | 427.60 |
| 6050 · Conference | 0.00 | 0.00 | 250.00 | 250.00 | 500.00 |
| 6060 · Employee Benefits | | | | | |
| 6064 · Gym Membership | 0.00 | 0.00 | 81.50 | 0.00 | 81.50 |
| 6066 · Medical Reimbursed | 0.00 | 0.00 | 2,403.44 | 0.00 | 2,403.44 |
| 6067 · Oxford Health | 0.00 | 0.00 | 813.25 | 0.00 | 813.25 |
| Total 6060 · Employee Benefits | 0.00 | 0.00 | 3,298.19 | 0.00 | 3,298.19 |
| 6091 · Finance Charge | 0.00 | 29.00 | 0.00 | 0.00 | 29.00 |
| 6093 · Insurance | 0.00 | 0.00 | -7.20 | 0.00 | -7.20 |
| 6120 · Miscellaneous | 0.00 | 88.74 | 0.00 | 0.00 | 88.74 |
| 6130 · Office | 0.00 | 91.01 | 0.00 | 0.00 | 91.01 |
| 6150 · Outside Service | | | | | |
| 6155 · D. Ferrand | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| Total 6150 · Outside Service | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 6170 · Paypal Payments | 0.00 | 0.00 | 366.64 | 0.00 | 366.64 |
| 6175 · Postage & Delivery | 0.00 | 0.00 | 164.19 | 0.00 | |

PAC 175

Page 2

1:30 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### February 2003

| | INC | LLC | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|---|
| **6300 · Payroll Expenses** | | | | | |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 5,200.00 | 0.00 | 5,200.00 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 10,095.60 | 0.00 | 10,095.60 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 3,577.50 | 0.00 | 3,577.50 |
| **Total 6300 · Payroll Expenses** | 0.00 | 0.00 | 18,873.10 | 0.00 | 18,873.10 |
| **6330 · Research and Development** | | | | | |
| 6337 · General Computer | 0.00 | 0.00 | 744.00 | 0.00 | 744.00 |
| 6340 · Server Technology | 0.00 | 0.00 | 1,745.75 | 0.00 | 1,745.75 |
| 6342 · Silicon City | 0.00 | 0.00 | 1,119.70 | 0.00 | 1,119.70 |
| **Total 6330 · Research and Development** | 0.00 | 0.00 | 3,609.45 | 0.00 | 3,609.45 |
| 6349 · Stationery | 0.00 | 0.00 | 161.86 | 0.00 | 161.86 |
| **6350 · Payroll Taxes** | | | | | |
| 6351 · FICA | 0.00 | 0.00 | 1,170.13 | 0.00 | 1,170.13 |
| 6352 · Medicare | 0.00 | 0.00 | 273.65 | 0.00 | 273.65 |
| **Total 6350 · Payroll Taxes** | 0.00 | 0.00 | 1,443.78 | 0.00 | 1,443.78 |
| **6370 · Travel** | | | | | |
| 6373 · Meals | 0.00 | 221.25 | 0.00 | 0.00 | 221.25 |
| 6376 · Train | 0.00 | 4.75 | 0.00 | 0.00 | 4.75 |
| **Total 6370 · Travel** | 0.00 | 226.00 | 0.00 | 0.00 | 226.00 |
| 6380 · Utilities | 939.64 | 0.00 | 0.00 | 0.00 | 939.64 |
| **Total Expense** | 1,172.83 | 434.75 | 32,904.10 | 250.00 | 34,761.68 |
| **Net Ordinary Income** | -1,172.83 | -434.75 | -2,904.10 | 2,484.94 | -2,026.74 |
| **Other Income/Expense** | | | | | |
| **Other Expense** | | | | | |
| **6500 · Payroll Clearing Account** | | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 0.00 | 12,775.45 | 0.00 | 12,775.45 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | -12,775.45 | 0.00 | -12,775.45 |
| **Total 6500 · Payroll Clearing Account** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **7000 · Bank Transfer** | | | | | |
| 7005 · From 8735 to INC IN | -1,200.00 | 0.00 | 0.00 | 0.00 | -1,200.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| **Total 7000 · Bank Transfer** | -1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 |
| **Total Other Expense** | -1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 |
| **Net Other Income** | 1,200.00 | 0.00 | -1,200.00 | 0.00 | 0.00 |
| **Net Income** | 27.17 | -434.75 | -4,104.10 | 2,484.94 | -2,026.74 |

BAC 176

Page 3

12:35 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### January through March 2003

| | AJE | INC | LLC | N LLC N | NIST ATP |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **4000 · Income** | | | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 20.04 | 0.00 | 0.00 | 0.00 |
| 4014 · Co-Funding Via Mastercard | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 0.00 | 0.00 | 120,000.00 |
| 4709 · FROM DBK TO NIST LLC A/C 1030 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| 4711 · FROM DBK TO LLC A/C 1020 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 0.00 | | 0.00 |
| **Total 4000 · Income** | 0.00 | 20.04 | 0.00 | 1,100.00 | 120,000.00 |
| **Total Income** | 0.00 | 20.04 | 0.00 | 1,100.00 | 120,000.00 |
| **Expense** | | | | | |
| **5002 · AE-Airfare** | | | | | |
| 5003 · AE-American Airlines | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| **Total 5002 · AE-Airfare** | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| **5123 · AE-Books** | | | | | |
| 5128 · AE-IEEE Books | 0.00 | 0.00 | 0.00 | 0.00 | 340.03 |
| **Total 5123 · AE-Books** | 0.00 | 0.00 | 0.00 | 0.00 | 340.03 |
| **5138 · AE-Dues and Subscriptions** | | | | | |
| **5140 · AE-Hardware** | | | | | |
| 5148 · AE-CFDT.Electronics | 0.00 | 0.00 | 0.00 | 0.00 | 117.86 |
| 5157 · AE-Datavision | 0.00 | 0.00 | 0.00 | 0.00 | 1,710.96 |
| 5159 · AE-Dymo Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| 5163 · AE-Garmin International | 0.00 | 0.00 | 0.00 | 0.00 | 350.17 |
| **Total 5140 · AE-Hardware** | 0.00 | 0.00 | 0.00 | 0.00 | 2,328.99 |
| **5189 · AE-Hotel** | 0.00 | 0.00 | 0.00 | 0.00 | 86.90 |
| **5190 · AE-Installation** | | | | | |
| 5191 · AE-Home Depot | 0.00 | 0.00 | 0.00 | 0.00 | 30.72 |
| 5192 · AE-Homefront Hardware | 0.00 | 0.00 | 0.00 | 0.00 | 16.70 |
| **Total 5190 · AE-Installation** | 0.00 | 0.00 | 0.00 | 0.00 | 47.42 |
| **5210 · AE-Meals** | | | | | |
| **5220 · AE-Office** | | | | | |
| 5221 · AE-Bruce Better Living | 0.00 | 0.00 | 0.00 | 0.00 | 129.75 |
| 5224 · AE-Label Universe | 0.00 | 0.00 | 0.00 | 0.00 | 35.40 |
| 5225 · AE-Marriott Gift Shop | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 5228 · AE-Pearl Paint | 0.00 | 0.00 | 0.00 | 0.00 | 47.93 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 0.00 | 0.00 | 17.62 |
| **Total 5220 · AE-Office** | 0.00 | 0.00 | 0.00 | 0.00 | 615.89 |
| 5250 · AE-Paypal | 0.00 | 0.00 | 0.00 | 0.00 | 236.70 |
| 5260 · AE-Phone | 0.00 | 0.00 | 0.00 | 0.00 | 20.44 |

BAC 177

Page 1

12:35 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### January through March 2003

| | AJE | INC | LLC | N LLC N | NIST ATP |
|---|---|---|---|---|---|
| 5266 · AE-Telephone | 0.00 | 0.00 | 0.00 | 0.00 | 80.22 |
| **Total 5260 · AE-Phone** | 0.00 | 0.00 | 0.00 | 0.00 | 80.22 |
| 5270 · AE-Postage | | | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 0.00 | 0.00 | 257.72 |
| **Total 5270 · AE-Postage** | 0.00 | 0.00 | 0.00 | 0.00 | 257.72 |
| 5299 · AE-Software | | | | | |
| 5301 · AE-Coda Company | 0.00 | 0.00 | 0.00 | 0.00 | 177.45 |
| 5302 · AE-Digiati River Soft | 0.00 | 0.00 | 0.00 | 0.00 | 107.94 |
| 5307 · AE-Iris Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 228.98 |
| 5309 · AE-Kennedy Software | 0.00 | 0.00 | 0.00 | 0.00 | 5.95 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 |
| 5319 · AE-Tehalchemy | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| **Total 5299 · AE-Software** | 0.00 | 0.00 | 0.00 | 0.00 | 691.32 |
| 5369 · AE-Travel | | | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 5372 · AE-Metrocard | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 0.00 | 0.00 | 103.50 |
| **Total 5369 · AE-Travel** | 0.00 | 0.00 | 0.00 | 0.00 | 139.50 |
| 6000 · Accounting | | | | | |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.00 |
| **Total 6000 · Accounting** | 0.00 | 0.00 | 0.00 | 0.00 | 3,620.00 |
| 6010 · Auto | | | | | |
| 6011 · Auto Rental | 0.00 | 0.00 | 0.00 | 0.00 | 135.47 |
| 6012 · Exxon | 0.00 | 0.00 | 0.00 | 0.00 | 31.79 |
| **Total 6010 · Auto** | 0.00 | 0.00 | 0.00 | 0.00 | 167.26 |
| 6018 · Bank Charges | 0.00 | 69.74 | 0.00 | 0.00 | 120.00 |
| 6019 · Books | 0.00 | 0.00 | 210.59 | 0.00 | 0.00 |
| 6020 · Communications | | | | | |
| 6022 · Cable | 0.00 | 0.00 | 0.00 | 0.00 | 116.12 |
| 6025 · MCI | 0.00 | 0.00 | 0.00 | 0.00 | 23.31 |
| 6026 · RCN | 0.00 | 0.00 | 0.00 | 0.00 | 144.26 |
| 6028 · Skytel | 0.00 | 95.82 | 0.00 | 0.00 | 0.00 |
| 6029 · Sprint | 0.00 | 0.00 | 0.00 | 0.00 | 166.34 |
| 6031 · TTMobile | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 |
| 6032 · Verizon | 0.00 | 166.39 | 0.00 | 0.00 | 0.00 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 0.00 | 0.00 | 161.08 |
| **Total 6020 · Communications** | 0.00 | 262.21 | 0.00 | 0.00 | 611.46 |
| 6040 · Computer Installation | | | | | |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 0.00 | 0.00 | 783.23 |

Page 2

BAC 178

12:35 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### January through March 2003

BAC 179

| | AJE | INC | LLC | N LLC N | NIST ATP |
|---|---|---|---|---|---|
| Total 6040 · Computer Installation | 0.00 | 0.00 | 0.00 | 0.00 | 783.23 |
| 6050 · Conference | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| 6053 · Dues and Subscriptions | 0.00 | 0.00 | 54.07 | 0.00 | 0.00 |
| 6060 · Employee Benefits | | | | | |
| 6064 · Gym Membership | 0.00 | 0.00 | 0.00 | 0.00 | 256.50 |
| 6066 · Medical Reimbursed | 0.00 | 0.00 | 0.00 | 0.00 | 5,770.50 |
| 6067 · Oxford Health | 0.00 | 0.00 | 0.00 | 0.00 | 1,626.50 |
| Total 6060 · Employee Benefits | 0.00 | 0.00 | 0.00 | 0.00 | 7,653.50 |
| 6091 · Finance Charge | 0.00 | 0.00 | 105.90 | 0.00 | 0.00 |
| 6093 · Insurance | 0.00 | 0.00 | 0.00 | 0.00 | -29.70 |
| 6120 · Miscellaneous | 0.00 | 0.00 | 108.74 | 0.00 | 0.00 |
| 6130 · Office | 0.00 | 0.00 | 324.02 | 0.00 | 0.00 |
| 6150 · Outside Service | | | | | |
| 6154 · Bator Bintor | 0.00 | 0.00 | 0.00 | 0.00 | 700.01 |
| 6156 · D. Ferrand | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Total 6150 · Outside Service | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.01 |
| 6170 · Paypal Payments | 0.00 | 0.00 | 0.00 | 0.00 | 608.70 |
| 6175 · Postage & Delivery | 0.00 | 0.00 | 0.00 | 0.00 | 238.64 |
| 6177 · Reim. Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 96.15 |
| 6178 · Repairs | | | | | |
| 6180 · General | 0.00 | 0.00 | 21.64 | 0.00 | 0.00 |
| Total 6178 · Repairs | 0.00 | 0.00 | 21.64 | 0.00 | 0.00 |
| 6189 · Rent | | | | | |
| 6193 · Rent for 2003 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6189 · Rent | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6300 · Payroll Expenses | | | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| 6302 · Robert Benedict | 0.00 | 0.00 | 0.00 | 0.00 | 2,307.69 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 0.00 | 0.00 | 14,625.00 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 0.00 | 0.00 | 28,604.20 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| 6309 · Peter Ross | 0.00 | 0.00 | 0.00 | 0.00 | 7,718.00 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| Total 6300 · Payroll Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 63,612.39 |
| 6330 · Research and Development | | | | | |
| 6337 · General Computer | 0.00 | 0.00 | 0.00 | 0.00 | 744.00 |
| 6340 · Server Technology | 0.00 | 0.00 | 0.00 | 0.00 | 2,745.75 |
| 6342 · Silicon City | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.70 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 |
| 6330 · Research and Development - Other | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 |

12:35 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### January through March 2003

| | AJE | INC | LLC | N LLC N | NIST ATP |
|---|---|---|---|---|---|
| Total 6330 · Research and Development | 0.00 | 0.00 | 0.00 | 0.00 | 15,884.45 |
| 6349 · Stationery | 0.00 | 0.00 | 0.00 | 0.00 | 823.67 |
| 6350 · Payroll Taxes | | | | | |
| 6351 · FICA | 260.79 | 0.00 | 0.00 | 0.00 | 3,683.19 |
| 6352 · Medicare | 0.01 | 0.00 | 0.00 | 0.00 | 922.36 |
| 6353 · FUTA | 0.00 | 0.00 | 0.00 | 0.00 | 253.50 |
| 6354 · NYSUI | 0.00 | 0.00 | 0.00 | 0.00 | 544.92 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 0.00 | 0.00 | 17.27 |
| Total 6350 · Payroll Taxes | 260.80 | 0.00 | 0.00 | 0.00 | 5,421.24 |
| 6370 · Travel | | | | | |
| 6373 · Meals | 0.00 | 0.00 | 739.49 | 0.00 | 0.00 |
| 6375 · Taxi | 0.00 | 0.00 | 0.00 | 43.00 | 43.00 |
| 6376 · Train | 0.00 | 0.00 | 4.75 | 0.00 | 0.00 |
| Total 6370 · Travel | 0.00 | 1,835.44 | 744.24 | 0.00 | 43.00 |
| 6380 · Utilities | 0.00 | 2,167.39 | 0.00 | 0.00 | 672.54 |
| Total Expense | 260.80 | 2,167.39 | 1,569.20 | 0.00 | 107,606.52 |
| Net Ordinary Income | -260.80 | -2,147.35 | -1,569.20 | 1,100.00 | 12,393.48 |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 6500 · Payroll Clearing Account | | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 0.00 | 0.00 | 0.00 | 43,943.25 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | 0.00 | 0.00 | -43,943.25 |
| Total 6500 · Payroll Clearing Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 |
| 7002 · CASI Co-funding to NIST ATP | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 |
| 7005 · From 8735 to INC  IN | 0.00 | -1,200.00 | 0.00 | 0.00 | 0.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Total 7000 · Bank Transfer | 0.00 | 1,800.00 | 0.00 | 0.00 | -1,800.00 |
| Total Other Expense | 0.00 | 1,800.00 | 0.00 | 0.00 | -1,800.00 |
| Net Other Income | 0.00 | -1,800.00 | 0.00 | 0.00 | 1,800.00 |
| Net Income | -260.80 | -3,947.35 | -1,569.20 | 1,100.00 | 14,193.48 |

EXP

BAC 180

BAC 181

12:35 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### January through March 2003

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| **4000 · Income** | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 0.00 | 20.04 |
| 4014 · Co-Funding via Mastercard | 6,302.00 | 0.00 | 6,302.00 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 120,000.00 |
| 4709 · FROM DBK TO NIST LLC A/C 1030 | 0.00 | 0.00 | 100.00 |
| 4711 · FROM DBK TO LLC A/C 1020 | 0.00 | 0.00 | 1,000.00 |
| 4912 · DBK For NIST ATP | 250.00 | 0.00 | 250.00 |
| **Total 4000 · Income** | 6,552.00 | 0.00 | 127,672.04 |
| **Total Income** | 6,552.00 | 0.00 | 127,672.04 |
| **Expense** | | | |
| **5002 · AE-Airfare** | | | |
| 5003 · AE-American Airlines | 0.00 | 0.00 | 100.00 |
| **Total 5002 · AE-Airfare** | 0.00 | 0.00 | 100.00 |
| **5123 · AE-Books** | | | |
| 5128 · AE-IEEE Books | 0.00 | 0.00 | 340.03 |
| **Total 5123 · AE-Books** | 0.00 | 0.00 | 340.03 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 584.85 |
| **5140 · AE-Hardware** | | | |
| 5148 · AE-CFDT.Electronics | 0.00 | 0.00 | 117.86 |
| 5157 · AE-Datavision | 0.00 | 0.00 | 1,710.96 |
| 5159 · AE-Dymo Corp. | 0.00 | 0.00 | 150.00 |
| 5163 · AE-Garmin International | 0.00 | 0.00 | 350.17 |
| **Total 5140 · AE-Hardware** | 0.00 | 0.00 | 2,328.99 |
| **5189 · AE-Hotel** | 0.00 | 0.00 | 86.90 |
| **5190 · AE-Installation** | | | |
| 5191 · AE-Home Depot | 0.00 | 0.00 | 30.72 |
| 5192 · AE-Homefront Hardware | 0.00 | 0.00 | 16.70 |
| **Total 5190 · AE-Installation** | 0.00 | 0.00 | 47.42 |
| **5210 · AE-Meals** | 0.00 | 0.00 | 615.89 |
| **5220 · AE-Office** | | | |
| 5221 · AE-Bruce Better Living | 0.00 | 0.00 | 129.75 |
| 5224 · AE-Label Universe | 0.00 | 0.00 | 35.40 |
| 5225 · AE-Marriott Gift Shop | 0.00 | 0.00 | 6.00 |
| 5228 · AE-Pearl Paint | 0.00 | 0.00 | 47.93 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 17.62 |
| **Total 5220 · AE-Office** | 0.00 | 0.00 | 236.70 |
| 5250 · AE-Paypal | | | |
| 5260 · AE-Phone | 0.00 | 0.00 | 20.44 |

BAC 182

12:35 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### January through March 2003

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 5266 · AE-Telephone | 0.00 | 0.00 | 80.22 |
| **Total 5260 · AE-Phone** | **0.00** | **0.00** | **80.22** |
| 5270 · AE-Postage | | | |
| 5276 · AE-USPS | 0.00 | 0.00 | 257.72 |
| **Total 5270 · AE-Postage** | **0.00** | **0.00** | **257.72** |
| 5299 · AE-Software | | | |
| 5301 · AE-Coda Company | 0.00 | 0.00 | 177.45 |
| 5302 · AE-Digiatl River Soft | 0.00 | 0.00 | 107.94 |
| 5307 · AE-Iris Inc. | 0.00 | 0.00 | 228.98 |
| 5309 · AE-Kennedy Software | 0.00 | 0.00 | 5.95 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 169.00 |
| 5319 · AE-Tehalchemy | 0.00 | 0.00 | 2.00 |
| **Total 5299 · AE-Software** | **0.00** | **0.00** | **691.32** |
| 5369 · AE-Travel | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 6.00 |
| 5372 · AE-Metrocard | 0.00 | 0.00 | 30.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 103.50 |
| **Total 5369 · AE-Travel** | **0.00** | **0.00** | **139.50** |
| 6000 · Accounting | | | |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 2,500.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 1,120.00 |
| **Total 6000 · Accounting** | **0.00** | **0.00** | **3,620.00** |
| 6010 · Auto | | | |
| 6011 · Auto Rental | 0.00 | 0.00 | 135.47 |
| 6012 · Exxon | 0.00 | 0.00 | 31.79 |
| **Total 6010 · Auto** | **0.00** | **0.00** | **167.26** |
| 6018 · Bank Charges | 0.00 | 0.00 | 189.74 |
| 6019 · Books | 0.00 | 0.00 | 210.59 |
| 6020 · Communications | | | |
| 6022 · Cable | 0.00 | 0.00 | 116.12 |
| 6025 · MCI | 0.00 | 0.00 | 23.31 |
| 6026 · RCN | 0.00 | 0.00 | 144.26 |
| 6028 · Skytel | 0.00 | 0.00 | 95.82 |
| 6029 · Sprint | 0.00 | 0.00 | 166.34 |
| 6031 · TMobile | 0.00 | 0.00 | 0.35 |
| 6032 · Verizon | 0.00 | 0.00 | 166.39 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 161.08 |
| **Total 6020 · Communications** | **0.00** | **0.00** | **873.67** |
| 6040 · Computer Instalation | | | |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 783.23 |

12:35 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### January through March 2003

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| Total 6040 · Computer Installation | 0.00 | 0.00 | 783.23 |
| 6050 · Conference | 250.00 | 0.00 | 500.00 |
| 6053 · Dues and Subscriptions | 0.00 | 0.00 | 54.07 |
| 6060 · Employee Benefits | | | |
| 6064 · Gym Membership | 0.00 | 0.00 | 256.50 |
| 6066 · Medical Reimbursed | 0.00 | 0.00 | 5,770.50 |
| 6067 · Oxford Health | 0.00 | 0.00 | 1,626.50 |
| Total 6060 · Employee Benefits | 0.00 | 0.00 | 7,653.50 |
| 6091 · Finance Charge | 0.00 | 0.00 | 105.90 |
| 6093 · Insurance | 0.00 | 0.00 | -29.70 |
| 6120 · Miscellaneous | 0.00 | 0.00 | 108.74 |
| 6130 · Office | 0.00 | 0.00 | 324.02 |
| 6150 · Outside Service | | | |
| 6154 · Bator Bintor | 0.00 | 0.00 | 700.01 |
| 6155 · D. Ferrand | 0.00 | 0.00 | 800.00 |
| Total 6150 · Outside Service | 0.00 | 0.00 | 1,500.01 |
| 6170 · Paypal Payments | 0.00 | 0.00 | 608.70 |
| 6175 · Postage & Delivery | 0.00 | 0.00 | 238.64 |
| 6177 · Reim . Expenses | 0.00 | 0.00 | 96.15 |
| 6178 · Repairs | | | |
| 6180 · General | 0.00 | 0.00 | 21.64 |
| Total 6178 · Repairs | 0.00 | 0.00 | 21.64 |
| 6189 · Rent | | | |
| 6193 · Rent for 2003 | 0.00 | 6,000.00 | 6,000.00 |
| Total 6189 · Rent | 0.00 | 6,000.00 | 6,000.00 |
| 6300 · Payroll Expenses | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 600.00 |
| 6302 · Robert Benedict | 0.00 | 0.00 | 2,307.69 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 14,625.00 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 28,604.20 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 180.00 |
| 6309 · Peter Ross | 0.00 | 0.00 | 7,718.00 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 8,977.50 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 600.00 |
| Total 6300 · Payroll Expenses | 0.00 | 0.00 | 63,612.39 |
| 6330 · Research and Development | | | |
| 6337 · General Computer | 0.00 | 0.00 | 744.00 |
| 6340 · Server Technology | 0.00 | 0.00 | 2,745.75 |
| 6342 · Silicon City | 0.00 | 0.00 | 3,119.70 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 9,000.00 |
| 6330 · Research and Development - Other | 0.00 | 0.00 | 275.00 |

BAC 183

BAC 184

Page 8

12:35 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### January through March 2003

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| Total 6330 · Research and Development | 0.00 | 0.00 | 15,884.45 |
| 6349 · Stationery | 0.00 | 0.00 | 823.67 |
| 6350 · Payroll Taxes | | | |
| 6351 · FICA | 0.00 | 0.00 | 3,943.98 |
| 6352 · Medicare | 0.00 | 0.00 | 922.37 |
| 6353 · FUTA | 0.00 | 0.00 | 253.50 |
| 6354 · NYSUI | 0.00 | 0.00 | 544.92 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 17.27 |
| Total 6350 · Payroll Taxes | 0.00 | 0.00 | 5,682.04 |
| 6370 · Travel | | | |
| 6373 · Meals | 0.00 | 0.00 | 739.49 |
| 6375 · Taxi | 0.00 | 0.00 | 43.00 |
| 6376 · Train | 0.00 | 0.00 | 4.75 |
| Total 6370 · Travel | 0.00 | 0.00 | 787.24 |
| 6380 · Utilities | 0.00 | 0.00 | 2,507.98 |
| Total Expense | 250.00 | 6,000.00 | 117,853.91 |
| Net Ordinary Income | 6,302.00 | -6,000.00 | 9,818.13 |
| Other Income/Expense | | | |
| Other Expense | | | |
| 6500 · Payroll Clearing Account | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 0.00 | 43,943.25 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | -43,943.25 |
| Total 6500 · Payroll Clearing Account | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | -3,000.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 0.00 | 3,000.00 |
| 7005 · From 8735 to INC  IN | 0.00 | 0.00 | -1,200.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 0.00 | 1,200.00 |
| Total 7000 · Bank Transfer | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 |
| Net Other Income | 0.00 | 0.00 | 0.00 |
| Net Income | 6,302.00 | -6,000.00 | 9,818.13 |

1:31 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### April 2003



| | INC | LLC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| **4000 · Income** | | | | | | |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 0.00 | 81.50 | 0.00 | 81.50 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 60,500.00 | 0.00 | 0.00 | 60,500.00 |
| **Total 4000 · Income** | 0.00 | 0.00 | 60,500.00 | 81.50 | 0.00 | 60,581.50 |
| **Total Income** | 0.00 | 0.00 | 60,500.00 | 81.50 | 0.00 | 60,581.50 |
| **Expense** | | | | | | |
| **5002 · AE-Airfare** | | | | | | |
| 5005 · AE-Expedia | 0.00 | 0.00 | 448.48 | 0.00 | 0.00 | 448.48 |
| **Total 5002 · AE-Airfare** | 0.00 | 0.00 | 448.48 | 0.00 | 0.00 | 448.48 |
| **5007 · AE-Auto** | | | | | | |
| 5008 · AE-Airport Parking | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 |
| **Total 5007 · AE-Auto** | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 9.95 | 0.00 | 0.00 | 9.95 |
| **5140 · AE-Hardware** | | | | | | |
| 5148 · AE-CFDT.Electronics | 0.00 | 0.00 | 389.66 | 0.00 | 0.00 | 389.66 |
| 5155 · AE-Columbia Home | 0.00 | 0.00 | 144.90 | 0.00 | 0.00 | 144.90 |
| 5157 · AE-Datavision | 0.00 | 0.00 | 658.93 | 0.00 | 0.00 | 658.93 |
| **Total 5140 · AE-Hardware** | 0.00 | 0.00 | 1,193.49 | 0.00 | 0.00 | 1,193.49 |
| 5189 · AE-Hotel | 0.00 | 0.00 | 513.95 | 0.00 | 0.00 | 513.95 |
| **5200 · AE-Internet** | | | | | | |
| 5203 · AE-Expedia | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 |
| **Total 5200 · AE-Internet** | 0.00 | 0.00 | 24.99 | 0.00 | 0.00 | 24.99 |
| 5210 · AE-Meals | 0.00 | 0.00 | 646.85 | 0.00 | 0.00 | 646.85 |
| **5220 · AE-Office** | | | | | | |
| 5223 · AE-Eckerd | 0.00 | 0.00 | 15.19 | 0.00 | 0.00 | 15.19 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 27.50 | 0.00 | 0.00 | 27.50 |
| **Total 5220 · AE-Office** | 0.00 | 0.00 | 42.69 | 0.00 | 0.00 | 42.69 |
| **5270 · AE-Postage** | | | | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 31.00 | 0.00 | 0.00 | 31.00 |
| **Total 5270 · AE-Postage** | 0.00 | 0.00 | 31.00 | 0.00 | 0.00 | 31.00 |
| **5299 · AE-Software** | | | | | | |
| 5302 · AE-Digiati River Soft | 0.00 | 0.00 | 99.99 | 0.00 | 0.00 | 99.99 |
| 5306 · AE-GetInfo.Com | 0.00 | 0.00 | 39.95 | 0.00 | 0.00 | 39.95 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 166.54 | 0.00 | 0.00 | 166.54 |
| 5313 · AE-Regrow | 0.00 | 0.00 | 73.86 | 0.00 | 0.00 | 73.86 |
| 5320 · AE-Visioneer | 0.00 | 0.00 | 619.96 | 0.00 | 0.00 | 619.96 |

BAC 185

1:31 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### April 2003

| | INC | LLC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|---|
| **Total 5299 · AE-Software** | 0.00 | 0.00 | 1,000.30 | 0.00 | 0.00 | 1,000.30 |
| 5369 · AE-Travel | | | | | | |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 18.39 | 0.00 | 0.00 | 18.39 |
| 5374 · AE-Train | 0.00 | 0.00 | 8.55 | 0.00 | 0.00 | 8.55 |
| **Total 5369 · AE-Travel** | 0.00 | 0.00 | 26.94 | 0.00 | 0.00 | 26.94 |
| 6000 · Accounting | | | | | | |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 1,070.00 | 0.00 | 0.00 | 1,070.00 |
| **Total 6000 · Accounting** | 0.00 | 0.00 | 3,570.00 | 0.00 | 0.00 | 3,570.00 |
| 6010 · Auto | | | | | | |
| 6012 · Exxon | 0.00 | 0.00 | 37.19 | 0.00 | 0.00 | 37.19 |
| 6015 · Parking | 0.00 | 219.00 | 0.00 | 0.00 | 0.00 | 219.00 |
| 6016 · Sunoco | 0.00 | 0.00 | 48.52 | 0.00 | 0.00 | 48.52 |
| **Total 6010 · Auto** | 0.00 | 219.00 | 85.71 | 0.00 | 0.00 | 304.71 |
| 6018 · Bank Charges | 28.82 | 21.80 | -120.00 | 0.00 | 0.00 | -69.38 |
| 6019 · Books | 0.00 | 94.12 | 0.00 | 0.00 | 0.00 | 94.12 |
| 6020 · Communications | | | | | | |
| 6021 · ATT | 0.00 | 0.00 | 6.27 | 0.00 | 0.00 | 6.27 |
| 6022 · Cable | 0.00 | 0.00 | 471.83 | 0.00 | 0.00 | 471.83 |
| 6026 · RCN | 0.00 | 0.00 | 304.85 | 0.00 | 0.00 | 304.85 |
| 6028 · Skytel | 49.90 | 0.00 | 0.00 | 0.00 | 0.00 | 49.90 |
| 6029 · Sprint | 0.00 | 0.00 | 339.02 | 0.00 | 0.00 | 339.02 |
| 6030 · Thorn | 0.00 | 0.00 | 189.90 | 0.00 | 0.00 | 189.90 |
| 6031 · TTMobile | 0.00 | 0.00 | 36.97 | 0.00 | 0.00 | 36.97 |
| 6032 · Verizon | 71.07 | 0.00 | 419.44 | 0.00 | 0.00 | 490.51 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 41.00 | 0.00 | 0.00 | 41.00 |
| **Total 6020 · Communications** | 120.97 | 0.00 | 1,809.28 | 0.00 | 0.00 | 1,930.25 |
| 6053 · Dues and Subscriptions | 0.00 | -3.57 | 0.00 | 0.00 | 0.00 | -3.57 |
| 6060 · Employee Benefits | | | | | | |
| 6064 · Gym Membership | 0.00 | 0.00 | 81.50 | 0.00 | 0.00 | 81.50 |
| 6067 · Oxford Health | 0.00 | 0.00 | 1,626.50 | 0.00 | 0.00 | 1,626.50 |
| **Total 6060 · Employee Benefits** | 0.00 | 0.00 | 1,708.00 | 0.00 | 0.00 | 1,708.00 |
| 6091 · Finance Charge | 0.00 | 43.00 | 0.00 | 0.00 | 0.00 | 43.00 |
| 6093 · Insurance | 0.00 | 0.00 | -8.40 | 0.00 | 0.00 | -8.40 |
| 6120 · Miscellaneous | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 18.00 |
| 6130 · Office | 0.00 | 113.16 | 0.00 | 0.00 | 0.00 | 113.16 |
| 6150 · Outside Service | | | | | | |
| 6154 · Bator Bintor | 0.00 | 0.00 | 2,882.67 | 0.00 | 0.00 | 2,882.67 |
| 6155 · D. Ferrand | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| **Total 6150 · Outside Service** | 0.00 | 0.00 | 3,482.67 | 0.00 | 0.00 | 3,482.67 |

BAC 186

1:31 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### April 2003

| | INC | LLC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|---|
| **6189 · Rent** | | | | | | |
| 6193 · Rent for 2003 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| **Total 6189 · Rent** | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| **6300 · Payroll Expenses** | | | | | | |
| 6302 · Robert Benedict | 0.00 | 0.00 | 4,615.38 | 0.00 | 0.00 | 4,615.38 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 5,200.00 | 0.00 | 0.00 | 5,200.00 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 11,778.20 | 0.00 | 0.00 | 11,778.20 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 390.00 | 0.00 | 0.00 | 390.00 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 3,112.50 | 0.00 | 0.00 | 3,112.50 |
| **Total 6300 · Payroll Expenses** | 0.00 | 0.00 | 25,096.08 | 0.00 | 0.00 | 25,096.08 |
| **6330 · Research and Development** | | | | | | |
| 6333 · Denver Air Support | 0.00 | 0.00 | 295.00 | 0.00 | 0.00 | 295.00 |
| 6337 · General Computer | 0.00 | 0.00 | 2,487.00 | 0.00 | 0.00 | 2,487.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| 6340 · Server Technology | 0.00 | 0.00 | 3,149.80 | 0.00 | 0.00 | 3,149.80 |
| 6342 · Silicon City | 0.00 | 0.00 | 1,629.00 | 0.00 | 0.00 | 1,629.00 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 15,000.00 | 0.00 | 0.00 | 15,000.00 |
| **Total 6330 · Research and Development** | 0.00 | 0.00 | 23,060.80 | 0.00 | 0.00 | 23,060.80 |
| **6350 · Payroll Taxes** | | | | | | |
| 6351 · FICA | 0.00 | 0.00 | 1,555.95 | 0.00 | 0.00 | 1,555.95 |
| 6352 · Medicare | 0.00 | 0.00 | 363.90 | 0.00 | 0.00 | 363.90 |
| **Total 6350 · Payroll Taxes** | 0.00 | 0.00 | 1,919.85 | 0.00 | 0.00 | 1,919.85 |
| **6370 · Travel** | | | | | | |
| 6373 · Meals | 0.00 | 476.55 | 0.00 | 0.00 | 0.00 | 476.55 |
| **Total 6370 · Travel** | 0.00 | 476.55 | 0.00 | 0.00 | 0.00 | 476.55 |
| 6380 · Utilities | 149.79 | 0.00 | 1,397.43 | 0.00 | 0.00 | 1,397.43 |
| **Total Expense** | 149.79 | 982.06 | 65,943.06 | 0.00 | 2,000.00 | 69,074.91 |
| **Net Ordinary Income** | -149.79 | -982.06 | -5,443.06 | 81.50 | -2,000.00 | -8,493.41 |
| **Other Income/Expense** | | | | | | |
| **Other Expense** | | | | | | |
| **6500 · Payroll Clearing Account** | | | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 0.00 | 17,077.69 | 0.00 | 0.00 | 17,077.69 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | -17,077.69 | 0.00 | 0.00 | -17,077.69 |
| **Total 6500 · Payroll Clearing Account** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **7000 · Bank Transfer** | | | | | | |
| 7007 · FROM ATP TO LLC IN | 0.00 | -1.00 | 0.00 | 0.00 | 0.00 | -1.00 |
| 7008 · FROM ATP TO LLC OUT | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 |
| **Total 7000 · Bank Transfer** | 0.00 | -1.00 | 1.00 | 0.00 | 0.00 | 0.00 |

BAC 187

Page 3

1:31 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### April 2003

| | INC | LLC | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|---|
| Total Other Expense | 0.00 | -1.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| Net Other Income | 0.00 | 1.00 | -1.00 | 0.00 | 0.00 | 0.00 |
| Net Income | -149.79 | -981.06 | -5,444.06 | 81.50 | -2,000.00 | -8,493.41 |

BAC 188

Page 4

1:31 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### May 2003

| | INC | LLC | N LLC N | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| **4000 · Income** | | | | | | |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 0.00 | 0.00 | 261.61 | 261.61 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 0.00 | 73,000.01 | 0.00 | 73,000.01 |
| **Total 4000 · Income** | 0.00 | 0.00 | 0.00 | 73,000.01 | 261.61 | 73,261.62 |
| **Total Income** | 0.00 | 0.00 | 0.00 | 73,000.01 | 261.61 | 73,261.62 |
| **Expense** | | | | | | |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 9.95 | 0.00 | 9.95 |
| 5139 · AE-Finance Charge | 0.00 | 0.00 | 0.00 | 8.03 | 0.00 | 8.03 |
| **5140 · AE-Hardware** | | | | | | |
| 5148 · AE-CFDT,Electronics | 0.00 | 0.00 | 0.00 | 107.83 | 0.00 | 107.83 |
| 5155 · AE-Columbia Home | 0.00 | 0.00 | 0.00 | 140.73 | 0.00 | 140.73 |
| 5157 · AE-Datavision | 0.00 | 0.00 | 0.00 | 689.95 | 0.00 | 689.95 |
| 5168 · AE-IBM Direct | 0.00 | 0.00 | 0.00 | 413.51 | 0.00 | 413.51 |
| 5140 · AE-Hardware - Other | 0.00 | 0.00 | 0.00 | 36.20 | 0.00 | 36.20 |
| **Total 5140 · AE-Hardware** | 0.00 | 0.00 | 0.00 | 1,388.22 | 0.00 | 1,388.22 |
| 5210 · AE-Meals | 0.00 | 0.00 | 0.00 | 108.78 | | 108.78 |
| **5220 · AE-Office** | | | | | | |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 0.00 | -108.31 | 0.00 | -108.31 |
| **Total 5220 · AE-Office** | 0.00 | 0.00 | 0.00 | -108.31 | 0.00 | -108.31 |
| **5270 · AE-Postage** | | | | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 0.00 | 92.80 | 0.00 | 92.80 |
| **Total 5270 · AE-Postage** | 0.00 | 0.00 | 0.00 | 92.80 | 0.00 | 92.80 |
| **5299 · AE-Software** | | | | | | |
| 5311 · AE-MYNAI.Com | 0.00 | 0.00 | 0.00 | 71.38 | 0.00 | 71.38 |
| 5315 · AE-Rhino | 0.00 | 0.00 | 0.00 | 34.95 | 0.00 | 34.95 |
| 5316 · AE-Roxio | 0.00 | 0.00 | 0.00 | 89.95 | 0.00 | 89.95 |
| 5320 · AE-Visioneer | 0.00 | 0.00 | 0.00 | -150.00 | 0.00 | -150.00 |
| **Total 5299 · AE-Software** | 0.00 | 0.00 | 0.00 | 46.28 | 0.00 | 46.28 |
| **6000 · Accounting** | | | | | | |
| 6005 · Ken Jackson | 0.00 | 0.00 | 0.00 | 1,820.00 | 0.00 | 1,820.00 |
| **Total 6000 · Accounting** | 0.00 | 0.00 | 0.00 | 1,820.00 | 0.00 | 1,820.00 |
| **6010 · Auto** | | | | | | |
| 6011 · Auto Rental | 0.00 | 0.00 | 0.00 | 118.11 | 0.00 | 118.11 |
| 6013 · Gas | 0.00 | 0.00 | 0.00 | 28.80 | 0.00 | 28.80 |
| 6015 · Parking | 0.00 | 8.00 | 0.00 | 20.00 | 0.00 | 28.00 |
| **Total 6010 · Auto** | 0.00 | 8.00 | 0.00 | 166.91 | 0.00 | 174.91 |
| 6018 · Bank Charges | 31.09 | 42.00 | 0.00 | 0.00 | 0.00 | 73.09 |

1:31 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### May 2003

| | INC | LLC | N LLC N | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|---|---|
| 6019 · Books | 0.00 | 88.69 | 0.00 | 0.00 | 0.00 | 88.69 |
| 6020 · Communications | | | | | | |
|   6024 · IDT | 0.00 | 0.00 | 0.00 | 68.50 | 0.00 | 68.50 |
|   6030 · Thorn | | 0.00 | 0.00 | 795.90 | 0.00 | 795.90 |
| Total 6020 · Communications | 0.00 | 0.00 | 0.00 | 864.40 | 0.00 | 864.40 |
| 6040 · Computer Installation | | | | | | |
|   6044 · Homefront Hardware | 0.00 | 0.00 | 0.00 | 518.28 | 0.00 | 518.28 |
| Total 6040 · Computer Installation | | | | 518.28 | | 518.28 |
| 6060 · Employee Benefits | | | | | | |
|   6063 · Drugs | 0.00 | 0.00 | 0.00 | 58.52 | 0.00 | 58.52 |
|   6064 · Gym Membership | 0.00 | 0.00 | 0.00 | 81.50 | 0.00 | 81.50 |
|   6066 · Medical Reimbursed | 0.00 | 0.00 | 0.00 | 180.11 | 0.00 | 180.11 |
| Total 6060 · Employee Benefits | 0.00 | 0.00 | 0.00 | 320.13 | 0.00 | 320.13 |
| 6092 · Honorarium | 0.00 | 0.00 | 0.00 | 94.37 | 0.00 | 94.37 |
| 6093 · Insurance | 0.00 | 0.00 | 0.00 | -14.40 | 0.00 | -14.40 |
| 6130 · Office | 0.00 | 49.04 | 0.00 | 83.36 | 0.00 | 132.40 |
| 6300 · Payroll Expenses | | | | | | |
|   6302 · Robert Benedict | 0.00 | 0.00 | 0.00 | 9,000.00 | 0.00 | 9,000.00 |
|   6304 · James L. Cox emp | 0.00 | 0.00 | 0.00 | 7,800.00 | 0.00 | 7,800.00 |
|   6306 · D.B. Karron | 0.00 | 0.00 | 0.00 | 20,191.20 | 0.00 | 20,191.20 |
|   6307 · Charles La Salla | 0.00 | 0.00 | 0.00 | 1,110.00 | 0.00 | 1,110.00 |
|   6310 · Matthew Rothman | 0.00 | 0.00 | 0.00 | 3,817.50 | 0.00 | 3,817.50 |
| Total 6300 · Payroll Expenses | 0.00 | 0.00 | 0.00 | 41,918.70 | 0.00 | 41,918.70 |
| 6349 · Stationery | 0.00 | 0.00 | 0.00 | 99.97 | 0.00 | 99.97 |
| 6350 · Payroll Taxes | | | | | | |
|   6351 · FICA | 0.00 | 0.00 | 0.00 | 2,598.94 | 0.00 | 2,598.94 |
|   6352 · Medicare | 0.00 | 0.00 | 0.00 | 607.83 | 0.00 | 607.83 |
|   6358 · NC SUI | 0.00 | 0.00 | 0.00 | 107.72 | 0.00 | 107.72 |
| Total 6350 · Payroll Taxes | 0.00 | 0.00 | 0.00 | 3,314.49 | 0.00 | 3,314.49 |
| 6370 · Travel | | | | | | |
|   6371 · Airfare | 0.00 | 0.00 | 0.00 | 313.00 | 0.00 | 313.00 |
|   6372 · Hotel | 0.00 | 72.70 | 0.00 | 0.00 | 0.00 | 72.70 |
|   6373 · Meals | 0.00 | 181.36 | 0.00 | 143.00 | 0.00 | 324.36 |
|   6375 · Taxi | 0.00 | 0.00 | 0.00 | 218.00 | 0.00 | 218.00 |
|   6377 · Transit Check | 0.00 | 0.00 | 0.00 | 448.80 | 0.00 | 448.80 |
| Total 6370 · Travel | 0.00 | 254.06 | 0.00 | 1,122.80 | 0.00 | 1,376.86 |
| Total Expense | 31.09 | 441.79 | 0.00 | 51,854.76 | 0.00 | 52,327.64 |
| Net Ordinary Income | -31.09 | -441.79 | 0.00 | 21,145.25 | 261.61 | 20,933.98 |
| Other Income/Expense | | | | | | |

BAC 196

Page 2

1:31 PM
07/24/10
Accrual Basis

## CASI ENTITIES
### Profit & Loss by Class
#### May 2003

| | INC | LLC | N LLC N | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|---|---|
| **Other Expense** | | | | | | |
| 6500 · Payroll Clearing Account | | | | | | |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | -29,289.25 | 0.00 | 0.00 | 0.00 | -29,289.25 |
| Total 6500 · Payroll Clearing Account | 0.00 | -29,289.25 | 0.00 | 0.00 | 0.00 | -29,289.25 |
| 7000 · Bank Transfer | | | | | | |
| 7004 · CASI Co-Funding via Propay | 0.00 | 29,289.25 | 0.00 | 0.00 | 0.00 | 29,289.25 |
| 7007 · FROM ATP TO LLC IN | 0.00 | -61,500.00 | 0.00 | 0.00 | 0.00 | -61,500.00 |
| 7008 · FROM ATP TO LLC OUT | 0.00 | 0.00 | 0.00 | 61,500.00 | 0.00 | 61,500.00 |
| 7011 · FROM INC TO LLC IN | 0.00 | -521.53 | 0.00 | 0.00 | 0.00 | -521.53 |
| 7012 · FROM INC TO LLC OUT | 521.53 | 0.00 | 0.00 | 0.00 | 0.00 | 521.53 |
| 7013 · FROM LLC TO 8735 IN | 0.00 | 0.00 | 0.00 | -15,000.00 | 0.00 | -15,000.00 |
| 7014 · FROM LLC TO 8735 OUT | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 15,000.00 |
| 7017 · FROM N LLC N TO LLC IN | 0.00 | 0.00 | -16,500.00 | 0.00 | 0.00 | -16,500.00 |
| 7018 · FROM N LLC N TO LLC OUT | 0.00 | 0.00 | 16,500.00 | 0.00 | 0.00 | 16,500.00 |
| Total 7000 · Bank Transfer | 521.53 | -17,732.28 | 0.00 | 46,500.00 | 0.00 | 29,289.25 |
| **Total Other Expense** | 521.53 | -47,021.53 | 0.00 | 46,500.00 | 0.00 | 0.00 |
| **Net Other Income** | -521.53 | 47,021.53 | 0.00 | -46,500.00 | 0.00 | 0.00 |
| **Net Income** | -552.62 | 46,579.74 | 0.00 | -25,354.75 | 261.61 | 20,933.98 |

BAC 191

Page 3

12:41 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### April through June 2003

| | INC | LLC | N LLC N | NIST ATP | NN CO FUNDING |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **4000 · Income** | | | | | |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 0.00 | 1,810.48 | 0.00 | 0.00 |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 0.00 | 0.00 | 424.61 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 0.00 | 173,500.00 | 0.00 |
| 4709 · FROM DBK TO NIST LLC A/C 1030 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | | 0.00 | 5,295.00 |
| **Total 4000 · Income** | 0.00 | 0.00 | 2,810.48 | 173,500.00 | 5,719.61 |
| **Total Income** | 0.00 | 0.00 | 2,810.48 | 173,500.00 | 5,719.61 |
| **Expense** | | | | | |
| **5002 · AE-Airfare** | | | | | |
| 5005 · AE-Expedia | 0.00 | 0.00 | 0.00 | 448.48 | 0.00 |
| 5006 · AE-Jetblue | 0.00 | 0.00 | 0.00 | 306.50 | 0.00 |
| **Total 5002 · AE-Airfare** | 0.00 | 0.00 | 0.00 | 754.98 | 0.00 |
| **5007 · AE-Auto** | | | | | |
| 5008 · AE-Airport Parking | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 |
| 5011 · AE-Gas | 0.00 | 0.00 | 0.00 | 17.75 | 0.00 |
| **Total 5007 · AE-Auto** | 0.00 | 0.00 | 0.00 | 20.75 | 0.00 |
| **5123 · AE-Books** | | | | | |
| 5124 · AE-Amazon | 0.00 | 0.00 | 0.00 | 34.89 | 0.00 |
| **Total 5123 · AE-Books** | 0.00 | 0.00 | 0.00 | 34.89 | 0.00 |
| 5137 · AE-Domain Name | 0.00 | 0.00 | 0.00 | 95.00 | 0.00 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 29.85 | 0.00 |
| 5139 · AE-Finance Charge | 0.00 | 0.00 | 0.00 | 8.03 | 0.00 |
| **5140 · AE-Hardware** | | | | | |
| 5148 · AE-CFDT.Electronics | 0.00 | 0.00 | 0.00 | 605.32 | 0.00 |
| 5155 · AE-Columbia Home | 0.00 | 0.00 | 0.00 | 285.63 | 0.00 |
| 5157 · AE-Datavision | 0.00 | 0.00 | 0.00 | 1,548.85 | 0.00 |
| 5168 · AE-IBM Direct | 0.00 | 0.00 | 0.00 | 413.51 | 0.00 |
| 5140 · AE-Hardware - Other | 0.00 | 0.00 | 0.00 | 36.20 | 0.00 |
| **Total 5140 · AE-Hardware** | 0.00 | 0.00 | 0.00 | 2,889.51 | 0.00 |
| 5189 · AE-Hotel | 0.00 | 0.00 | 0.00 | 513.95 | 0.00 |
| 5190 · AE-Installation | 0.00 | 0.00 | 0.00 | 324.05 | 0.00 |
| **5200 · AE-Internet** | | | | | |
| 5203 · AE-Expedia | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 |
| **Total 5200 · AE-Internet** | 0.00 | 0.00 | 0.00 | 24.99 | 0.00 |
| 5210 · AE-Meals | 0.00 | 0.00 | 0.00 | 1,309.83 | 0.00 |
| **5220 · AE-Office** | | | | | |
| 5223 · AE-Eckerd | 0.00 | 0.00 | 0.00 | 15.19 | 0.00 |

BAC 192

12:41 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### April through June 2003

Page 2

| | INC | LLC | N LLC N | NIST ATP | NN CO FUNDING |
|---|---|---|---|---|---|
| 5226 · AE-Office Depot | 0.00 | 0.00 | 0.00 | -108.31 | 0.00 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 0.00 | 234.10 | 0.00 |
| **Total 5220 · AE-Office** | 0.00 | 0.00 | 0.00 | 140.98 | 0.00 |
| 5260 · AE-Phone | | | | | |
| 5263 · AE-Sierra Wyreless | 0.00 | 0.00 | 0.00 | 104.74 | 0.00 |
| **Total 5260 · AE-Phone** | 0.00 | 0.00 | 0.00 | 104.74 | 0.00 |
| 5270 · AE-Postage | | | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 0.00 | 123.80 | |
| **Total 5270 · AE-Postage** | 0.00 | 0.00 | 0.00 | 123.80 | 0.00 |
| 5299 · AE-Software | | | | | |
| 5302 · AE-Digiati River Soft | 0.00 | 0.00 | 0.00 | 99.99 | 0.00 |
| 5306 · AE-Getinfo.Com | 0.00 | 0.00 | 0.00 | 39.95 | 0.00 |
| 5311 · AE-MYNAI.Com | 0.00 | 0.00 | 0.00 | 71.38 | 0.00 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 0.00 | 166.54 | 0.00 |
| 5313 · AE-Regnow | 0.00 | 0.00 | 0.00 | 73.86 | 0.00 |
| 5315 · AE-Rhino | 0.00 | 0.00 | 0.00 | 82.91 | 0.00 |
| 5316 · AE-Roxio | 0.00 | 0.00 | 0.00 | 89.95 | 0.00 |
| 5319 · AE-Tehalchemy | 0.00 | 0.00 | 0.00 | 19.95 | 0.00 |
| 5320 · AE-Visioneer | 0.00 | 0.00 | 0.00 | 469.96 | 0.00 |
| 5323 · AE-Zippy.USA | 0.00 | 0.00 | 0.00 | 426.00 | 0.00 |
| **Total 5299 · AE-Software** | 0.00 | 0.00 | 0.00 | 1,540.49 | 0.00 |
| 5369 · AE-Travel | | | | | |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 0.00 | 18.39 | 0.00 |
| 5374 · AE-Train | 0.00 | 0.00 | 0.00 | 8.55 | 0.00 |
| **Total 5369 · AE-Travel** | 0.00 | 0.00 | 0.00 | 26.94 | 0.00 |
| 6000 · Accounting | | | | | |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 0.00 | 9,410.00 | 0.00 |
| **Total 6000 · Accounting** | 0.00 | 0.00 | 0.00 | 11,910.00 | 0.00 |
| 6010 · Auto | | | | | |
| 6011 · Auto Rental | 0.00 | 0.00 | 0.00 | 118.11 | 0.00 |
| 6012 · Exxon | 0.00 | 0.00 | 0.00 | 175.20 | 0.00 |
| 6013 · Gas | 0.00 | 0.00 | 0.00 | 28.80 | 0.00 |
| 6015 · Parking | 0.00 | 227.00 | 366.00 | 20.00 | 0.00 |
| 6016 · Sunoco | 0.00 | 0.00 | 0.00 | 96.24 | 0.00 |
| 6017 · Tolls | 0.00 | 0.00 | 491.39 | 0.00 | 0.00 |
| **Total 6010 · Auto** | 0.00 | 227.00 | 857.39 | 438.35 | 0.00 |
| 6018 · Bank Charges | 59.91 | 87.06 | 0.00 | -120.00 | 0.00 |
| 6019 · Books | 0.00 | 182.81 | 0.00 | 0.00 | 0.00 |
| 6020 · Communications | | | | | |

BAC 143

12:41 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### April through June 2003

Page 3

| | INC | LLC | N LLC N | NIST ATP | NN CO FUNDING |
|---|---|---|---|---|---|
| 6021 · ATT | 0.00 | 0.00 | 0.00 | 6.27 | 0.00 |
| 6022 · Cable | 0.00 | 0.00 | 0.00 | 471.83 | 0.00 |
| 6024 · IDT | 0.00 | 54.94 | 0.00 | 68.50 | 0.00 |
| 6026 · RCN | 0.00 | 0.00 | 0.00 | 504.07 | 0.00 |
| 6028 · Skytel | 49.90 | 48.69 | 0.00 | 50.48 | 0.00 |
| 6029 · Sprint | 0.00 | 0.00 | 0.00 | 455.28 | 0.00 |
| 6030 · Thorn | 0.00 | 0.00 | 0.00 | 1,673.30 | 0.00 |
| 6031 · TTMobile | 0.00 | 0.00 | 0.00 | 36.97 | 0.00 |
| 6032 · Verizon | 71.07 | 87.93 | 0.00 | 458.33 | 0.00 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 0.00 | 41.00 | 0.00 |
| **Total 6020 · Communications** | 120.97 | 191.56 | 0.00 | 3,766.03 | 0.00 |
| 6040 · Computer Installation | | | | | |
| 6041 · Columbia | 0.00 | 0.00 | 0.00 | 698.89 | 0.00 |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 0.00 | 1,768.94 | 0.00 |
| 6045 · Kips Bay Hardware | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 |
| **Total 6040 · Computer Installation** | 0.00 | 0.00 | 100.00 | 2,467.83 | 0.00 |
| 6050 · Conference | 0.00 | 0.00 | 95.00 | 0.00 | 0.00 |
| 6053 · Dues and Subscriptions | 0.00 | -3.57 | 0.00 | 0.00 | 0.00 |
| 6060 · Employee Benefits | | | | | |
| 6063 · Drugs | 0.00 | 0.00 | 0.00 | 87.90 | 0.00 |
| 6064 · Gym Membership | 0.00 | 0.00 | 0.00 | 244.50 | 0.00 |
| 6066 · Medical Reimbursed | 0.00 | 0.00 | 0.00 | 180.11 | 5,295.00 |
| 6067 · Oxford Health | 0.00 | 0.00 | 0.00 | 3,253.00 | 0.00 |
| **Total 6060 · Employee Benefits** | 0.00 | 0.00 | 0.00 | 3,765.51 | 5,295.00 |
| 6091 · Finance Charge | 0.00 | 43.00 | 0.00 | 0.00 | 0.00 |
| 6092 · Honorarium | 0.00 | 0.00 | 0.00 | 94.37 | 0.00 |
| 6093 · Insurance | 0.00 | 0.00 | 0.00 | -31.95 | 0.00 |
| 6120 · Miscellaneous | 0.00 | 26.75 | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 0.00 | 291.25 | 0.00 | 83.36 | 0.00 |
| 6150 · Outside Service | | | | | |
| 6154 · Bator Bintor | 0.00 | 0.00 | 0.00 | 6,476.42 | 0.00 |
| 6155 · D. Ferrand | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 |
| **Total 6150 · Outside Service** | 0.00 | 0.00 | 0.00 | 7,676.42 | 0.00 |
| 6170 · Paypal Payments | 0.00 | 0.00 | 0.00 | 295.80 | 0.00 |
| 6175 · Postage & Delivery | 0.00 | 0.00 | 0.00 | 88.46 | 0.00 |
| 6189 · Rent | | | | | |
| 6193 · Rent for 2003 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 6189 · Rent** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6300 · Payroll Expenses | | | | | |
| 6302 · Robert Benedict | 0.00 | 0.00 | 0.00 | 20,515.38 | 0.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 0.00 | 18,200.00 | 0.00 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 0.00 | 45,430.20 | 0.00 |

BAC 194

12:41 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### April through June 2003

Page 4

| | INC | LLC | N LLC N | NIST ATP | NN CO FUNDING |
|---|---|---|---|---|---|
| 6307 · Charles La Salla | 0.00 | 0.00 | 0.00 | 2,865.00 | 0.00 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 0.00 | 10,095.00 | 0.00 |
| **Total 6300 · Payroll Expenses** | 0.00 | 0.00 | 0.00 | 97,105.58 | 0.00 |
| **6330 · Research and Development** | | | | | |
| 6333 · Denver Air Support | 0.00 | 0.00 | 0.00 | 295.00 | 0.00 |
| 6337 · General Computer | 0.00 | 0.00 | 0.00 | 3,984.00 | 0.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 |
| 6340 · Server Technology | 0.00 | 0.00 | 0.00 | 3,149.80 | 0.00 |
| 6342 · Silicon City | 0.00 | 0.00 | 0.00 | 2,591.95 | 0.00 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 0.00 | 15,000.00 | 0.00 |
| **Total 6330 · Research and Development** | 0.00 | 0.00 | 0.00 | 25,520.75 | 0.00 |
| 6349 · Stationery | 0.00 | 0.00 | 0.00 | 567.00 | 0.00 |
| **6350 · Payroll Taxes** | | | | | |
| 6351 · FICA | 0.00 | 0.00 | 0.00 | 6,020.53 | 0.00 |
| 6352 · Medicare | 0.00 | 0.00 | 0.00 | 1,408.04 | 0.00 |
| 6353 · FUTA | 0.00 | 0.00 | 0.00 | 60.46 | 0.00 |
| 6354 · NYSUI | 0.00 | 0.00 | 0.00 | 45.13 | 0.00 |
| 6358 · NC SUI | 0.00 | 0.00 | 0.00 | 107.72 | 0.00 |
| **Total 6350 · Payroll Taxes** | 0.00 | 0.00 | 0.00 | 7,641.88 | 0.00 |
| **6370 · Travel** | | | | | |
| 6371 · Airfare | 0.00 | 0.00 | 0.00 | 313.00 | 0.00 |
| 6372 · Hotel | 0.00 | 72.70 | 0.00 | 0.00 | 0.00 |
| 6373 · Meals | 0.00 | 941.67 | 425.09 | 143.00 | 0.00 |
| 6375 · Taxi | 0.00 | 0.00 | 333.00 | 218.00 | 0.00 |
| 6377 · Transit Check | 0.00 | 0.00 | 0.00 | 448.80 | 0.00 |
| **Total 6370 · Travel** | 0.00 | 1,014.37 | 758.09 | 1,122.80 | 0.00 |
| 6380 · Utilities | 0.00 | 568.50 | 1,810.48 | 2,326.88 | 0.00 |
| **Total Expense** | 180.88 | 2,628.73 | | 172,661.85 | 5,295.00 |
| **Net Ordinary Income** | -180.88 | -2,628.73 | 1,000.00 | 838.15 | 424.61 |
| **Other Income/Expense** | | | | | |
| **Other Expense** | | | | | |
| **6500 · Payroll Clearing Account** | | | | | |
| 6604 · Debits Net Payroll Clearing Acc | 0.00 | 0.00 | 0.00 | 17,077.69 | 0.00 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | -48,702.51 | 0.00 | -17,077.69 | 0.00 |
| **Total 6500 · Payroll Clearing Account** | 0.00 | -48,702.51 | 0.00 | 0.00 | 0.00 |
| **7000 · Bank Transfer** | | | | | |
| 7004 · CASI Co-Funding via Propay | 0.00 | 48,702.51 | 0.00 | 0.00 | 0.00 |
| 7007 · FROM ATP TO LLC IN | 0.00 | -91,501.00 | 0.00 | 0.00 | 0.00 |
| 7008 · FROM ATP TO LLC OUT | 0.00 | | 0.00 | 91,501.00 | 0.00 |
| 7011 · FROM INC TO LLC IN | 0.00 | -521.53 | 0.00 | 0.00 | 0.00 |

*(Handwritten annotations: "EXP" and "EXP ↓ N" near the Total Expense row; "BAC 195" handwritten at bottom right.)*

12:41 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### April through June 2003

| | INC | LLC | N LLC N | NIST ATP | NN CO FUNDING |
|---|---|---|---|---|---|
| 7012 · FROM INC TO LLC OUT | 521.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7013 · FROM LLC TO 8735 IN | 0.00 | 0.00 | 0.00 | -15,000.00 | 0.00 |
| 7014 · FROM LLC TO 8735 OUT | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 |
| 7017 · FROM N LLC N TO LLC IN | 0.00 | 0.00 | -16,500.00 | 0.00 | 0.00 |
| 7018 · FROM N LLC N TO LLC OUT | 0.00 | 0.00 | 16,500.00 | 0.00 | 0.00 |
| 7019 · FROM NIST LLC IN | 0.00 | -500.00 | 0.00 | 0.00 | 0.00 |
| 7020 · FROM NIST LLC OUT | 0.00 | 500.00 | 500.00 | 0.00 | 0.00 |
| Total 7000 · Bank Transfer | 521.53 | -28,820.02 | 500.00 | 76,501.00 | 0.00 |
| Total Other Expense | 521.53 | -77,522.53 | 500.00 | 76,501.00 | 0.00 |
| Net Other Income | -521.53 | 77,522.53 | -500.00 | -76,501.00 | 0.00 |
| Net Income | -702.41 | 74,893.80 | 500.00 | -75,662.85 | 424.61 |

BAC 196

BAC 197

12:41 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### April through June 2003

| | RENT | TOTAL |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **4000 · Income** | | |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 1,810.48 |
| 4014 · Co-Funding via Mastercard | 0.00 | 424.61 |
| 4020 · NIST ATP Income | 0.00 | 173,500.00 |
| 4709 · FROM DBK TO NIST LLC A/C 1030 | 0.00 | 1,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 5,295.00 |
| **Total 4000 · Income** | 0.00 | 182,030.09 |
| **Total Income** | 0.00 | 182,030.09 |
| **Expense** | | |
| **5002 · AE-Airfare** | | |
| 5005 · AE-Expedia | 0.00 | 448.48 |
| 5006 · AE-Jetblue | 0.00 | 306.50 |
| **Total 5002 · AE-Airfare** | 0.00 | 754.98 |
| **5007 · AE-Auto** | | |
| 5008 · AE-Airport Parking | 0.00 | 3.00 |
| 5011 · AE-Gas | 0.00 | 17.75 |
| **Total 5007 · AE-Auto** | 0.00 | 20.75 |
| **5123 · AE-Books** | | |
| 5124 · AE-Amazon | 0.00 | 34.89 |
| **Total 5123 · AE-Books** | 0.00 | 34.89 |
| 5137 · AE-Domain Name | 0.00 | 95.00 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 29.85 |
| 5139 · AE-Finance Charge | 0.00 | 8.03 |
| **5140 · AE-Hardware** | | |
| 5148 · AE-CFDT.Electronics | 0.00 | 605.32 |
| 5155 · AE-Columbia Home | 0.00 | 285.63 |
| 5157 · AE-Datavision | 0.00 | 1,548.85 |
| 5168 · AE-IBM Direct | 0.00 | 413.51 |
| 5140 · AE-Hardware - Other | 0.00 | 36.20 |
| **Total 5140 · AE-Hardware** | 0.00 | 2,889.51 |
| 5189 · AE-Hotel | 0.00 | 513.95 |
| 5190 · AE-Installation | 0.00 | 324.05 |
| **5200 · AE-Internet** | | |
| 5203 · AE-Expedia | 0.00 | 24.99 |
| **Total 5200 · AE-Internet** | 0.00 | 24.99 |
| 5210 · AE-Meals | 0.00 | 1,309.83 |
| **5220 · AE-Office** | | |
| 5223 · AE-Eckerd | 0.00 | 15.19 |

12:41 PM
07/24/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### April through June 2003

| | RENT | TOTAL |
|---|---|---|
| 5226 · AE-Office Depot | 0.00 | -108.31 |
| 5229 · AE-Radio Shack | 0.00 | 234.10 |
| **Total 5220 · AE-Office** | 0.00 | 140.98 |
| 5260 · AE-Phone | | |
| 5263 · AE-Sierra Wyreless | 0.00 | 104.74 |
| **Total 5260 · AE-Phone** | 0.00 | 104.74 |
| 5270 · AE-Postage | | |
| 5275 · AE-USPS | 0.00 | 123.80 |
| **Total 5270 · AE-Postage** | 0.00 | 123.80 |
| 5299 · AE-Software | | |
| 5302 · AE-Digiatl River Soft | 0.00 | 99.99 |
| 5306 · AE-Getinfo.Com | 0.00 | 39.95 |
| 5311 · AE-MYNAI.Com | 0.00 | 71.38 |
| 5312 · AE-Quickbooks | 0.00 | 166.54 |
| 5313 · AE-Regnow | 0.00 | 73.86 |
| 5315 · AE-Rhino | 0.00 | 82.91 |
| 5316 · AE-Roxio | 0.00 | 89.95 |
| 5319 · AE-Tehalchemy | 0.00 | 19.95 |
| 5320 · AE-Visioneer | 0.00 | 469.96 |
| 5323 · AE-Zippy.USA | 0.00 | 426.00 |
| **Total 5299 · AE-Software** | 0.00 | 1,540.49 |
| 5369 · AE-Travel | | |
| 5373 · AE-Taxi and Limousine | 0.00 | 18.39 |
| 5374 · AE-Train | 0.00 | 8.55 |
| **Total 5369 · AE-Travel** | 0.00 | 26.94 |
| 6000 · Accounting | | |
| 6004 · Joan Hayes CPA | 0.00 | 2,500.00 |
| 6005 · Ken Jackson | 0.00 | 9,410.00 |
| **Total 6000 · Accounting** | 0.00 | 11,910.00 |
| 6010 · Auto | | |
| 6011 · Auto Rental | 0.00 | 118.11 |
| 6012 · Exxon | 0.00 | 175.20 |
| 6013 · Gas | 0.00 | 28.80 |
| 6015 · Parking | 0.00 | 613.00 |
| 6016 · Sunoco | 0.00 | 96.24 |
| 6017 · Tolls | 0.00 | 491.39 |
| **Total 6010 · Auto** | 0.00 | 1,522.74 |
| 6018 · Bank Charges | 0.00 | 26.97 |
| 6019 · Books | 0.00 | 182.81 |
| 6020 · Communications | | |

BAC 198