12:41 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### April through June 2003

| | RENT | TOTAL |
|---|---|---|
| 6021 · ATT | 0.00 | 6.27 |
| 6022 · Cable | 0.00 | 471.83 |
| 6024 · IDT | 0.00 | 123.44 |
| 6026 · RCN | 0.00 | 504.07 |
| 6028 · Skytel | 0.00 | 149.07 |
| 6029 · Sprint | 0.00 | 455.28 |
| 6030 · Thorn | 0.00 | 1,673.30 |
| 6031 · TTMobile | 0.00 | 36.97 |
| 6032 · Verizon | 0.00 | 617.33 |
| 6035 · Vz Wireless | 0.00 | 41.00 |
| Total 6020 · Communications | 0.00 | 4,078.56 |
| 6040 · Computer Installation | | |
| 6041 · Columbia | 0.00 | 698.89 |
| 6044 · Homefront Hardware | 0.00 | 1,768.94 |
| 6045 · Kips Bay Hardware | 0.00 | 100.00 |
| Total 6040 · Computer Installation | 0.00 | 2,567.83 |
| 6050 · Conference | 0.00 | 95.00 |
| 6053 · Dues and Subscriptions | 0.00 | -3.57 |
| 6060 · Employee Benefits | | |
| 6063 · Drugs | 0.00 | 87.90 |
| 6064 · Gym Membership | 0.00 | 244.50 |
| 6066 · Medical Reimbursed | 0.00 | 5,475.11 |
| 6067 · Oxford Health | 0.00 | 3,253.00 |
| Total 6060 · Employee Benefits | 0.00 | 9,060.51 |
| 6091 · Finance Charge | 0.00 | 43.00 |
| 6092 · Honorarium | 0.00 | 94.37 |
| 6093 · Insurance | 0.00 | -31.95 |
| 6120 · Miscellaneous | 0.00 | 26.75 |
| 6130 · Office | 0.00 | 374.61 |
| 6150 · Outside Service | | |
| 6154 · Bator Bintor | 0.00 | 6,476.42 |
| 6155 · D. Ferrand | 0.00 | 1,200.00 |
| Total 6150 · Outside Service | 0.00 | 7,676.42 |
| 6170 · Paypal Payments | 0.00 | 295.80 |
| 6175 · Postage & Delivery | 0.00 | 88.46 |
| 6189 · Rent | | |
| 6193 · Rent for 2003 | 2,000.00 | 2,000.00 |
| Total 6189 · Rent | 2,000.00 | 2,000.00 |
| 6300 · Payroll Expenses | | |
| 6302 · Robert Benedict | 0.00 | 20,515.38 |
| 6304 · James L. Cox emp | 0.00 | 18,200.00 |
| 6306 · D.B. Karron | 0.00 | 45,430.20 |

BAC 199

12:41 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### April through June 2003

| | RENT | | TOTAL |
|---|---|---|---|
| 6307 · Charles La Salla | 0.00 | | 2,865.00 |
| 6310 · Matthew Rothman | 0.00 | | 10,095.00 |
| Total 6300 · Payroll Expenses | | 0.00 | 97,105.58 |
| 6330 · Research and Development | | | |
| 6333 · Denver Air Support | 0.00 | | 295.00 |
| 6337 · General Computer | 0.00 | | 3,984.00 |
| 6339 · Ricoh | 0.00 | | 500.00 |
| 6340 · Server Technology | 0.00 | | 3,149.80 |
| 6342 · Silicon City | 0.00 | | 2,591.95 |
| 6343 · Silicon Graphics | 0.00 | | 15,000.00 |
| Total 6330 · Research and Development | | 0.00 | 25,520.75 |
| 6349 · Stationery | | 0.00 | 567.00 |
| 6350 · Payroll Taxes | | | |
| 6351 · FICA | 0.00 | | 6,020.53 |
| 6352 · Medicare | 0.00 | | 1,408.04 |
| 6353 · FUTA | 0.00 | | 60.46 |
| 6354 · NYSUI | 0.00 | | 45.13 |
| 6358 · NC SUI | 0.00 | | 107.72 |
| Total 6350 · Payroll Taxes | | 0.00 | 7,641.88 |
| 6370 · Travel | | | |
| 6371 · Airfare | 0.00 | | 313.00 |
| 6372 · Hotel | 0.00 | | 72.70 |
| 6373 · Meals | 0.00 | | 1,509.76 |
| 6375 · Taxi | 0.00 | | 551.00 |
| 6377 · Transit Check | 0.00 | | 448.80 |
| Total 6370 · Travel | | 0.00 | 2,895.26 |
| 6380 · Utilities | | 0.00 | 2,895.38 |
| Total Expense | | 2,000.00 | 184,576.94 |
| Net Ordinary Income | | -2,000.00 | -2,546.85 |
| Other Income/Expense | | | |
| Other Expense | | | |
| 6500 · Payroll Clearing Account | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | | 17,077.69 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | | -65,780.20 |
| Total 6500 · Payroll Clearing Account | | 0.00 | -48,702.51 |
| 7000 · Bank Transfer | | | |
| 7004 · CASI Co-Funding via Propay | 0.00 | | 48,702.51 |
| 7007 · FROM ATP TO LLC IN | 0.00 | | -91,501.00 |
| 7008 · FROM ATP TO LLC OUT | 0.00 | | 91,501.00 |
| 7011 · FROM INC TO LLC IN | 0.00 | | -521.53 |

BAC 200

12:41 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
April through June 2003

| | RENT | TOTAL |
|---|---|---|
| 7012 · FROM INC TO LLC OUT | 0.00 | 521.53 |
| 7013 · FROM LLC TO 8735 IN | 0.00 | -15,000.00 |
| 7014 · FROM LLC TO 8735 OUT | 0.00 | 15,000.00 |
| 7017 · FROM N LLC N TO LLC IN | 0.00 | -16,500.00 |
| 7018 · FROM N LLC N TO LLC OUT | 0.00 | 16,500.00 |
| 7019 · FROM NIST LLC IN | 0.00 | -500.00 |
| 7020 · FROM NIST LLC OUT | 0.00 | 500.00 |
| Total 7000 · Bank Transfer | 0.00 | 48,702.51 |
| Total Other Expense | 0.00 | 0.00 |
| Net Other Income | 0.00 | 0.00 |
| Net Income | -2,000.00 | -2,546.85 |

BAC 201

1:31 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
July 2003

| | LLC | N LLC N | NIST ATP | TOTAL |
|---|---|---|---|---|
| Ordinary Income/Expense | | | | |
| Income | | | | |
| 4000 · Income | | | | |
| 4711 · FROM DBK TO LLC A/C 1020 | 0.00 | 46,000.00 | 0.00 | 46,000.00 |
| Total 4000 · Income | 0.00 | 46,000.00 | 0.00 | 46,000.00 |
| Total Income | 0.00 | 46,000.00 | 0.00 | 46,000.00 |
| Expense | | | | |
| 5007 · AE-Auto | | | | |
| 5011 · AE-Gas | 0.00 | 0.00 | 21.35 | 21.35 |
| Total 5007 · AE-Auto | 0.00 | 0.00 | 21.35 | 21.35 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 282.95 | 282.95 |
| 5140 · AE-Hardware | | | | |
| 5143 · AE-ADOBE.Com | 0.00 | 0.00 | 168.13 | 168.13 |
| 5148 · AE-CFDT.Electronics | 0.00 | 0.00 | 107.83 | 107.83 |
| Total 5140 · AE-Hardware | 0.00 | 0.00 | 275.96 | 275.96 |
| 5210 · AE-Meals | 0.00 | 0.00 | 464.76 | 464.76 |
| 5220 · AE-Office | | | | |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 108.31 | 108.31 |
| 5230 · AE-RiteAid | 0.00 | 0.00 | 6.26 | 6.26 |
| Total 5220 · AE-Office | 0.00 | 0.00 | 114.57 | 114.57 |
| 5299 · AE-Software | | | | |
| 5307 · AE-Iris Inc. | 0.00 | 0.00 | 129.99 | 129.99 |
| Total 5299 · AE-Software | 0.00 | 0.00 | 129.99 | 129.99 |
| 5369 · AE-Travel | | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 4.00 | 4.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 214.00 | 214.00 |
| Total 5369 · AE-Travel | 0.00 | 0.00 | 218.00 | 218.00 |
| 6000 · Accounting | | | | |
| 6005 · Ken Jackson | 0.00 | 1,790.00 | 0.00 | 1,790.00 |
| Total 6000 · Accounting | 0.00 | 1,790.00 | 0.00 | 1,790.00 |
| 6010 · Auto | | | | |
| 6011 · Auto Rental | 0.00 | 657.11 | 0.00 | 657.11 |
| 6013 · Gas | 0.00 | 42.22 | 0.00 | 42.22 |
| 6015 · Parking | 0.00 | 56.00 | 0.00 | 56.00 |
| 6016 · Sunoco | 0.00 | 14.00 | 0.00 | 14.00 |
| 6017 · Tolls | 0.00 | 28.20 | 0.00 | 28.20 |
| Total 6010 · Auto | 0.00 | 797.53 | 0.00 | 797.53 |
| 6018 · Bank Charges | 43.00 | 0.00 | 0.00 | 43.00 |

BAC 202

1:31 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
July 2003

| | LLC | N LLC N | NIST ATP | TOTAL |
|---|---|---|---|---|
| 6020 · Communications | | | | |
| 6029 · Sprint | 0.00 | 134.22 | 0.00 | 134.22 |
| 6030 · Thorn | 0.00 | 75.00 | 0.00 | 75.00 |
| Total 6020 · Communications | 0.00 | 209.22 | 0.00 | 209.22 |
| 6040 · Computer Installation | | | | |
| 6044 · Homefront Hardware | 0.00 | 957.69 | 0.00 | 957.69 |
| Total 6040 · Computer Installation | 0.00 | 957.69 | 0.00 | 957.69 |
| 6060 · Employee Benefits | | | | |
| 6063 · Drugs | 109.90 | 0.00 | 0.00 | 109.90 |
| 6064 · Gym Membership | 81.50 | 0.00 | 0.00 | 81.50 |
| Total 6060 · Employee Benefits | 191.40 | 0.00 | 0.00 | 191.40 |
| 6093 · Insurance | -1.20 | 457.85 | -1.20 | 455.45 |
| 6120 · Miscellaneous | 195.77 | 0.00 | 0.00 | 195.77 |
| 6130 · Office | 92.45 | 0.00 | 0.00 | 92.45 |
| 6150 · Outside Service | | | | |
| 6155 · D. Ferrand | 0.00 | 100.00 | 0.00 | 100.00 |
| Total 6150 · Outside Service | 0.00 | 100.00 | 0.00 | 100.00 |
| 6300 · Payroll Expenses | | | | |
| 6310 · Matthew Rothman | 1,200.00 | 0.00 | 1,582.50 | 2,782.50 |
| Total 6300 · Payroll Expenses | 1,200.00 | 0.00 | 1,582.50 | 2,782.50 |
| 6315 · Payroll Processing | 0.00 | 0.00 | 175.65 | 175.65 |
| 6330 · Research and Development | | | | |
| 6337 · General Computer | 0.00 | 140.00 | 0.00 | 140.00 |
| Total 6330 · Research and Development | 0.00 | 140.00 | 0.00 | 140.00 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | 74.40 | 0.00 | 98.11 | 172.51 |
| 6352 · Medicare | 17.40 | 0.00 | 22.95 | 40.35 |
| Total 6350 · Payroll Taxes | 91.80 | 0.00 | 121.06 | 212.86 |
| 6370 · Travel | | | | |
| 6371 · Airfare | 0.00 | 510.50 | 0.00 | 510.50 |
| 6372 · Hotel | 0.00 | 2,126.50 | 0.00 | 2,126.50 |
| 6373 · Meals | 413.72 | 551.00 | 0.00 | 964.72 |
| 6375 · Taxi | 0.00 | 40.00 | 0.00 | 40.00 |
| 6376 · Train | 9.50 | 0.00 | 0.00 | 9.50 |
| Total 6370 · Travel | 423.22 | 3,228.00 | 0.00 | 3,651.22 |
| Total Expense | 2,236.44 | EXP 7,680.29 | EXP 3,385.59 | 13,302.32 |
| Net Ordinary Income | -2,236.44 | 38,319.71 | -3,385.59 | 32,697.68 |

BAC 203

1:31 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
July 2003

| | LLC | N LLC N | NIST ATP | TOTAL |
|---|---|---|---|---|
| **Other Income/Expense** | | | | |
| **Other Income** | | | | |
| 6391 · Deposits to Bank ??? | 0.00 | 0.00 | 45.64 | 45.64 |
| **Total Other Income** | 0.00 | 0.00 | 45.64 | 45.64 |
| **Other Expense** | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6516 · Credits Net Payroll Clearing Ac | -2,081.18 | 0.00 | 0.00 | -2,081.18 |
| Total 6500 · Payroll Clearing Account | -2,081.18 | 0.00 | 0.00 | -2,081.18 |
| 7000 · Bank Transfer | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | -45,000.00 | 0.00 | -45,000.00 |
| 7002 · CASI Co-Funding to NIST ATP | 45,000.00 | 0.00 | 0.00 | 45,000.00 |
| 7004 · CASI Co-Funding via Propay | 2,081.18 | 0.00 | 0.00 | 2,081.18 |
| 7008 · FROM ATP TO LLC OUT | 0.00 | 0.00 | 162.91 | 162.91 |
| 7013 · FROM LLC TO 8735 IN | 0.00 | 0.00 | -800.00 | -800.00 |
| 7014 · FROM LLC TO 8735 OUT | 0.00 | 800.00 | 0.00 | 800.00 |
| 7015 · FROM LLC TO NIST LLC IN | 0.00 | -1,000.00 | 0.00 | -1,000.00 |
| 7016 · FROM LLC TO NIST LLC OUT | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 7019 · FROM NIST LLC IN | -3,500.00 | 0.00 | 0.00 | -3,500.00 |
| 7020 · FROM NIST LLC OUT | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| Total 7000 · Bank Transfer | 44,581.18 | -41,700.00 | -637.09 | 2,244.09 |
| **Total Other Expense** | 42,500.00 | -41,700.00 | -637.09 | 162.91 |
| **Net Other Income** | -42,500.00 | 41,700.00 | 682.73 | -117.27 |
| **Net Income** | **-44,736.44** | **80,019.71** | **-2,702.86** | **32,580.41** |

BAC 204

1:31 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
August 2003

| | LLC | N LLC N | NIST ATP | TOTAL |
|---|---|---|---|---|
| Ordinary Income/Expense | | | | |
| Income | | | | |
| 4000 · Income | | | | |
| 4711 · FROM DBK TO LLC A/C 1020 | 0.00 | 25,000.00 | 0.00 | 25,000.00 |
| 4912 · DBK For NIST ATP | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| Total 4000 · Income | 2,000.00 | 25,000.00 | 0.00 | 27,000.00 |
| Total Income | 2,000.00 | 25,000.00 | 0.00 | 27,000.00 |
| Expense | | | | |
| 5138 · AE-Dues and Subscriptions | 9.95 | 0.00 | 0.00 | 9.95 |
| 5140 · AE-Hardware | | | | |
| 5148 · AE-CFDT.Electronics | 107.83 | 0.00 | 0.00 | 107.83 |
| Total 5140 · AE-Hardware | 107.83 | 0.00 | 0.00 | 107.83 |
| 5200 · AE-Internet | | | | |
| 5201 · AE-Amtrak | 57.00 | 0.00 | 0.00 | 57.00 |
| Total 5200 · AE-Internet | 57.00 | 0.00 | 0.00 | 57.00 |
| 5270 · AE-Postage | | | | |
| 5275 · AE-USPS | 145.88 | 0.00 | 0.00 | 145.88 |
| Total 5270 · AE-Postage | 145.88 | 0.00 | 0.00 | 145.88 |
| 5369 · AE-Travel | | | | |
| 5374 · AE-Train | 42.00 | 0.00 | 0.00 | 42.00 |
| Total 5369 · AE-Travel | 42.00 | 0.00 | 0.00 | 42.00 |
| 6000 · Accounting | | | | |
| 6005 · Ken Jackson | 0.00 | 1,130.00 | 0.00 | 1,130.00 |
| 6006 · Spitz & Greenstein | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Total 6000 · Accounting | 1,000.00 | 1,130.00 | 0.00 | 2,130.00 |
| 6010 · Auto | | | | |
| 6012 · Exxon | 41.50 | 65.72 | 0.00 | 107.22 |
| 6016 · Sunoco | 14.21 | 0.00 | 0.00 | 14.21 |
| Total 6010 · Auto | 55.71 | 65.72 | 0.00 | 121.43 |
| 6020 · Communications | | | | |
| 6022 · Cable | 113.65 | 0.00 | 0.00 | 113.65 |
| 6024 · IDT | 54.96 | 0.00 | 0.00 | 54.96 |
| 6028 · Skytel | 101.59 | 0.00 | 0.00 | 101.59 |
| 6030 · Thorn | 75.00 | 75.00 | 0.00 | 150.00 |
| 6032 · Verizon | 309.62 | 0.00 | 0.00 | 309.62 |
| 6034 · Voicestream Wireless | 81.74 | 0.00 | 0.00 | 81.74 |
| Total 6020 · Communications | 736.56 | 75.00 | 0.00 | 811.56 |
| 6060 · Employee Benefits | | | | |

BAC 205

1:31 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### August 2003

| | LLC | N LLC N | NIST ATP | TOTAL |
|---|---|---|---|---|
| 6063 · Drugs | 213.28 | 0.00 | 0.00 | 213.28 |
| 6064 · Gym Membership | 81.50 | 0.00 | 0.00 | 81.50 |
| 6066 · Medical Reimbursed | 5,202.79 | 0.00 | 0.00 | 5,202.79 |
| 6067 · Oxford Health | 813.25 | 0.00 | 0.00 | 813.25 |
| Total 6060 · Employee Benefits | 6,310.82 | 0.00 | 0.00 | 6,310.82 |
| 6091 · Finance Charge | 29.14 | 0.00 | 0.00 | 29.14 |
| 6093 · Insurance | -1.20 | 0.00 | 0.00 | -1.20 |
| 6100 · Legal | | | | |
| 6107 · Schwartz & Salomon | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Total 6100 · Legal | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 6130 · Office | 56.95 | 0.00 | 0.00 | 56.95 |
| 6178 · Repairs | | | | |
| 6180 · General | 35.87 | 0.00 | 0.00 | 35.87 |
| Total 6178 · Repairs | 35.87 | 0.00 | 0.00 | 35.87 |
| 6300 · Payroll Expenses | | | | |
| 6310 · Matthew Rothman | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| Total 6300 · Payroll Expenses | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| 6315 · Payroll Processing | 0.00 | 0.00 | 20.35 | 20.35 |
| 6349 · Stationery | 0.00 | 233.17 | 0.00 | 233.17 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | 74.40 | 0.00 | 0.00 | 74.40 |
| 6352 · Medicare | 17.40 | 0.00 | 0.00 | 17.40 |
| Total 6350 · Payroll Taxes | 91.80 | 0.00 | 0.00 | 91.80 |
| 6370 · Travel | | | | |
| 6373 · Meals | 654.35 | 0.00 | 0.00 | 654.35 |
| Total 6370 · Travel | 654.35 | 0.00 | 0.00 | 654.35 |
| 6380 · Utilities | 684.45 | 369.45 | 0.00 | 1,053.90 |
| Total Expense | 12,217.11 | 1,873.34 | 20.35 | 14,110.80 |
| Net Ordinary Income | -10,217.11 | 23,126.66 | -20.35 | 12,889.20 |
| Other Income/Expense | | | | |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6516 · Credits Net Payroll Clearing Ac | -921.16 | 0.00 | 0.00 | -921.16 |
| Total 6500 · Payroll Clearing Account | -921.16 | 0.00 | 0.00 | -921.16 |
| 7000 · Bank Transfer | | | | |
| 7004 · CASI Co-Funding via Propay | 921.16 | 0.00 | 0.00 | 921.16 |
| 7007 · FROM ATP TO LLC IN | 0.00 | -162.91 | 0.00 | -162.91 |
| 7019 · FROM NIST LLC IN | -1,600.00 | 0.00 | 0.00 | -1,600.00 |

BAC 206

1:31 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
August 2003

| | LLC | N LLC N | NIST ATP | TOTAL |
|---|---|---|---|---|
| 7020 · FROM NIST LLC OUT | 0.00 | 1,600.00 | 0.00 | 1,600.00 |
| Total 7000 · Bank Transfer | -678.84 | 1,437.09 | 0.00 | 758.25 |
| Total Other Expense | -1,600.00 | 1,437.09 | 0.00 | -162.91 |
| Net Other Income | 1,600.00 | -1,437.09 | 0.00 | 162.91 |
| **Net Income** | **-8,617.11** | **21,689.57** | **-20.35** | **13,052.11** |

BAC 207

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### July through December 2003

| | INC | | LLC | | N LLC N | | NIST ATP | | RENT | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ordinary Income/Expense | | | | | | | | | | |
| Income | | | | | | | | | | |
| 4000 · Income | | | | | | | | | | |
| 4711 · FROM DBK TO LLC A/C 1020 | 0.00 | | 4,494.00 | | 71,000.00 | | 0.00 | | 0.00 | |
| 4912 · DBK For NIST ATP | 0.00 | | 2,000.00 | | 0.00 | | 0.00 | | 0.00 | |
| Total 4000 · Income | | 0.00 | | 6,494.00 | | 71,000.00 | | 0.00 | | 0.00 |
| Total Income | | 0.00 | | 6,494.00 | | 71,000.00 | | 0.00 | | 0.00 |
| Expense | | | | | | | | | | |
| 5007 · AE-Auto | | | | | | | | | | |
| 5011 · AE-Gas | 0.00 | | 0.00 | | 0.00 | | 21.35 | | 0.00 | |
| Total 5007 · AE-Auto | | 0.00 | | 0.00 | | 0.00 | | 21.35 | | 0.00 |
| 5138 · AE-Dues and Subscriptions | | 0.00 | | 49.75 | | 0.00 | | 282.95 | | 0.00 |
| 5140 · AE-Hardware | | | | | | | | | | |
| 5143 · AE-ADOBE.Com | 0.00 | | 0.00 | | 0.00 | | 168.13 | | 0.00 | |
| 5148 · AE-CFDT.Electronics | 0.00 | | 539.15 | | 0.00 | | 107.83 | | 0.00 | |
| 5157 · AE-Datavision | 0.00 | | 179.97 | | 0.00 | | 0.00 | | 0.00 | |
| 5166 · AE-Grainger | 0.00 | | 84.45 | | 0.00 | | 0.00 | | 0.00 | |
| Total 5140 · AE-Hardware | | 0.00 | | 803.57 | | 0.00 | | 275.96 | | 0.00 |
| 5200 · AE-Internet | | | | | | | | | | |
| 5201 · AE-Amtrak | 0.00 | | 57.00 | | 0.00 | | 0.00 | | 0.00 | |
| Total 5200 · AE-Internet | | 0.00 | | 57.00 | | 0.00 | | 0.00 | | 0.00 |
| 5210 · AE-Meals | | 0.00 | | 163.18 | | 0.00 | | 464.76 | | 0.00 |
| 5220 · AE-Office | | | | | | | | | | |
| 5226 · AE-Office Depot | 0.00 | | 75.97 | | 0.00 | | 108.31 | | 0.00 | |
| 5230 · AE-RiteAid | 0.00 | | 0.00 | | 0.00 | | 6.26 | | 0.00 | |
| Total 5220 · AE-Office | | 0.00 | | 75.97 | | 0.00 | | 114.57 | | 0.00 |
| 5260 · AE-Phone | | | | | | | | | | |
| 5261 · AE-IDT | 0.00 | | 128.20 | | 0.00 | | 0.00 | | 0.00 | |
| 5264 · AE-Skytel | 0.00 | | 50.18 | | 0.00 | | 0.00 | | 0.00 | |
| 5265 · AE-Sprint | 0.00 | | 349.81 | | 0.00 | | 0.00 | | 0.00 | |
| 5266 · AE-Telephone | 0.00 | | 1.00 | | 0.00 | | 0.00 | | 0.00 | |
| Total 5260 · AE-Phone | | 0.00 | | 529.19 | | 0.00 | | 0.00 | | 0.00 |
| 5270 · AE-Postage | | | | | | | | | | |
| 5275 · AE-USPS | 0.00 | | 400.08 | | 0.00 | | 0.00 | | 0.00 | |
| Total 5270 · AE-Postage | | 0.00 | | 400.08 | | 0.00 | | 0.00 | | 0.00 |
| 5299 · AE-Software | | | | | | | | | | |
| 5307 · AE-Iris Inc. | 0.00 | | 0.00 | | 0.00 | | 129.99 | | 0.00 | |
| 5322 · AE-WWW.RTT.Com | 0.00 | | 39.74 | | 0.00 | | 0.00 | | 0.00 | |

N

BAC 208

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### July through December 2003

| | INC | LLC | N LLC N | NIST ATP | RENT |
|---|---|---|---|---|---|
| Total 5299 · AE-Software | 0.00 | 39.74 | 0.00 | 129.99 | 0.00 |
| 5369 · AE-Travel | | | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 0.00 | 214.00 | 0.00 |
| 5374 · AE-Train | 0.00 | 42.00 | 0.00 | 0.00 | 0.00 |
| Total 5369 · AE-Travel | 0.00 | 42.00 | 0.00 | 218.00 | 0.00 |
| 6000 · Accounting | | | | | |
| 6001 · Joseph Cornwall | 0.00 | 2,945.10 | 0.00 | 0.00 | 0.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 2,920.00 | 0.00 | 0.00 |
| 6006 · Spitz & Greenstein | 0.00 | 13,000.00 | 0.00 | 0.00 | 0.00 |
| Total 6000 · Accounting | 0.00 | 15,945.10 | 2,920.00 | 0.00 | 0.00 |
| 6010 · Auto | | | | | |
| 6011 · Auto Rental | 0.00 | 0.00 | 657.11 | 0.00 | 0.00 |
| 6012 · Exxon | 0.00 | 440.25 | 65.72 | 0.00 | 0.00 |
| 6013 · Gas | 0.00 | 88.96 | 321.72 | 0.00 | 0.00 |
| 6015 · Parking | 0.00 | 473.87 | 232.00 | 0.00 | 0.00 |
| 6016 · Sunoco | 0.00 | 126.70 | 14.00 | 0.00 | 0.00 |
| 6017 · Tolls | 0.00 | 277.66 | 72.20 | 0.00 | 0.00 |
| Total 6010 · Auto | 0.00 | 1,407.44 | 1,362.75 | 0.00 | 0.00 |
| 6018 · Bank Charges | 0.01 | 211.43 | 13.00 | 0.01 | 0.00 |
| 6020 · Communications | | | | | |
| 6021 · ATT | 0.00 | 43.26 | 0.00 | 0.00 | 0.00 |
| 6022 · Cable | 0.00 | 782.80 | 161.61 | 0.00 | 0.00 |
| 6024 · IDT | 0.00 | 111.12 | 0.00 | 0.00 | 0.00 |
| 6028 · Skytel | 0.00 | 257.38 | 0.00 | 0.00 | 0.00 |
| 6029 · Sprint | 0.00 | 158.53 | 134.22 | 0.00 | 0.00 |
| 6030 · Thorn | 0.00 | 525.00 | 150.00 | 0.00 | 0.00 |
| 6031 · TTMobile | 0.00 | 1.33 | 0.00 | 0.00 | 0.00 |
| 6032 · Verizon | 0.00 | 1,236.84 | 39.86 | 0.00 | 0.00 |
| 6034 · Voicestream Wireless | 0.00 | 81.74 | 0.00 | 0.00 | 0.00 |
| 6035 · Vz Wireless | 0.00 | 88.30 | 81.62 | 0.00 | 0.00 |
| Total 6020 · Communications | 0.00 | 3,286.30 | 567.31 | 0.00 | 0.00 |
| 6040 · Computer Installation | | | | | |
| 6041 · Columbia | 0.00 | 533.91 | 0.00 | 0.00 | 0.00 |
| 6044 · Homefront Hardware | 0.00 | 1,181.34 | 1,358.27 | 0.00 | 0.00 |
| Total 6040 · Computer Installation | 0.00 | 1,715.25 | 1,358.27 | 0.00 | 0.00 |
| 6050 · Conference | 0.00 | 1,525.60 | 80.00 | 0.00 | 0.00 |
| 6051 · Depreciation | 0.00 | 8,391.00 | 0.00 | 0.00 | 0.00 |
| 6053 · Dues and Subscriptions | 0.00 | 150.95 | 0.00 | 0.00 | 0.00 |
| 6060 · Employee Benefits | | | | | |
| 6063 · Drugs | 0.00 | 895.13 | 0.00 | 0.00 | 0.00 |

BAC 209

# CASI ENTITIES
## Profit & Loss by Class
### July through December 2003

| | INC | LLC | N LLC N | NIST ATP | RENT |
|---|---|---|---|---|---|
| 6064 · Gym Membership | 0.00 | 1,180.26 | 0.00 | 0.00 | 0.00 |
| 6066 · Medical Reimbursed | 0.00 | 9,782.79 | 0.00 | 0.00 | 0.00 |
| 6067 · Oxford Health | 0.00 | 5,814.06 | 0.00 | 0.00 | 0.00 |
| Total 6060 · Employee Benefits | 0.00 | 17,672.24 | 0.00 | 0.00 | 0.00 |
| 6090 · Equipment Repairs | 0.00 | 158.50 | 0.00 | 0.00 | 0.00 |
| 6091 · Finance Charge | 0.00 | 143.14 | 0.00 | 0.00 | 0.00 |
| 6093 · Insurance | 0.00 | 157.40 | 457.85 | -1.20 | 0.00 |
| 6100 · Legal | | | | | |
| 6107 · Schwartz & Salomon | 0.00 | 1,972.00 | 0.00 | 0.00 | 0.00 |
| 6108 · Scialabba and Associates | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 |
| Total 6100 · Legal | 0.00 | 4,972.00 | 0.00 | 0.00 | 0.00 |
| 6120 · Miscellaneous | 0.00 | 195.77 | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 0.00 | 789.62 | 0.00 | 0.00 | 0.00 |
| 6150 · Outside Service | | | | | |
| 6154 · Bator Bintor | 0.00 | 0.00 | 2,600.00 | 0.00 | 0.00 |
| 6155 · D. Ferrand | 0.00 | 200.00 | 100.00 | 0.00 | 0.00 |
| Total 6150 · Outside Service | 0.00 | 200.00 | 2,700.00 | 0.00 | 0.00 |
| 6175 · Postage & Delivery | 0.00 | 203.53 | 0.00 | 0.00 | 0.00 |
| 6178 · Repairs | | | | | |
| 6180 · General | 0.00 | 77.35 | 0.00 | 0.00 | 0.00 |
| 6178 · Repairs - Other | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 |
| Total 6178 · Repairs | 0.00 | 177.35 | 0.00 | 0.00 | 0.00 |
| 6189 · Rent | | | | | |
| 6193 · Rent for 2003 | 0.00 | 0.00 | 0.00 | 0.00 | 16,000.00 |
| Total 6189 · Rent | 0.00 | 0.00 | 0.00 | 0.00 | 16,000.00 |
| 6300 · Payroll Expenses | | | | | |
| 6310 · Matthew Rothman | 0.00 | 9,600.00 | 0.00 | 1,582.50 | 0.00 |
| Total 6300 · Payroll Expenses | 0.00 | 9,600.00 | 0.00 | 1,582.50 | 0.00 |
| 6315 · Payroll Processing | 0.00 | 0.00 | 0.00 | 295.60 | 0.00 |
| 6330 · Research and Development | | | | | |
| 6332 · American Media Systems | 0.00 | 65.00 | 0.00 | 0.00 | 0.00 |
| 6337 · General Computer | 0.00 | 5,136.00 | 1,689.00 | 0.00 | 0.00 |
| 6342 · Silicon City | 0.00 | 6,446.62 | 6,000.00 | 0.00 | 0.00 |
| 6330 · Research and Development - Other | 0.00 | 128.99 | 0.00 | 0.00 | 0.00 |
| Total 6330 · Research and Development | 0.00 | 11,776.61 | 7,689.00 | 0.00 | 0.00 |
| 6349 · Stationery | 0.00 | 347.38 | 233.17 | 0.00 | 0.00 |
| 6350 · Payroll Taxes | | | | | |
| 6351 · FICA | 0.00 | 595.20 | 0.00 | 98.11 | 0.00 |
| 6352 · Medicare | 0.00 | 139.20 | 0.00 | 22.95 | 0.00 |

BAr 710

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
July through December 2003

| | INC | LLC | N LLC N | NIST ATP | RENT |
|---|---|---|---|---|---|
| Total 6350 · Payroll Taxes | 0.00 | 734.40 | 0.00 | 121.06 | 0.00 |
| 6370 · Travel | | | | | |
| 6371 · Airfare | 0.00 | 0.00 | 510.50 | 0.00 | 0.00 |
| 6372 · Hotel | 0.00 | 0.00 | 2,126.50 | 0.00 | 0.00 |
| 6373 · Meals | 0.00 | 2,418.46 | 551.00 | 0.00 | 0.00 |
| 6375 · Taxi | 0.00 | 401.00 | 40.00 | 0.00 | 0.00 |
| 6376 · Train | 0.00 | 43.00 | 0.00 | 0.00 | 0.00 |
| Total 6370 · Travel | 0.00 | 2,862.46 | 3,228.00 | 0.00 | 0.00 |
| 6380 · Utilities | 0.00 | 3,829.16 | 369.45 | 0.00 | 0.00 |
| Total Expense | 0.01 | 88,613.11 | EXP 20,978.80 | EXP 3,505.55 | 16,000.00 |
| Net Ordinary Income | -0.01 | -82,119.11 | 50,021.20 | -3,505.55 | -16,000.00 |
| Other Income/Expense | | | | | |
| Other Income | | | | | |
| 6391 · Deposits to Bank ??? | 0.00 | 0.00 | 0.00 | 45.64 | 0.00 |
| Total Other Income | 0.00 | 0.00 | 0.00 | 45.64 | 0.00 |
| Other Expense | | | | | |
| 6500 · Payroll Clearing Account | | | | | |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | -4,844.66 | 0.00 | 0.00 | 0.00 |
| Total 6500 · Payroll Clearing Account | 0.00 | -4,844.66 | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | -45,000.00 | 0.00 | 0.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 45,000.00 | 0.00 | 0.00 | 0.00 |
| 7004 · CASI Co-Funding via Propay | 0.00 | 4,844.66 | 0.00 | 0.00 | 0.00 |
| 7007 · FROM ATP TO LLC IN | 0.00 | 0.00 | -162.91 | 0.00 | 0.00 |
| 7008 · FROM ATP TO LLC OUT | 0.00 | 0.00 | 0.00 | 162.91 | 0.00 |
| 7013 · FROM LLC TO 8735 IN | 0.00 | 0.00 | 0.00 | -800.00 | 0.00 |
| 7014 · FROM LLC TO 8735 OUT | 0.00 | 0.00 | 800.00 | 0.00 | 0.00 |
| 7015 · FROM LLC TO NIST LLC IN | 0.00 | 0.00 | -1,000.00 | 0.00 | 0.00 |
| 7016 · FROM LLC TO NIST LLC OUT | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 |
| 7019 · FROM NIST LLC IN | 0.00 | -8,114.00 | 0.00 | 0.00 | 0.00 |
| 7020 · FROM NIST LLC OUT | 0.00 | 0.00 | 8,114.00 | 0.00 | 0.00 |
| Total 7000 · Bank Transfer | 0.00 | 42,730.66 | -37,248.91 | -637.09 | 0.00 |
| Total Other Expense | 0.00 | 37,886.00 | -37,248.91 | -637.09 | 0.00 |
| Net Other Income | 0.00 | -37,886.00 | 37,248.91 | 682.73 | 0.00 |
| Net Income | -0.01 | -120,005.11 | 87,270.11 | -2,822.82 | -16,000.00 |

BAC 211

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
July through December 2003

| | TOTAL | |
|---|---|---|
| Ordinary Income/Expense | | |
| Income | | |
| 4000 · Income | | |
| 4711 · FROM DBK TO LLC A/C 1020 | 75,494.00 | |
| 4912 · DBK For NIST ATP | 2,000.00 | |
| Total 4000 · Income | | 77,494.00 |
| Total Income | | 77,494.00 |
| Expense | | |
| 5007 · AE-Auto | | |
| 5011 · AE-Gas | 21.35 | |
| Total 5007 · AE-Auto | | 21.35 |
| 5138 · AE-Dues and Subscriptions | | 332.70 |
| 5140 · AE-Hardware | | |
| 5143 · AE-ADOBE.Com | 168.13 | |
| 5148 · AE-CFDT.Electronics | 646.98 | |
| 5157 · AE-Datavision | 179.97 | |
| 5166 · AE-Grainger | 84.45 | |
| Total 5140 · AE-Hardware | | 1,079.53 |
| 5200 · AE-Internet | | |
| 5201 · AE-Amtrak | 57.00 | |
| Total 5200 · AE-Internet | | 57.00 |
| 5210 · AE-Meals | | 627.94 |
| 5220 · AE-Office | | |
| 5226 · AE-Office Depot | 184.28 | |
| 5230 · AE-RiteAid | 6.26 | |
| Total 5220 · AE-Office | | 190.54 |
| 5260 · AE-Phone | | |
| 5261 · AE-IDT | 128.20 | |
| 5264 · AE-Skytel | 50.18 | |
| 5265 · AE-Sprint | 349.81 | |
| 5266 · AE-Telephone | 1.00 | |
| Total 5260 · AE-Phone | | 529.19 |
| 5270 · AE-Postage | | |
| 5275 · AE-USPS | 400.08 | |
| Total 5270 · AE-Postage | | 400.08 |
| 5299 · AE-Software | | |
| 5307 · AE-Iris Inc. | 129.99 | |
| 5322 · AE-WWW.RTT.Com | 39.74 | |

BAC 212

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### July through December 2003

| | | TOTAL |
|---|---|---|
| Total 5299 · AE-Software | | 169.73 |
| 5369 · AE-Travel | | |
| 5371 · AE-Luggage Carts | 4.00 | |
| 5373 · AE-Taxi and Limousine | 214.00 | |
| 5374 · AE-Train | 42.00 | |
| Total 5369 · AE-Travel | | 260.00 |
| 6000 · Accounting | | |
| 6001 · Joseph Cornwall | 2,945.10 | |
| 6005 · Ken Jackson | 2,920.00 | |
| 6006 · Spitz & Greenstein | 13,000.00 | |
| Total 6000 · Accounting | | 18,865.10 |
| 6010 · Auto | | |
| 6011 · Auto Rental | 657.11 | |
| 6012 · Exxon | 505.97 | |
| 6013 · Gas | 410.68 | |
| 6015 · Parking | 705.87 | |
| 6016 · Sunoco | 140.70 | |
| 6017 · Tolls | 349.86 | |
| Total 6010 · Auto | | 2,770.19 |
| 6018 · Bank Charges | | 224.45 |
| 6020 · Communications | | |
| 6021 · ATT | 43.26 | |
| 6022 · Cable | 944.41 | |
| 6024 · IDT | 111.12 | |
| 6028 · Skytel | 257.38 | |
| 6029 · Sprint | 292.75 | |
| 6030 · Thorn | 675.00 | |
| 6031 · TTMobile | 1.33 | |
| 6032 · Verizon | 1,276.70 | |
| 6034 · Voicestream Wireless | 81.74 | |
| 6035 · Vz Wireless | 169.92 | |
| Total 6020 · Communications | | 3,853.61 |
| 6040 · Computer Installation | | |
| 6041 · Columbia | 533.91 | |
| 6044 · Homefront Hardware | 2,539.61 | |
| Total 6040 · Computer Installation | | 3,073.52 |
| 6050 · Conference | | 1,605.60 |
| 6051 · Depreciation | | 8,391.00 |
| 6053 · Dues and Subscriptions | | 150.95 |
| 6060 · Employee Benefits | | |
| 6063 · Drugs | 895.13 | |

BAC_213

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
July through December 2003

| | TOTAL | |
|---|---|---|
| 6064 · Gym Membership | 1,180.26 | |
| 6066 · Medical Reimbursed | 9,782.79 | |
| 6067 · Oxford Health | 5,814.06 | |
| Total 6060 · Employee Benefits | | 17,672.24 |
| 6090 · Equipment Repairs | | 158.50 |
| 6091 · Finance Charge | | 143.14 |
| 6093 · Insurance | | 614.05 |
| 6100 · Legal | | |
| 6107 · Schwartz & Salomon | 1,972.00 | |
| 6108 · Scialabba and Associates | 3,000.00 | |
| Total 6100 · Legal | | 4,972.00 |
| 6120 · Miscellaneous | | 195.77 |
| 6130 · Office | | 789.62 |
| 6150 · Outside Service | | |
| 6154 · Bator Bintor | 2,600.00 | |
| 6155 · D. Ferrand | 300.00 | |
| Total 6150 · Outside Service | | 2,900.00 |
| 6175 · Postage & Delivery | | 203.53 |
| 6178 · Repairs | | |
| 6180 · General | 77.35 | |
| 6178 · Repairs - Other | 100.00 | |
| Total 6178 · Repairs | | 177.35 |
| 6189 · Rent | | |
| 6193 · Rent for 2003 | 16,000.00 | |
| Total 6189 · Rent | | 16,000.00 |
| 6300 · Payroll Expenses | | |
| 6310 · Matthew Rothman | 11,182.50 | |
| Total 6300 · Payroll Expenses | | 11,182.50 |
| 6315 · Payroll Processing | | 295.60 |
| 6330 · Research and Development | | |
| 6332 · American Media Systems | 65.00 | |
| 6337 · General Computer | 6,825.00 | |
| 6342 · Silicon City | 12,446.62 | |
| 6330 · Research and Development - Other | 128.99 | |
| Total 6330 · Research and Development | | 19,465.61 |
| 6349 · Stationery | | 580.55 |
| 6350 · Payroll Taxes | | |
| 6351 · FICA | 693.31 | |
| 6352 · Medicare | 162.15 | |

BAC 214

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
July through December 2003

| | TOTAL |
|---|---|
| Total 6350 · Payroll Taxes | 855.46 |
| 6370 · Travel | |
| 6371 · Airfare | 510.50 |
| 6372 · Hotel | 2,126.50 |
| 6373 · Meals | 2,969.46 |
| 6375 · Taxi | 441.00 |
| 6376 · Train | 43.00 |
| Total 6370 · Travel | 6,090.46 |
| 6380 · Utilities | 4,198.61 |
| Total Expense | 129,097.47 |
| Net Ordinary Income | -51,603.47 |
| Other Income/Expense | |
| Other Income | |
| 6391 · Deposits to Bank ??? | 45.64 |
| Total Other Income | 45.64 |
| Other Expense | |
| 6500 · Payroll Clearing Account | |
| 6516 · Credits Net Payroll Clearing Ac | -4,844.66 |
| Total 6500 · Payroll Clearing Account | -4,844.66 |
| 7000 · Bank Transfer | |
| 7001 · CASI Co-funding Rec'd by NIST | -45,000.00 |
| 7002 · CASI Co-Funding to NIST ATP | 45,000.00 |
| 7004 · CASI Co-Funding via Propay | 4,844.66 |
| 7007 · FROM ATP TO LLC IN | -162.91 |
| 7008 · FROM ATP TO LLC OUT | 162.91 |
| 7013 · FROM LLC TO 8735 IN | -800.00 |
| 7014 · FROM LLC TO 8735 OUT | 800.00 |
| 7015 · FROM LLC TO NIST LLC IN | -1,000.00 |
| 7016 · FROM LLC TO NIST LLC OUT | 1,000.00 |
| 7019 · FROM NIST LLC IN | -8,114.00 |
| 7020 · FROM NIST LLC OUT | 8,114.00 |
| Total 7000 · Bank Transfer | 4,844.66 |
| Total Other Expense | 0.00 |
| Net Other Income | 45.64 |
| Net Income | -51,557.83 |

BAC 215

1:32 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
January 2004

| | LLC | TOTAL |
|---|---|---|
| Ordinary Income/Expense | | |
| Expense | | |
| 5138 · AE-Dues and Subscriptions | 210.78 | 210.78 |
| 5140 · AE-Hardware | | |
| 5148 · AE-CFDT.Electronics | 107.83 | 107.83 |
| 5140 · AE-Hardware - Other | 718.42 | 718.42 |
| Total 5140 · AE-Hardware | 826.25 | 826.25 |
| 5210 · AE-Meals | 69.96 | 69.96 |
| 5220 · AE-Office | | |
| 5226 · AE-Office Depot | 191.96 | 191.96 |
| 5220 · AE-Office - Other | 38.02 | 38.02 |
| Total 5220 · AE-Office | 229.98 | 229.98 |
| 5260 · AE-Phone | | |
| 5265 · AE-Sprint | 205.00 | 205.00 |
| 5266 · AE-Telephone | 17.69 | 17.69 |
| Total 5260 · AE-Phone | 222.69 | 222.69 |
| 5299 · AE-Software | | |
| 5302 · AE-Digiatl River Soft | 49.99 | 49.99 |
| 5305 · AE-frozencpu.com | 107.57 | 107.57 |
| 5312 · AE-Quickbooks | 183.58 | 183.58 |
| 5299 · AE-Software - Other | 159.90 | 159.90 |
| Total 5299 · AE-Software | 501.04 | 501.04 |
| 6000 · Accounting | | |
| 6003 · Jill Feldman CPA | 500.00 | 500.00 |
| Total 6000 · Accounting | 500.00 | 500.00 |
| 6020 · Communications | | |
| 6032 · Verizon | 39.59 | 39.59 |
| Total 6020 · Communications | 39.59 | 39.59 |
| 6060 · Employee Benefits | | |
| 6066 · Medical Reimbursed | 35.00 | 35.00 |
| Total 6060 · Employee Benefits | 35.00 | 35.00 |
| 6130 · Office | 73.11 | 73.11 |
| 6380 · Utilities | 400.00 | 400.00 |
| Total Expense | 3,108.40 | 3,108.40 |
| Net Ordinary Income | -3,108.40 | -3,108.40 |
| Net Income | -3,108.40 | -3,108.40 |

BAC 216

1:32 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
February 2004

| | LLC | TOTAL |
|---|---|---|
| Ordinary Income/Expense | | |
| Income | | |
| 4000 · Income | | |
| 4010 · Reimbursed Expense Income | 1,099.43 | 1,099.43 |
| Total 4000 · Income | 1,099.43 | 1,099.43 |
| Total Income | 1,099.43 | 1,099.43 |
| Expense | | |
| 5136 · AE-Communications | 23.58 | 23.58 |
| 5138 · AE-Dues and Subscriptions | 67.89 | 67.89 |
| 5139 · AE-Finance Charge | 6.90 | 6.90 |
| 5140 · AE-Hardware | | |
| 5146 · AE-Cables America | 388.71 | 388.71 |
| 5140 · AE-Hardware - Other | 271.65 | 271.65 |
| Total 5140 · AE-Hardware | 660.36 | 660.36 |
| 5210 · AE-Meals | 59.35 | 59.35 |
| 5220 · AE-Office | | |
| 5226 · AE-Office Depot | 151.44 | 151.44 |
| Total 5220 · AE-Office | 151.44 | 151.44 |
| 5260 · AE-Phone | | |
| 5265 · AE-Sprint | 200.00 | 200.00 |
| Total 5260 · AE-Phone | 200.00 | 200.00 |
| 5299 · AE-Software | | |
| 5321 · AE-WNT.Reg.Net | 89.00 | 89.00 |
| Total 5299 · AE-Software | 89.00 | 89.00 |
| 6000 · Accounting | | |
| 6006 · Spitz & Greenstein | 1,000.00 | 1,000.00 |
| Total 6000 · Accounting | 1,000.00 | 1,000.00 |
| 6010 · Auto | | |
| 6016 · Sunoco | 15.00 | 15.00 |
| Total 6010 · Auto | 15.00 | 15.00 |
| 6018 · Bank Charges | 45.40 | 45.40 |
| 6060 · Employee Benefits | | |
| 6066 · Medical Reimbursed | 450.00 | 450.00 |
| Total 6060 · Employee Benefits | 450.00 | 450.00 |
| 6330 · Research and Development | 325.00 | 325.00 |
| 6370 · Travel | | |
| 6373 · Meals | 11.73 | 11.73 |

BAC 217

1:32 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
February 2004

| | LLC | TOTAL |
|---|---|---|
| Total 6370 · Travel | 11.73 | 11.73 |
| 6380 · Utilities | 210.52 | 210.52 |
| 6390 · To Analyze | 3.69 | 3.69 |
| Total Expense | 3,319.86 | 3,319.86 |
| Net Ordinary Income | -2,220.43 | -2,220.43 |
| Net Income | -2,220.43 | -2,220.43 |

BAC 218

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| Ordinary Income/Expense | | | | |
| Income | | | | |
| 4000 · Income | | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 530.86 | 0.00 | 0.00 |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 0.00 | 0.00 | 2,428.10 |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 0.00 | 0.00 |
| 4015 · In-Kind Equipment Contribution | 0.00 | 0.00 | 0.00 | 0.00 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 4709 · FROM DBK TO NIST LLC A/C 1030 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| 4711 · FROM DBK TO LLC A/C 1020 | 0.00 | 0.00 | 4,494.00 | 72,000.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 2,000.00 | 0.00 |
| Total 4000 · Income | 0.00 | 530.86 | 6,494.00 | 75,528.10 |
| Total Income | 0.00 | 530.86 | 6,494.00 | 75,528.10 |
| Expense | | | | |
| 5000 · AE-Accounting | | | | |
| 5001 · AE-Jill Feldman CPA | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5000 · AE-Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| 5002 · AE-Airfare | | | | |
| 5003 · AE-American Airlines | 0.00 | 0.00 | 0.00 | 0.00 |
| 5004 · AE-American West | 0.00 | 0.00 | 0.00 | 0.00 |
| 5005 · AE-Expedia | 0.00 | 0.00 | 0.00 | 0.00 |
| 5006 · AE-Jetblue | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5002 · AE-Airfare | 0.00 | 0.00 | 0.00 | 0.00 |
| 5007 · AE-Auto | | | | |
| 5008 · AE-Airport Parking | 0.00 | 0.00 | 0.00 | 0.00 |
| 5009 · AE-Central Parking | 0.00 | 0.00 | 0.00 | 0.00 |
| 5010 · AE-Edison Parking | 0.00 | 0.00 | 0.00 | 0.00 |
| 5011 · AE-Gas | 0.00 | 0.00 | 0.00 | 0.00 |
| 5007 · AE-Auto - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5007 · AE-Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| 5123 · AE-Books | | | | |
| 5124 · AE-Amazon | 0.00 | 0.00 | 0.00 | 0.00 |
| 5125 · AE-Barnes & Noble | 0.00 | 0.00 | 0.00 | 0.00 |
| 5126 · AE-Borders Books | 0.00 | 0.00 | 0.00 | 0.00 |
| 5128 · AE-IEEE Books | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5123 · AE-Books | 0.00 | 0.00 | 0.00 | 0.00 |
| 5137 · AE-Domain Name | 0.00 | 0.00 | 0.00 | 0.00 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 49.75 | 0.00 |
| 5139 · AE-Finance Charge | 0.00 | 0.00 | 0.00 | 0.00 |
| 5140 · AE-Hardware | | | | |

N

BAC 219

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| 5141 · AE-3D.FX Cool | 0.00 | 0.00 | 0.00 | 0.00 |
| 5143 · AE-ADOBE.Com | 0.00 | 0.00 | 0.00 | 0.00 |
| 5145 · AE-BlkBox | 0.00 | 0.00 | 0.00 | 0.00 |
| 5148 · AE-CFDT.Electronics | 0.00 | 0.00 | 539.15 | 0.00 |
| 5155 · AE-Columbia Home | 0.00 | 0.00 | 0.00 | 0.00 |
| 5157 · AE-Datavision | 0.00 | 0.00 | 179.97 | 0.00 |
| 5158 · AE-Digital River | 0.00 | 0.00 | 0.00 | 0.00 |
| 5159 · AE-Dymo Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| 5161 · AE-Electrical Supply | 0.00 | 0.00 | 0.00 | 0.00 |
| 5163 · AE-Garmin International | 0.00 | 0.00 | 0.00 | 0.00 |
| 5165 · AE-GL Video | 0.00 | 0.00 | 0.00 | 0.00 |
| 5166 · AE-Grainger | 0.00 | 0.00 | 84.45 | 0.00 |
| 5168 · AE-IBM Direct | 0.00 | 0.00 | 0.00 | 0.00 |
| 5169 · AE-J&R Sound | 0.00 | 0.00 | 0.00 | 0.00 |
| 5170 · AE-Kips Bay Hardware | 0.00 | 0.00 | 0.00 | 0.00 |
| 5171 · AE-Lumberland | 0.00 | 0.00 | 0.00 | 0.00 |
| 5173 · AE-Projector People | 0.00 | 0.00 | 0.00 | 0.00 |
| 5174 · AE-Rackit Technology | 0.00 | 0.00 | 0.00 | 0.00 |
| 5176 · AE-Sub Zero Technology | 0.00 | 0.00 | 0.00 | 0.00 |
| 5178 · AE-Wacom Technology | 0.00 | 0.00 | 0.00 | 0.00 |
| 5180 · AE-Winzip | 0.00 | 0.00 | 0.00 | 0.00 |
| 5140 · AE-Hardware - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5140 · AE-Hardware | 0.00 | 0.00 | 803.57 | 0.00 |
| 5189 · AE-Hotel | 0.00 | 0.00 | 0.00 | 0.00 |
| 5190 · AE-Installation | | | | |
| 5191 · AE-Home Depot | 0.00 | 0.00 | 0.00 | 0.00 |
| 5192 · AE-Homefront Hardware | 0.00 | 0.00 | 0.00 | 0.00 |
| 5193 · AE-Jensen Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| 5190 · AE-Installation - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5190 · AE-Installation | 0.00 | 0.00 | 0.00 | 0.00 |
| 5200 · AE-Internet | | | | |
| 5201 · AE-Amtrak | 0.00 | 0.00 | 57.00 | 0.00 |
| 5203 · AE-Expedia | 0.00 | 0.00 | 0.00 | 0.00 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5200 · AE-Internet | 0.00 | 0.00 | 57.00 | 0.00 |
| 5210 · AE-Meals | 0.00 | 0.00 | 163.18 | 0.00 |
| 5220 · AE-Office | | | | |
| 5221 · AE-Bruce Better Living | 0.00 | 0.00 | 0.00 | 0.00 |
| 5222 · AE-Coffee Distributing | 0.00 | 0.00 | 0.00 | 0.00 |
| 5223 · AE-Eckerd | 0.00 | 0.00 | 0.00 | 0.00 |
| 5224 · AE-Label Universe | 0.00 | 0.00 | 0.00 | 0.00 |
| 5225 · AE-Marriott Gift Shop | 0.00 | 0.00 | 0.00 | 0.00 |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 75.97 | 0.00 |
| 5227 · AE-Office Max | 0.00 | 0.00 | 0.00 | 0.00 |

BAC 220

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | AJE | | INC | | LLC | | N LLC N | |
|---|---|---|---|---|---|---|---|---|
| 5228 · AE-Pearl Paint | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5229 · AE-Radio Shack | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5230 · AE-RiteAid | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5231 · AE-Staples | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5220 · AE-Office - Other | 0.00 | | 165.25 | | 0.00 | | 0.00 | |
| Total 5220 · AE-Office | | 0.00 | | 165.25 | | 75.97 | | 0.00 |
| 5250 · AE-Paypal | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| 5260 · AE-Phone | | | | | | | | |
| 5261 · AE-IDT | 0.00 | | 0.00 | | 128.20 | | 0.00 | |
| 5263 · AE-Sierra Wyreless | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5264 · AE-Skytel | 0.00 | | 0.00 | | 50.18 | | 0.00 | |
| 5265 · AE-Sprint | 0.00 | | 0.00 | | 349.81 | | 0.00 | |
| 5266 · AE-Telephone | 0.00 | | 0.00 | | 1.00 | | 0.00 | |
| 5260 · AE-Phone - Other | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| Total 5260 · AE-Phone | | 0.00 | | 0.00 | | 529.19 | | 0.00 |
| 5270 · AE-Postage | | | | | | | | |
| 5275 · AE-USPS | 0.00 | | 0.00 | | 400.08 | | 0.00 | |
| Total 5270 · AE-Postage | | 0.00 | | 0.00 | | 400.08 | | 0.00 |
| 5280 · AE-Repairs | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| 5290 · AE-Seminar | | | | | | | | |
| 5292 · AE-SIAM Math Society | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| Total 5290 · AE-Seminar | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| 5299 · AE-Software | | | | | | | | |
| 5300 · AE-Buy Up Time | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5301 · AE-Coda Company | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5302 · AE-Digiati River Soft | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5303 · AE-Eacceleration | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5306 · AE-GetInfo.Com | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5307 · AE-Iris Inc. | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5308 · AE-Jasc Software | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5309 · AE-Kennedy Software | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5310 · AE-McAfee | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5311 · AE-MYNAI.Com | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5312 · AE-Quickbooks | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5313 · AE-Regnow | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5314 · AE-Regsoft | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5315 · AE-Rhino | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5316 · AE-Roxio | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5317 · AE-Runtime | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5318 · AE-Software for Science | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5319 · AE-Tehalchemy | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5320 · AE-Visioneer | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5321 · AE-WNT.Reg.Net | 0.00 | | 0.00 | | 0.00 | | 0.00 | |

BAC 221

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| 5322 · AE-WWW.RTT.Com | 0.00 | 0.00 | 39.74 | 0.00 |
| 5323 · AE-Zippy.USA | 0.00 | 0.00 | 0.00 | 0.00 |
| 5299 · AE-Software - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5299 · AE-Software | 0.00 | 0.00 | 39.74 | 0.00 |
| 5350 · AE-Tech | | | | |
| 5351 · AE-Time Motion Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| 5352 · Microsoft | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5350 · AE-Tech | 0.00 | 0.00 | 0.00 | 0.00 |
| 5360 · AE-Tools | | | | |
| 5361 · AE-Micro Mark | 0.00 | 0.00 | 0.00 | 0.00 |
| 5362 · AE-Tecra Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5360 · AE-Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| 5369 · AE-Travel | | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 0.00 | 0.00 |
| 5372 · AE-Metrocard | 0.00 | 0.00 | 0.00 | 0.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 0.00 | 0.00 |
| 5374 · AE-Train | 0.00 | 0.00 | 42.00 | 0.00 |
| 5369 · AE-Travel - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5369 · AE-Travel | 0.00 | 0.00 | 42.00 | 0.00 |
| 6000 · Accounting | | | | |
| 6001 · Joseph Cornwall | 0.00 | 0.00 | 2,945.10 | 0.00 |
| 6003 · Jill Feldman CPA | 0.00 | 2,000.00 | 0.00 | 0.00 |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 0.00 | 0.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 0.00 | 2,920.00 |
| 6006 · Spitz & Greenstein | 0.00 | 0.00 | 13,000.00 | 0.00 |
| Total 6000 · Accounting | 0.00 | 2,000.00 | 15,945.10 | 2,920.00 |
| 6010 · Auto | | | | |
| 6011 · Auto Rental | 0.00 | 295.57 | 0.00 | 657.11 |
| 6012 · Exxon | 0.00 | 0.00 | 440.25 | 65.72 |
| 6013 · Gas | 0.00 | 0.00 | 88.96 | 321.72 |
| 6014 · Mobil | 0.00 | 63.91 | 0.00 | 0.00 |
| 6015 · Parking | 0.00 | 100.00 | 700.87 | 620.00 |
| 6016 · Sunoco | 0.00 | 0.00 | 126.70 | 14.00 |
| 6017 · Tolls | 0.00 | 0.00 | 277.66 | 670.74 |
| Total 6010 · Auto | 0.00 | 459.48 | 1,634.44 | 2,349.29 |
| 6018 · Bank Charges | 0.00 | 214.85 | 298.49 | 13.00 |
| 6019 · Books | 0.00 | 0.00 | 393.40 | 0.00 |
| 6020 · Communications | | | | |
| 6021 · ATT | 0.00 | 139.61 | 43.26 | 0.00 |
| 6022 · Cable | 0.00 | 87.60 | 782.80 | 161.61 |
| 6024 · IDT | 0.00 | 0.00 | 166.06 | 0.00 |

BAC 222

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| 6025 · MCI | 0.00 | 135.99 | 0.00 | 0.00 |
| 6026 · RCN | 0.00 | 0.00 | 0.00 | 0.00 |
| 6027 · Reimbursed Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| 6028 · Skytel | 0.00 | 515.04 | 306.07 | 0.00 |
| 6029 · Sprint | 0.00 | 0.00 | 158.53 | 134.22 |
| 6030 · Thorn | 0.00 | 522.22 | 525.00 | 150.00 |
| 6031 · TTMobile | 0.00 | 0.00 | 1.33 | 0.00 |
| 6032 · Verizon | 0.00 | 1,536.69 | 1,324.77 | 39.86 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 81.74 | 0.00 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 88.30 | 81.62 |
| 6036 · Webworqs | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6020 · Communications | 0.00 | 2,937.15 | 3,477.86 | 567.31 |
| 6040 · Computer Installation | | | | |
| 6041 · Columbia | 0.00 | 0.00 | 533.91 | 0.00 |
| 6043 · Figlia & Sons | 0.00 | 0.00 | 0.00 | 0.00 |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 1,181.34 | 1,358.27 |
| 6045 · Kips Bay Hardware | 0.00 | 0.00 | 0.00 | 100.00 |
| 6046 · Metro Solar | 0.00 | 0.00 | 0.00 | 0.00 |
| 6047 · Mistretta Electric | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6040 · Computer Installation | 0.00 | 0.00 | 1,715.25 | 1,458.27 |
| 6050 · Conference | 0.00 | 970.00 | 1,525.60 | 175.00 |
| 6051 · Depreciation | 0.00 | 10,489.00 | 11,188.00 | 0.00 |
| 6052 · Domain Name | 0.00 | 70.00 | 0.00 | 0.00 |
| 6053 · Dues and Subscriptions | 0.00 | 50.00 | 201.45 | 0.00 |
| 6060 · Employee Benefits | | | | |
| 6061 · Arista | 0.00 | 0.00 | 0.00 | 0.00 |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 0.00 | 0.00 |
| 6063 · Drugs | 0.00 | 477.92 | 895.13 | 0.00 |
| 6064 · Gym Membership | 0.00 | 0.00 | 1,180.26 | 0.00 |
| 6065 · Horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| 6066 · Medical Reimbursed | 0.00 | 774.00 | 9,782.79 | 0.00 |
| 6067 · Oxford Health | 0.00 | 1,996.96 | 5,814.06 | 0.00 |
| Total 6060 · Employee Benefits | 0.00 | 3,248.88 | 17,672.24 | 0.00 |
| 6090 · Equipment Repairs | 0.00 | 212.17 | 158.50 | 0.00 |
| 6091 · Finance Charge | 0.00 | 8.75 | 292.04 | 0.00 |
| 6092 · Honorarium | 0.00 | 472.25 | 0.00 | 0.00 |
| 6093 · Insurance | 0.00 | 0.00 | 157.40 | 457.85 |
| 6100 · Legal | | | | |
| 6102 · Frederica Miller ESQ | 10,000.00 | 0.00 | 0.00 | 0.00 |
| 6103 · LLBL | 0.00 | 0.00 | 0.00 | 0.00 |
| 6106 · Pennie & Edmonds | 0.00 | 9,404.13 | 0.00 | 0.00 |
| 6107 · Schwartz & Salomon | 0.00 | 0.00 | 1,972.00 | 0.00 |
| 6108 · Scialabba and Associates | 0.00 | 0.00 | 3,000.00 | 0.00 |
| 6109 · Solomon & Bernstein | 10,000.00 | 1,800.00 | 0.00 | 0.00 |



BAC 223

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| Total 6100 · Legal | 20,000.00 | 11,204.13 | 4,972.00 | 0.00 |
| 6120 · Miscellaneous | 0.00 | 20.28 | 331.26 | 0.00 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 0.00 | 0.00 | 1,404.89 | 0.00 |
| 6150 · Outside Service | | | | |
| 6151 · Abe Karron | 0.00 | 0.00 | 0.00 | 0.00 |
| 6152 · Advanced Technology Group | 0.00 | 68,000.00 | 0.00 | 0.00 |
| 6153 · Axiom Systems | 0.00 | 0.00 | 0.00 | 0.00 |
| 6154 · Bator Bintor | 0.00 | 0.00 | 0.00 | 2,600.00 |
| 6155 · D. Ferrand | 0.00 | 3,319.00 | 200.00 | 100.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 0.00 | 0.00 |
| 6158 · James Cox o/s | 0.00 | 0.00 | 0.00 | 0.00 |
| 6159 · Jane Laylor | 0.00 | 0.00 | 0.00 | 0.00 |
| 6160 · Peter Ross | 0.00 | 0.00 | 0.00 | 0.00 |
| 6161 · Radio Logic | 0.00 | 0.00 | 0.00 | 0.00 |
| 6162 · Scott Albin | 0.00 | 0.00 | 0.00 | 0.00 |
| 6163 · Valley of the Mage Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6150 · Outside Service | 0.00 | 71,319.00 | 200.00 | 2,700.00 |
| 6170 · Paypal Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| 6175 · Postage & Delivery | 0.00 | 189.35 | 203.53 | 0.00 |
| 6177 · Reim . Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 6178 · Repairs | | | | |
| 6180 · General | 0.00 | 0.00 | 98.99 | 0.00 |
| 6178 · Repairs - Other | 0.00 | 0.00 | 100.00 | 100.00 |
| Total 6178 · Repairs | 0.00 | 0.00 | 198.99 | 100.00 |
| 6189 · Rent | | | | |
| 6191 · Rent for 2001 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6192 · Rent for 2002 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6193 · Rent for 2003 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6189 · Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| 6300 · Payroll Expenses | | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 0.00 | 0.00 |
| 6302 · Robert Benedict | 0.00 | 0.00 | 0.00 | 0.00 |
| 6303 · S.W. Bothwick | 0.00 | 0.00 | 0.00 | 0.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 0.00 | 0.00 |
| 6305 · Elisha Gurfein | 0.00 | 0.00 | 0.00 | 0.00 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 0.00 | 0.00 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 0.00 | 0.00 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 0.00 | 0.00 |
| 6309 · Peter Ross | 0.00 | 0.00 | 0.00 | 0.00 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 9,600.00 | 0.00 |
| 6311 · Robert G. Wine | 0.00 | 0.00 | 0.00 | 0.00 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 0.00 | 0.00 |

BAC 224

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| Total 6300 · Payroll Expenses | 0.00 | 0.00 | 9,600.00 | 0.00 |
| 6315 · Payroll Processing | 0.00 | 0.00 | 0.00 | 0.00 |
| 6330 · Research and Development | | | | |
| 6331 · American Advanced Power | 0.00 | 0.00 | 0.00 | 0.00 |
| 6332 · American Media Systems | 0.00 | 0.00 | 65.00 | 0.00 |
| 6333 · Denver Air Support | 0.00 | 0.00 | 0.00 | 0.00 |
| 6334 · E MAG | 0.00 | 0.00 | 0.00 | 0.00 |
| 6335 · frozencpu.com | 0.00 | 0.00 | 0.00 | 0.00 |
| 6337 · General Computer | 0.00 | 0.00 | 5,136.00 | 1,689.00 |
| 6338 · Pacific Data Storage | 0.00 | 0.00 | 0.00 | 0.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 0.00 | 0.00 |
| 6340 · Server Technology | 0.00 | 0.00 | 0.00 | 0.00 |
| 6341 · SGI Developers | 0.00 | 0.00 | 0.00 | 0.00 |
| 6342 · Silicon City | 0.00 | 1,000.00 | 6,446.62 | 6,000.00 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 0.00 | 0.00 |
| 6344 · Vision Shape | 0.00 | 0.00 | 0.00 | 0.00 |
| 6345 · YC Cable | 0.00 | 0.00 | 0.00 | 0.00 |
| 6346 · In Kind Computer Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6330 · Research and Development - Other | 0.00 | 0.00 | 128.99 | 0.00 |
| Total 6330 · Research and Development | 0.00 | 1,000.00 | 11,776.61 | 7,689.00 |
| 6349 · Stationery | 0.00 | 320.47 | 347.38 | 233.17 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | 429.44 | 0.00 | 595.20 | 0.00 |
| 6352 · Medicare | -330.23 | 0.00 | 139.20 | 0.00 |
| 6353 · FUTA | 0.00 | 0.00 | 0.00 | 0.00 |
| 6354 · NYSUI | 0.00 | 0.00 | 0.00 | 0.00 |
| 6356 · NJ Disability | 0.00 | 0.00 | 0.00 | 0.00 |
| 6357 · NJ UI | 0.00 | 0.00 | 0.00 | 0.00 |
| 6358 · NC SUI | 0.00 | 0.00 | 0.00 | 0.00 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6350 · Payroll Taxes | 99.21 | 0.00 | 734.40 | 0.00 |
| 6360 · Taxes | | | | |
| 6361 · NY Corporation Tax | 0.00 | 800.00 | 0.00 | 0.00 |
| Total 6360 · Taxes | 0.00 | 800.00 | 0.00 | 0.00 |
| 6370 · Travel | | | | |
| 6371 · Airfare | 0.00 | 0.00 | 0.00 | 510.50 |
| 6372 · Hotel | 0.00 | 0.00 | 72.70 | 2,126.50 |
| 6373 · Meals | 0.00 | 0.00 | 4,099.62 | 1,133.14 |
| 6374 · Misc Travel | 0.00 | 0.00 | 0.00 | 0.00 |
| 6375 · Taxi | 0.00 | 100.00 | 401.00 | 604.42 |
| 6376 · Train | 0.00 | 0.00 | 47.75 | 0.00 |
| 6377 · Transit Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 6370 · Travel - Other | 0.00 | 0.00 | 0.00 | 0.00 |

BAC 225

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| Total 6370 · Travel | 0.00 | 100.00 | 4,621.07 | 4,374.56 |
| 6379 · Tuition Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 |
| 6380 · Utilities | 0.00 | 10,373.55 | 4,397.66 | 369.45 |
| Total Expense | 20,099.21 | 116,624.56 | 95,608.04 | 23,406.90 |
| Net Ordinary Income | -20,099.21 | -116,093.70 | -89,114.04 | 52,121.20 |
| Other Income/Expense | | | | |
| Other Income | | | | |
| 6391 · Deposits to Bank ??? | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 9,259.62 | 0.00 | 0.00 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | -53,547.17 | 0.00 |
| Total 6500 · Payroll Clearing Account | 0.00 | 9,259.62 | -53,547.17 | 0.00 |
| 7000 · Bank Transfer | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | 0.00 | -45,000.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 35,300.00 | 45,000.00 | 0.00 |
| 7004 · CASI Co-Funding via Propay | 0.00 | 0.00 | 53,547.17 | 0.00 |
| 7005 · From 8735 to INC IN | 0.00 | -95,576.00 | 0.00 | 0.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 0.00 | 0.00 | 0.00 |
| 7007 · FROM ATP TO LLC IN | 0.00 | 0.00 | -91,501.00 | -162.91 |
| 7008 · FROM ATP TO LLC OUT | 0.00 | 0.00 | 0.00 | 0.00 |
| 7009 · FROM INC TO 8735 IN | 0.00 | 0.00 | 0.00 | 0.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 60,000.00 | 0.00 | 0.00 |
| 7011 · FROM INC TO LLC IN | 0.00 | 0.00 | -521.53 | 0.00 |
| 7012 · FROM INC TO LLC OUT | 0.00 | 521.53 | 0.00 | 0.00 |
| 7013 · FROM LLC TO 8735 IN | 0.00 | 0.00 | 0.00 | 0.00 |
| 7014 · FROM LLC TO 8735 OUT | 0.00 | 0.00 | 15,000.00 | 800.00 |
| 7015 · FROM LLC TO NIST LLC IN | 0.00 | 0.00 | 0.00 | -1,000.00 |
| 7016 · FROM LLC TO NIST LLC OUT | 0.00 | 0.00 | 1,000.00 | 0.00 |
| 7017 · FROM N LLC N TO LLC IN | 0.00 | 0.00 | 0.00 | -16,500.00 |
| 7018 · FROM N LLC N TO LLC OUT | 0.00 | 0.00 | 0.00 | 16,500.00 |
| 7019 · FROM NIST LLC IN | 0.00 | 0.00 | -8,614.00 | 0.00 |
| 7020 · FROM NIST LLC OUT | 0.00 | 0.00 | 0.00 | 8,614.00 |
| Total 7000 · Bank Transfer | 0.00 | 245.53 | 13,910.64 | -36,748.91 |
| Total Other Expense | 0.00 | 9,505.15 | -39,636.53 | -36,748.91 |
| Net Other Income | 0.00 | -9,505.15 | 39,636.53 | 36,748.91 |
| Net Income | -20,099.21 | -125,598.85 | -49,477.51 | 88,870.11 |

EVP

BAC 226

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| Ordinary Income/Expense | | | | |
| Income | | | | |
| 4000 · Income | | | | |
| 4010 · Reimbursed Expense Income | 207.51 | 0.00 | 0.00 | 738.37 |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 1,371.72 | 0.00 | 3,799.82 |
| 4014 · Co-Funding via Mastercard | 0.00 | 36,022.11 | 0.00 | 36,022.11 |
| 4015 · In-Kind Equipment Contribution | 0.00 | 30,000.00 | 0.00 | 30,000.00 |
| 4020 · NIST ATP Income | 1,345,500.00 | 0.00 | 0.00 | 1,345,500.00 |
| 4709 · FROM DBK TO NIST LLC A/C 1030 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| 4711 · FROM DBK TO LLC A/C 1020 | 0.00 | 0.00 | 0.00 | 76,494.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 25,610.00 | 0.00 | 27,610.00 |
| Total 4000 · Income | 1,348,707.51 | 93,003.83 | 0.00 | 1,524,264.30 |
| Total Income | 1,348,707.51 | 93,003.83 | 0.00 | 1,524,264.30 |
| Expense | | | | |
| 5000 · AE-Accounting | | | | |
| 5001 · AE-Jill Feldman CPA | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Total 5000 · AE-Accounting | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 5002 · AE-Airfare | | | | |
| 5003 · AE-American Airlines | 100.00 | 0.00 | 0.00 | 100.00 |
| 5004 · AE-American West | 316.00 | 0.00 | 0.00 | 316.00 |
| 5005 · AE-Expedia | 1,404.98 | 0.00 | 0.00 | 1,404.98 |
| 5006 · AE-Jetblue | 586.50 | 0.00 | 0.00 | 586.50 |
| Total 5002 · AE-Airfare | 2,407.48 | 0.00 | 0.00 | 2,407.48 |
| 5007 · AE-Auto | | | | |
| 5008 · AE-Airport Parking | 3.00 | 0.00 | 0.00 | 3.00 |
| 5009 · AE-Central Parking | 50.00 | 0.00 | 0.00 | 50.00 |
| 5010 · AE-Edison Parking | 68.00 | 0.00 | 0.00 | 68.00 |
| 5011 · AE-Gas | 221.59 | 0.00 | 0.00 | 221.59 |
| 5007 · AE-Auto - Other | 4.00 | 0.00 | 0.00 | 4.00 |
| Total 5007 · AE-Auto | 346.59 | 0.00 | 0.00 | 346.59 |
| 5123 · AE-Books | | | | |
| 5124 · AE-Amazon | 34.89 | 0.00 | 0.00 | 34.89 |
| 5125 · AE-Barnes & Noble | 18.40 | 0.00 | 0.00 | 18.40 |
| 5126 · AE-Borders Books | 48.66 | 0.00 | 0.00 | 48.66 |
| 5128 · AE-IEEE Books | 533.51 | 0.00 | 0.00 | 533.51 |
| Total 5123 · AE-Books | 635.46 | 0.00 | 0.00 | 635.46 |
| 5137 · AE-Domain Name | 95.00 | 0.00 | 0.00 | 95.00 |
| 5138 · AE-Dues and Subscriptions | 1,965.98 | 0.00 | 0.00 | 2,015.73 |
| 5139 · AE-Finance Charge | 12.40 | 0.00 | 0.00 | 12.40 |
| 5140 · AE-Hardware | | | | |

N LLC N
NIST ATP 75 528
1,348,708
NN CoFun 93 004
1,517,240
W

BAC 227

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| 5141 · AE-3D.FX Cool | 86.30 | 0.00 | 0.00 | 86.30 |
| 5143 · AE-ADOBE.Com | 935.52 | 0.00 | 0.00 | 935.52 |
| 5145 · AE-BlkBox | 1,014.43 | 0.00 | 0.00 | 1,014.43 |
| 5148 · AE-CFDT.Electronics | 831.01 | 0.00 | 0.00 | 1,370.16 |
| 5155 · AE-Columbia Home | 285.63 | 0.00 | 0.00 | 285.63 |
| 5157 · AE-Datavision | 10,407.52 | 0.00 | 0.00 | 10,587.49 |
| 5158 · AE-Digital River | 180.82 | 0.00 | 0.00 | 180.82 |
| 5159 · AE-Dymo Corp. | 309.55 | 0.00 | 0.00 | 309.55 |
| 5161 · AE-Electrical Supply | 1,686.35 | 0.00 | 0.00 | 1,686.35 |
| 5163 · AE-Garmin International | 350.17 | 0.00 | 0.00 | 350.17 |
| 5165 · AE-GL Video | 335.00 | 0.00 | 0.00 | 335.00 |
| 5166 · AE-Grainger | 0.00 | 0.00 | 0.00 | 84.45 |
| 5168 · AE-IBM Direct | 1,525.24 | 0.00 | 0.00 | 1,525.24 |
| 5169 · AE-J&R Sound | 243.53 | 0.00 | 0.00 | 243.53 |
| 5170 · AE-Kips Bay Hardware | 46.98 | 0.00 | 0.00 | 46.98 |
| 5171 · AE-Lumberland | 9.90 | 0.00 | 0.00 | 9.90 |
| 5173 · AE-Projector People | 199.00 | 0.00 | 0.00 | 199.00 |
| 5174 · AE-Rackit Technology | 1,366.00 | 0.00 | 0.00 | 1,366.00 |
| 5176 · AE-Sub Zero Technology | 89.35 | 0.00 | 0.00 | 89.35 |
| 5178 · AE-Wacom Technology | 171.29 | 0.00 | 0.00 | 171.29 |
| 5180 · AE-Winzip | 29.00 | 0.00 | 0.00 | 29.00 |
| 5140 · AE-Hardware - Other | 346.77 | 0.00 | 0.00 | 346.77 |
| Total 5140 · AE-Hardware | 20,449.36 | 0.00 | 0.00 | 21,252.93 |
| 5189 · AE-Hotel | 2,961.41 | 0.00 | 0.00 | 2,961.41 |
| 5190 · AE-Installation | | | | |
| 5191 · AE-Home Depot | 30.72 | 0.00 | 0.00 | 30.72 |
| 5192 · AE-Homefront Hardware | 3,165.07 | 0.00 | 0.00 | 3,165.07 |
| 5193 · AE-Jensen Tools | 1,161.01 | 0.00 | 0.00 | 1,161.01 |
| 5190 · AE-Installation - Other | 576.21 | 0.00 | 0.00 | 576.21 |
| Total 5190 · AE-Installation | 4,933.01 | 0.00 | 0.00 | 4,933.01 |
| 5200 · AE-Internet | | | | |
| 5201 · AE-Amtrak | 0.00 | 0.00 | 0.00 | 57.00 |
| 5203 · AE-Expedia | 356.24 | 0.00 | 0.00 | 356.24 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5200 · AE-Internet | 356.24 | 0.00 | 0.00 | 413.24 |
| 5210 · AE-Meals | 4,906.54 | 0.00 | 0.00 | 5,069.72 |
| 5220 · AE-Office | | | | |
| 5221 · AE-Bruce Better Living | 129.75 | 0.00 | 0.00 | 129.75 |
| 5222 · AE-Coffee Distributing | 524.55 | 0.00 | 0.00 | 524.55 |
| 5223 · AE-Eckerd | 15.19 | 0.00 | 0.00 | 15.19 |
| 5224 · AE-Label Universe | 35.40 | 0.00 | 0.00 | 35.40 |
| 5225 · AE-Marriott Gift Shop | 6.00 | 0.00 | 0.00 | 6.00 |
| 5226 · AE-Office Depot | 4,350.29 | 0.00 | 0.00 | 4,426.26 |
| 5227 · AE-Office Max | 28.20 | 0.00 | 0.00 | 28.20 |

BAC 228

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| 5228 · AE-Pearl Paint | 47.93 | 0.00 | 0.00 | 47.93 |
| 5229 · AE-Radio Shack | 596.22 | 0.00 | 0.00 | 596.22 |
| 5230 · AE-RiteAid | 6.26 | 0.00 | 0.00 | 6.26 |
| 5231 · AE-Staples | 1,029.35 | 0.00 | 0.00 | 1,029.35 |
| 5220 · AE-Office - Other | 942.79 | 0.00 | 0.00 | 1,108.04 |
| Total 5220 · AE-Office | 7,711.93 | 0.00 | 0.00 | 7,953.15 |
| 5250 · AE-Paypal | 20.44 | 0.00 | 0.00 | 20.44 |
| 5260 · AE-Phone | | | | |
| 5261 · AE-IDT | 0.00 | 0.00 | 0.00 | 128.20 |
| 5263 · AE-Sierra Wyreless | 104.74 | 0.00 | 0.00 | 104.74 |
| 5264 · AE-Skytel | 0.00 | 0.00 | 0.00 | 50.18 |
| 5265 · AE-Sprint | -310.00 | 0.00 | 0.00 | 39.81 |
| 5266 · AE-Telephone | 314.52 | 0.00 | 0.00 | 315.52 |
| 5260 · AE-Phone - Other | 127.00 | 0.00 | 0.00 | 127.00 |
| Total 5260 · AE-Phone | 236.26 | 0.00 | 0.00 | 765.45 |
| 5270 · AE-Postage | | | | |
| 5275 · AE-USPS | 851.05 | 0.00 | 0.00 | 1,251.13 |
| Total 5270 · AE-Postage | 851.05 | 0.00 | 0.00 | 1,251.13 |
| 5280 · AE-Repairs | 46.16 | 0.00 | 0.00 | 46.16 |
| 5290 · AE-Seminar | | | | |
| 5292 · AE-SIAM Math Society | 500.00 | 0.00 | 0.00 | 500.00 |
| Total 5290 · AE-Seminar | 500.00 | 0.00 | 0.00 | 500.00 |
| 5299 · AE-Software | | | | |
| 5300 · AE-Buy Up Time | 799.49 | 0.00 | 0.00 | 799.49 |
| 5301 · AE-Coda Company | 177.45 | 0.00 | 0.00 | 177.45 |
| 5302 · AE-Digiatl River Soft | 207.93 | 0.00 | 0.00 | 207.93 |
| 5303 · AE-Eacceleration | 36.00 | 0.00 | 0.00 | 36.00 |
| 5306 · AE-GetInfo.Com | 55.58 | 0.00 | 0.00 | 55.58 |
| 5307 · AE-Iris Inc. | 427.91 | 0.00 | 0.00 | 427.91 |
| 5308 · AE-Jasc Software | 19.00 | 0.00 | 0.00 | 19.00 |
| 5309 · AE-Kennedy Software | 5.95 | 0.00 | 0.00 | 5.95 |
| 5310 · AE-McAfee | 72.69 | 0.00 | 0.00 | 72.69 |
| 5311 · AE-MYNAI.Com | 71.38 | 0.00 | 0.00 | 71.38 |
| 5312 · AE-Quickbooks | 1,563.44 | 0.00 | 0.00 | 1,563.44 |
| 5313 · AE-Regnow | 73.86 | 0.00 | 0.00 | 73.86 |
| 5314 · AE-Regsoft | 97.89 | 0.00 | 0.00 | 97.89 |
| 5315 · AE-Rhino | 82.91 | 0.00 | 0.00 | 82.91 |
| 5316 · AE-Roxio | 195.85 | 0.00 | 0.00 | 195.85 |
| 5317 · AE-Runtime | 159.00 | 0.00 | 0.00 | 159.00 |
| 5318 · AE-Software for Science | 258.00 | 0.00 | 0.00 | 258.00 |
| 5319 · AE-Tehalchemy | 56.90 | 0.00 | 0.00 | 56.90 |
| 5320 · AE-Visioneer | 514.90 | 0.00 | 0.00 | 514.90 |
| 5321 · AE-WNT.Reg.Net | 57.90 | 0.00 | 0.00 | 57.90 |

BAC 229

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| 5322 · AE-WWW.RTT.Com | 0.00 | 0.00 | 0.00 | 39.74 |
| 5323 · AE-Zippy.USA | 426.00 | 0.00 | 0.00 | 426.00 |
| 5299 · AE-Software - Other | 586.79 | 0.00 | 0.00 | 586.79 |
| Total 5299 · AE-Software | 5,946.82 | 0.00 | 0.00 | 5,986.56 |
| 5350 · AE-Tech | | | | |
| 5351 · AE-Time Motion Tools | 104.55 | 0.00 | 0.00 | 104.55 |
| 5352 · Microsoft | 245.00 | 0.00 | 0.00 | 245.00 |
| Total 5350 · AE-Tech | 349.55 | 0.00 | 0.00 | 349.55 |
| 5360 · AE-Tools | | | | |
| 5361 · AE-Micro Mark | 139.95 | 0.00 | 0.00 | 139.95 |
| 5362 · AE-Tecra Tools | 247.30 | 0.00 | 0.00 | 247.30 |
| Total 5360 · AE-Tools | 387.25 | 0.00 | 0.00 | 387.25 |
| 5369 · AE-Travel | | | | |
| 5371 · AE-Luggage Carts | 14.00 | 0.00 | 0.00 | 14.00 |
| 5372 · AE-Metrocard | 120.00 | 0.00 | 0.00 | 120.00 |
| 5373 · AE-Taxi and Limousine | 385.89 | 0.00 | 0.00 | 385.89 |
| 5374 · AE-Train | 1,636.55 | 0.00 | 0.00 | 1,678.55 |
| 5369 · AE-Travel - Other | 86.59 | 0.00 | 0.00 | 86.59 |
| Total 5369 · AE-Travel | 2,243.03 | 0.00 | 0.00 | 2,285.03 |
| 6000 · Accounting | | | | |
| 6001 · Joseph Cornwall | 0.00 | 0.00 | 0.00 | 2,945.10 |
| 6003 · Jill Feldman CPA | 3,000.00 | 500.00 | 0.00 | 5,500.00 |
| 6004 · Joan Hayes CPA | 15,215.00 | 0.00 | 0.00 | 15,215.00 |
| 6005 · Ken Jackson | 22,370.00 | 0.00 | 0.00 | 25,290.00 |
| 6006 · Spitz & Greenstein | 0.00 | 0.00 | 0.00 | 13,000.00 |
| Total 6000 · Accounting | 40,585.00 | 500.00 | 0.00 | 61,950.10 |
| 6010 · Auto | | | | |
| 6011 · Auto Rental | 1,946.08 | 0.00 | 0.00 | 2,898.76 |
| 6012 · Exxon | 500.95 | 0.00 | 0.00 | 1,006.92 |
| 6013 · Gas | 126.45 | 0.00 | 0.00 | 537.13 |
| 6014 · Mobil | 0.00 | 0.00 | 0.00 | 63.91 |
| 6015 · Parking | 1,013.50 | 0.00 | 0.00 | 2,434.37 |
| 6016 · Sunoco | 223.47 | 0.00 | 0.00 | 364.17 |
| 6017 · Tolls | 510.65 | 0.00 | 0.00 | 1,459.05 |
| Total 6010 · Auto | 4,321.10 | 0.00 | 0.00 | 8,764.31 |
| 6018 · Bank Charges | 50.01 | 0.00 | 0.00 | 576.35 |
| 6019 · Books | 968.83 | 0.00 | 0.00 | 1,362.23 |
| 6020 · Communications | | | | |
| 6021 · ATT | 187.40 | 0.00 | 0.00 | 370.27 |
| 6022 · Cable | 1,834.01 | 0.00 | 0.00 | 2,866.02 |
| 6024 · IDT | 68.50 | 0.00 | 0.00 | 234.56 |

BAC 230

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| 6025 · MCI | 574.61 | 0.00 | 0.00 | 710.60 |
| 6026 · RCN | 1,599.27 | 0.00 | 0.00 | 1,599.27 |
| 6027 · Reimbursed Telephone | 344.00 | 0.00 | 0.00 | 344.00 |
| 6028 · Skytel | 744.36 | 0.00 | 0.00 | 1,565.47 |
| 6029 · Sprint | 621.62 | 0.00 | 0.00 | 914.37 |
| 6030 · Thorn | 4,590.26 | 0.00 | 0.00 | 5,787.48 |
| 6031 · TTMobile | 237.27 | 0.00 | 0.00 | 238.60 |
| 6032 · Verizon | 2,445.97 | 0.00 | 0.00 | 5,347.29 |
| 6034 · Voicestream Wireless | 269.07 | 0.00 | 0.00 | 350.81 |
| 6035 · Vz Wireless | 556.05 | 0.00 | 0.00 | 725.97 |
| 6036 · Webworqs | 4,600.00 | 0.00 | 0.00 | 4,600.00 |
| Total 6020 · Communications | 18,672.39 | 0.00 | 0.00 | 25,654.71 |
| 6040 · Computer Installation | | | | |
| 6041 · Columbia | 1,288.85 | 0.00 | 0.00 | 1,822.76 |
| 6043 · Figlia & Sons | 1,995.00 | 0.00 | 0.00 | 1,995.00 |
| 6044 · Homefront Hardware | 6,196.69 | 0.00 | 0.00 | 8,736.30 |
| 6045 · Kips Bay Hardware | 70.27 | 0.00 | 0.00 | 170.27 |
| 6046 · Metro Solar | 2,040.00 | 0.00 | 0.00 | 2,040.00 |
| 6047 · Mistretta Electric | 5,400.00 | 0.00 | 0.00 | 5,400.00 |
| Total 6040 · Computer Installation | 16,990.81 | 0.00 | 0.00 | 20,164.33 |
| 6050 · Conference | 1,390.00 | 250.00 | 0.00 | 4,310.60 |
| 6051 · Depreciation | 0.00 | 0.00 | 0.00 | 21,677.00 |
| 6052 · Domain Name | 0.00 | 0.00 | 0.00 | 70.00 |
| 6053 · Dues and Subscriptions | 201.01 | 0.00 | 0.00 | 452.46 |
| 6060 · Employee Benefits | | | | |
| 6061 · Arista | 3,104.35 | 0.00 | 0.00 | 3,104.35 |
| 6062 · Childcare Services - Rosalie Me | 2,735.00 | 0.00 | 0.00 | 2,735.00 |
| 6063 · Drugs | 4,381.71 | 0.00 | 0.00 | 5,754.76 |
| 6064 · Gym Membership | 2,175.96 | 0.00 | 0.00 | 3,356.22 |
| 6065 · Horizon | 888.54 | 0.00 | 0.00 | 888.54 |
| 6066 · Medical Reimbursed | 26,601.21 | 24,860.00 | 0.00 | 62,018.00 |
| 6067 · Oxford Health | 19,342.24 | 0.00 | 0.00 | 27,153.26 |
| Total 6060 · Employee Benefits | 59,229.01 | 24,860.00 | 0.00 | 105,010.13 |
| 6090 · Equipment Repairs | 107.17 | 0.00 | 0.00 | 477.84 |
| 6091 · Finance Charge | 0.00 | 0.00 | 0.00 | 300.79 |
| 6092 · Honorarium | 664.17 | 0.00 | 0.00 | 1,136.42 |
| 6093 · Insurance | 1,754.92 | 0.00 | 0.00 | 2,370.17 |
| 6100 · Legal | | | | |
| 6102 · Frederica Miller ESQ | 6,000.00 | 0.00 | 0.00 | 16,000.00 |
| 6103 · LLBL | 352.60 | 0.00 | 0.00 | 352.60 |
| 6106 · Pennie & Edmonds | 671.15 | 0.00 | 0.00 | 10,075.28 |
| 6107 · Schwartz & Salomon | 0.00 | 0.00 | 0.00 | 1,972.00 |
| 6108 · Scialabba and Associates | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 6109 · Solomon & Bernstein | 150.00 | 0.00 | 0.00 | 11,950.00 |

BAC 231

12:42 PM

07/24/10

Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| Total 6100 · Legal | 7,173.75 | 0.00 | 0.00 | 43,349.88 |
| 6120 · Miscellaneous | 147.11 | 0.00 | 0.00 | 498.65 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 687.84 | 0.00 | 0.00 | 2,092.73 |
| 6150 · Outside Service | | | | |
| 6151 · Abe Karron | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 6152 · Advanced Technology Group | 3,000.00 | 0.00 | 0.00 | 71,000.00 |
| 6153 · Axiom Systems | 400.00 | 0.00 | 0.00 | 400.00 |
| 6154 · Bator Bintor | 10,159.75 | 0.00 | 0.00 | 12,759.75 |
| 6155 · D. Ferrand | 4,900.00 | 0.00 | 0.00 | 8,519.00 |
| 6157 · George Wolberg PhD | 40,898.99 | 0.00 | 0.00 | 40,898.99 |
| 6158 · James Cox o/s | 33,930.00 | 0.00 | 0.00 | 33,930.00 |
| 6159 · Jane Laylor | 161.00 | 0.00 | 0.00 | 161.00 |
| 6160 · Peter Ross | 1,172.64 | 0.00 | 0.00 | 1,172.64 |
| 6161 · Radio Logic | 100.00 | 0.00 | 0.00 | 100.00 |
| 6162 · Scott Albin | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| 6163 · Valley of the Mage Consulting | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Total 6150 · Outside Service | 98,722.38 | 0.00 | 0.00 | 172,941.38 |
| 6170 · Paypal Payments | 1,234.25 | 0.00 | 0.00 | 1,234.25 |
| 6175 · Postage & Delivery | 1,178.06 | 0.00 | 0.00 | 1,570.94 |
| 6177 · Reim . Expenses | 96.15 | 0.00 | 0.00 | 96.15 |
| 6178 · Repairs | | | | |
| 6180 · General | 220.05 | 0.00 | 0.00 | 319.04 |
| 6178 · Repairs - Other | 75.00 | 0.00 | 0.00 | 275.00 |
| Total 6178 · Repairs | 295.05 | 0.00 | 0.00 | 594.04 |
| 6189 · Rent | | | | |
| 6191 · Rent for 2001 | 0.00 | 0.00 | 33,000.00 | 33,000.00 |
| 6192 · Rent for 2002 | 2,000.00 | 0.00 | 26,000.00 | 28,000.00 |
| 6193 · Rent for 2003 | 0.00 | 0.00 | 24,000.00 | 24,000.00 |
| Total 6189 · Rent | 2,000.00 | 0.00 | 83,000.00 | 85,000.00 |
| 6300 · Payroll Expenses | | | | |
| 6301 · Scott Albin emp | 5,550.00 | 0.00 | 0.00 | 5,550.00 |
| 6302 · Robert Benedict | 22,823.07 | 0.00 | 0.00 | 22,823.07 |
| 6303 · S.W. Bothwick | 780.00 | 0.00 | 0.00 | 780.00 |
| 6304 · James L. Cox emp | 53,625.00 | 0.00 | 0.00 | 53,625.00 |
| 6305 · Elisha Gurfein | 100,000.95 | 0.00 | 0.00 | 100,000.95 |
| 6306 · D.B. Karron | 334,004.12 | 0.00 | 0.00 | 334,004.12 |
| 6307 · Charles La Salla | 23,685.00 | 0.00 | 0.00 | 23,685.00 |
| 6308 · Regner M. Peralta | 5,047.50 | 0.00 | 0.00 | 5,047.50 |
| 6309 · Peter Ross | 11,354.00 | 0.00 | 0.00 | 11,354.00 |
| 6310 · Matthew Rothman | 33,817.50 | 0.00 | 0.00 | 43,417.50 |
| 6311 · Robert G. Wine | 3,520.00 | 0.00 | 0.00 | 3,520.00 |
| 6314 · Nicholee A. Wynter | 15,221.25 | 0.00 | 0.00 | 15,221.25 |

BAC 232

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| Total 6300 · Payroll Expenses | 609,428.39 | 0.00 | 0.00 | 619,028.39 |
| 6315 · Payroll Processing | 295.60 | 0.00 | 0.00 | 295.60 |
| 6330 · Research and Development | | | | |
| 6331 · American Advanced Power | 215.00 | 0.00 | 0.00 | 215.00 |
| 6332 · American Media Systems | 1,180.09 | 0.00 | 0.00 | 1,245.09 |
| 6333 · Denver Air Support | 295.00 | 0.00 | 0.00 | 295.00 |
| 6334 · E MAG | 2,850.00 | 0.00 | 0.00 | 2,850.00 |
| 6335 · frozencpu.com | 845.83 | 0.00 | 0.00 | 845.83 |
| 6337 · General Computer | 107,608.14 | 0.00 | 0.00 | 114,433.14 |
| 6338 · Pacific Data Storage | 1,429.00 | 0.00 | 0.00 | 1,429.00 |
| 6339 · Ricoh | 9,019.57 | 0.00 | 0.00 | 9,019.57 |
| 6340 · Server Technology | 6,895.55 | 0.00 | 0.00 | 6,895.55 |
| 6341 · SGI Developers | 295.00 | 0.00 | 0.00 | 295.00 |
| 6342 · Silicon City | 120,614.77 | 0.00 | 0.00 | 134,061.39 |
| 6343 · Silicon Graphics | 78,093.54 | 0.00 | 0.00 | 78,093.54 |
| 6344 · Vision Shape | 6,643.25 | 0.00 | 0.00 | 6,643.25 |
| 6345 · YC Cable | 210.00 | 0.00 | 0.00 | 210.00 |
| 6346 · In Kind Computer Equipment | 0.00 | 30,000.00 | 0.00 | 30,000.00 |
| 6330 · Research and Development - Other | 2,639.48 | 0.00 | 0.00 | 2,768.47 |
| Total 6330 · Research and Development | 338,834.22 | 30,000.00 | 0.00 | 389,299.83 |
| 6349 · Stationery | 1,976.92 | 0.00 | 0.00 | 2,877.94 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | 31,773.62 | 0.00 | 0.00 | 32,798.26 |
| 6352 · Medicare | 9,157.95 | 0.00 | 0.00 | 8,966.92 |
| 6353 · FUTA | 1,065.77 | 0.00 | 0.00 | 1,065.77 |
| 6354 · NYSUI | 3,199.21 | 0.00 | 0.00 | 3,199.21 |
| 6356 · NJ Disability | 404.70 | 0.00 | 0.00 | 404.70 |
| 6357 · NJ UI | 1,024.80 | 0.00 | 0.00 | 1,024.80 |
| 6358 · NC SUI | 107.72 | 0.00 | 0.00 | 107.72 |
| 6359 · Penalties and Late Fees | 192.35 | 0.00 | 0.00 | 192.35 |
| Total 6350 · Payroll Taxes | 46,926.12 | 0.00 | 0.00 | 47,759.73 |
| 6360 · Taxes | | | | |
| 6361 · NY Corporation Tax | 0.00 | 0.00 | 0.00 | 800.00 |
| Total 6360 · Taxes | 0.00 | 0.00 | 0.00 | 800.00 |
| 6370 · Travel | | | | |
| 6371 · Airfare | 1,210.00 | 0.00 | 0.00 | 1,720.50 |
| 6372 · Hotel | 1,290.31 | 0.00 | 0.00 | 3,489.51 |
| 6373 · Meals | 3,689.70 | 0.00 | 0.00 | 8,922.46 |
| 6374 · Misc Travel | 224.93 | 0.00 | 0.00 | 224.93 |
| 6375 · Taxi | 1,166.25 | 0.00 | 0.00 | 2,271.67 |
| 6376 · Train | 142.15 | 0.00 | 0.00 | 189.90 |
| 6377 · Transit Check | 1,453.52 | 0.00 | 0.00 | 1,453.52 |
| 6370 · Travel - Other | 431.40 | 0.00 | 0.00 | 431.40 |

BAC 233

12:42 PM
07/24/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| Total 6370 · Travel | 9,608.26 | 0.00 | 0.00 | 18,703.89 |
| 6379 · Tuition Reimbursement | 3,238.20 | 0.00 | 0.00 | 3,238.20 |
| 6380 · Utilities | 6,463.40 | 0.00 | 0.00 | 21,604.06 |
| Total Expense | 1,331,602.08 | 55,610.00 | 83,000.00 | 1,725,950.79 |
| Net Ordinary Income | 17,105.43 | 37,393.83 | -83,000.00 | -201,686.49 |
| Other Income/Expense | | | | |
| Other Income | | | | |
| 6391 · Deposits to Bank ??? | 45.64 | 0.00 | 0.00 | 45.64 |
| Total Other Income | 45.64 | 0.00 | 0.00 | 45.64 |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 255,654.72 | 0.00 | 0.00 | 264,914.34 |
| 6516 · Credits Net Payroll Clearing Ac | -264,914.34 | 0.00 | 0.00 | -318,461.51 |
| Total 6500 · Payroll Clearing Account | -9,259.62 | 0.00 | 0.00 | -53,547.17 |
| 7000 · Bank Transfer | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | -35,300.00 | 0.00 | 0.00 | -80,300.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 0.00 | 0.00 | 80,300.00 |
| 7004 · CASI Co-Funding via Propay | 0.00 | 0.00 | 0.00 | 53,547.17 |
| 7005 · From 8735 to INC IN | 0.00 | 0.00 | 0.00 | -95,576.00 |
| 7006 · From 8735 TO INC OUT | 95,576.00 | 0.00 | 0.00 | 95,576.00 |
| 7007 · FROM ATP TO LLC IN | 0.00 | 0.00 | 0.00 | -91,663.91 |
| 7008 · FROM ATP TO LLC OUT | 91,663.91 | 0.00 | 0.00 | 91,663.91 |
| 7009 · FROM INC TO 8735 IN | -60,000.00 | 0.00 | 0.00 | -60,000.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 0.00 | 0.00 | 60,000.00 |
| 7011 · FROM INC TO LLC IN | 0.00 | 0.00 | 0.00 | -521.53 |
| 7012 · FROM INC TO LLC OUT | 0.00 | 0.00 | 0.00 | 521.53 |
| 7013 · FROM LLC TO 8735 IN | -15,800.00 | 0.00 | 0.00 | -15,800.00 |
| 7014 · FROM LLC TO 8735 OUT | 0.00 | 0.00 | 0.00 | 15,800.00 |
| 7015 · FROM LLC TO NIST LLC IN | 0.00 | 0.00 | 0.00 | -1,000.00 |
| 7016 · FROM LLC TO NIST LLC OUT | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 7017 · FROM N LLC N TO LLC IN | 0.00 | 0.00 | 0.00 | -16,500.00 |
| 7018 · FROM N LLC N TO LLC OUT | 0.00 | 0.00 | 0.00 | 16,500.00 |
| 7019 · FROM NIST LLC IN | 0.00 | 0.00 | 0.00 | -8,614.00 |
| 7020 · FROM NIST LLC OUT | 0.00 | 0.00 | 0.00 | 8,614.00 |
| Total 7000 · Bank Transfer | 76,139.91 | 0.00 | 0.00 | 53,547.17 |
| Total Other Expense | 66,880.29 | 0.00 | 0.00 | 0.00 |
| Net Other Income | -66,834.65 | 0.00 | 0.00 | 45.64 |
| Net Income | -49,729.22 | 37,393.83 | -83,000.00 | -201,640.85 |

N LLC N
NIST ATP 23 407
1 331 602
NN 55 610
1,410,619

BAC 234

# D

**To & From DB Karron**

G/L A/C's 1900 & 2900

BAC 291 to BAC 300

BAC

# Cash Accounts [illegible]C 291

G/L A/C 1000 Computer Aided Surgery Inc.

Chase A/C 131-0682996-65

CASI INC

G/L A/C 1010 Computer Aided Surgery Inc.

Chase A/C 131-0758735-65

NIST ATP

G/L A/C 1020 Computer Aided Surgery Informatics

Chase A/C 131-0771331-65

CASI LLC

G/L A/C 1030 Computer Aided Surgery Informatics

Chase A/C 131-0771331-66

LLC NIST

THERE ARE 4 (FOUR) CASI BANK ACCOUNTS.

**The detail is [illegible] 401 to [illegible] 541** BAC

BAC BAC



BAC 291

# Checks Issued to DB Karron

| | | 10/1/2001 Opening Balance | Checks Issued to DB Karron | ***Checks Reclassified Rent Expense*** | ***Checks Reclassified in lieu of Net Salary Checks*** | 12/31/2003 Ending Balance |
|---|---|---|---|---|---|---|
| G/L A/C | 1900 Due from DBK | | | | | |
| G/L A/C | 1901 DBK 2000 Rent | 1,000.00 | 24,000.00 | ***(24,000.00)*** | | 1,000.00 |
| G/L A/C | 1902 DBK 2001 Draw | | 76,100.00 | ***(1,000.00)*** | ***(67,334.19)*** | 7,765.81 |
| G/L A/C | 1903 DBK 2001 Rent | | 20,000.00 | ***(20,000.00)*** | | 0.00 |
| G/L A/C | 1904 DBK 2002 | | 6,530.38 | | | 6,530.38 |
| G/L A/C | 1905 DBK 2002 Draw | | 53,000.00 | | | 53,000.00 |
| G/L A/C | 1906 DBK 2002 Rent | | 14,000.00 | ***(14,000.00)*** | | 0.00 |
| G/L A/C | 1907 DBK 2003 | | 33,206.18 | ***(24,000.00)*** | | 9,206.18 |
| G/L A/C | 1908 Hayes Errors | | 6,658.86 | | (20,337.42) | (13,678.56) |
| | Totals Down | 1,000.00 | 233,495.42 | ***(83,000.00)*** | ***(87,671.61)*** | 63,823.81 |
| | *Total Credits* | | | | ***(170,671.61)*** | |

CAC 293 CAC 294 CAC 294 CAC 294

BAC [illegible] 292

2:40 AM

07/25/10

Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **1900 · Due from DBK** | | | | | | | | 1,000.00 |
| **1901 · DBK 2000 Rent** | | | | | | | | 0.00 |
| Check | 10/26/2001 | 2977 | Dr. D.B. Karron | Jan 2000 1901 | INC | 2,000.00 | | 2,000.00 |
| Check | 10/26/2001 | 2978 | Dr. D.B. Karron | Feb 2000 1901 | INC | 2,000.00 | | 4,000.00 |
| Check | 10/26/2001 | 2979 | Dr. D.B. Karron | March 2000 1901 | INC | 2,000.00 | | 6,000.00 |
| Check | 10/26/2001 | 2980 | Dr. D.B. Karron | April 2000 1901 | INC | 2,000.00 | | 8,000.00 |
| Check | 10/26/2001 | 2981 | Dr. D.B. Karron | May 2000 1901 | INC | 2,000.00 | | 10,000.00 |
| Check | 10/26/2001 | 2982 | Dr. D.B. Karron | June 2000 1901 | INC | 2,000.00 | | 12,000.00 |
| Check | 10/26/2001 | 2983 | Dr. D.B. Karron | July 2000 1901 | INC | 2,000.00 | | 14,000.00 |
| Check | 10/26/2001 | 2984 | Dr. D.B. Karron | August 2000 1901 | INC | 2,000.00 | | 16,000.00 |
| Check | 10/26/2001 | 2985 | Dr. D.B. Karron | Sept 2000 1901 | INC | 2,000.00 | | 18,000.00 |
| Check | 11/8/2001 | 3040 | Dr. D.B. Karron | Oct 2000 1901 | INC | 2,000.00 | | 20,000.00 |
| Check | 11/8/2001 | 3064 | Dr. D.B. Karron | Nov 2000 1901 | INC | 2,000.00 | | 22,000.00 |
| General Journal | 12/31/2001 | INC DEC2001 | | inc 6/01-12/01 rent per 1040 T/r | RENT | | 14,000.00 | 8,000.00 |
| General Journal | 12/31/2001 | INC DEC2001 | | DBK 2001 Rent Rec'd Per Hayes Yr 2000 | RENT | | 8,000.00 | 0.00 |
| Check | 3/1/2002 | 3142 | Dr. D.B. Karron | Dec 2000 1901 | INC | 2,000.00 | | 2,000.00 |
| General Journal | 12/31/2002 | LLCDEC2002 | | Addl Rent Rec'd in 2002 | RENT | | 2,000.00 | 0.00 |
| Total 1901 · DBK 2000 Rent | | | | | | 24,000.00 | 24,000.00 | 0.00 |
| **1902 · DBK 2001 Draw** | | | | | | | | 1,000.00 |
| Check | 10/14/2001 | 2953 | Dr. D.B. Karron | Draw 2001 1902 | INC | 300.00 | | 1,300.00 |
| Check | 10/26/2001 | 2961 | Dr. D.B. Karron | Draw 2001 1902 | INC | 300.00 | | 1,600.00 |
| Check | 10/26/2001 | 2962 | Dr. D.B. Karron | Draw 2001 1902 | INC | 75,000.00 | | 76,600.00 |
| Check | 12/21/2001 | 3103 | Dr. D.B. Karron | Draw 2001 1902 | INC | 500.00 | | 77,100.00 |
| General Journal | 12/31/2001 | INC DEC2001 | | #2907 in Hayes Rent per 1040 T/R | RENT | | 1,000.00 | 76,100.00 |
| General Journal | 8/2/2002 | PR 080202 | | VIA PR ENTRY AUG 2002 1902 | NIST ATP | | 30,000.00 | 46,100.00 |
| General Journal | 9/30/2002 | dbk pr | | AC 1902 | NIST ATP | | 22,406.08 | 23,693.92 |
| General Journal | 9/30/2002 | dbk pr | | AC 1902 | NIST ATP | | 14,928.11 | 8,765.81 |
| Total 1902 · DBK 2001 Draw | | | | | | 76,100.00 | 68,334.19 | 8,765.81 |
| **1903 · DBK 2001 Rent** | | | | | | | | 0.00 |
| Check | 12/6/2001 | 3093 | Dr. D.B. Karron | March 2001 1903 | INC | 2,000.00 | | 2,000.00 |
| Check | 12/6/2001 | 3094 | Dr. D.B. Karron | April 2001 1903 | INC | 2,000.00 | | 4,000.00 |
| Check | 12/19/2001 | 3100 | Dr. D.B. Karron | Dec 2001 1903 | INC | 2,000.00 | | 6,000.00 |
| Check | 12/28/2001 | 3107 | Dr. D.B. Karron | May 2001 1903 | INC | 2,000.00 | | 8,000.00 |
| Check | 12/28/2001 | 3108 | Dr. D.B. Karron | June 2001 1903 | INC | 2,000.00 | | 10,000.00 |
| General Journal | 12/31/2001 | INC DEC2001 | | Addl Rent Paid in 2001 need to amend | RENT | | 10,000.00 | 0.00 |
| Check | 1/9/2002 | 3115 | Dr. D.B. Karron | July 2001 1903 | INC | 2,000.00 | | 2,000.00 |
| Check | 1/9/2002 | 3116 | Dr. D.B. Karron | Aug 2001 1903 | INC | 2,000.00 | | 4,000.00 |
| Check | 1/9/2002 | 3117 | Dr. D.B. Karron | Sep 2001 1903 | INC | 2,000.00 | | 6,000.00 |
| Check | 2/4/2002 | 3129 | Dr. D.B. Karron | Oct 2001 1903 | INC | 2,000.00 | | 8,000.00 |
| Check | 2/4/2002 | 3131 | Dr. D.B. Karron | Nov 2001 1903 | INC | 2,000.00 | | 10,000.00 |
| General Journal | 8/31/2002 | INCAUG2002 | | inc 6/02-8/02 rent | RENT | | 6,000.00 | 4,000.00 |
| General Journal | 12/31/2002 | LLCDEC2002 | | LLC 9/02-12/02 RENT | RENT | | 4,000.00 | 0.00 |
| Total 1903 · DBK 2001 Rent | | | | | | 20,000.00 | 20,000.00 | 0.00 |
| **1904 · DBK 2002** | | | | | | | | 0.00 |
| Check | 2/4/2002 | 3132 | Dr. D.B. Karron | question AC 1904 | INC | 2,000.00 | | 2,000.00 |
| Check | 11/15/2002 | 10614 | Dr. D.B. Karron | AC 1904 | NIST ATP | 4,530.38 | | 6,530.38 |
| Total 1904 · DBK 2002 | | | | | | 6,530.38 | 0.00 | 6,530.38 |
| **1905 · DBK 2002 Draw** | | | | | | | | 0.00 |
| Check | 3/1/2002 | 3144 | Dr. D.B. Karron | Draw 2002 1905 | INC | 1,000.00 | | 1,000.00 |
| Check | 3/1/2002 | 3145 | Dr. D.B. Karron | Draw 2002 1905 | INC | 5,000.00 | | 6,000.00 |
| Check | 3/5/2002 | 3151 | Dr. D.B. Karron | Draw 2002 1905 | INC | 5,000.00 | | 11,000.00 |
| Check | 3/12/2002 | 3153 | Dr. D.B. Karron | Draw 2002 1905 | INC | 4,000.00 | | 15,000.00 |

Opening Balance

Net Salary

BAC [illegible] 293

2:40 AM

07/25/10

Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/22/2002 | 3155 | Dr. D.B. Karron | Draw 2002 1905 | INC | 2,000.00 | | 17,000.00 |
| Check | 3/29/2002 | 3160 | Dr. D.B. Karron | Draw 2002 1905 | INC | 13,000.00 | | 30,000.00 |
| Check | 5/24/2002 | 3184 | Dr. D.B. Karron | Draw 2002 1905 | INC | 2,000.00 | | 32,000.00 |
| Check | 6/25/2002 | 3193 | Dr. D.B. Karron | 1905 | INC | 1,000.00 | | 33,000.00 |
| Check | 9/12/2002 | 10451 | Dr. D.B. Karron | 1905 | NIST ATP | 15,000.00 | | 48,000.00 |
| Check | 9/25/2002 | 10473 | Dr. D.B. Karron | 1905 | NIST ATP | 5,000.00 | | 53,000.00 |
| Total 1905 · DBK 2002 Draw | | | | | | 53,000.00 | 0.00 | 53,000.00 |
| 1906 · DBK 2002 Rent | | | | | | | | 0.00 |
| Check | 1/10/2002 | 3122 | Dr. D.B. Karron | Jan 2002 1906 | INC | 2,000.00 | | 2,000.00 |
| Check | 3/1/2002 | 3143 | Dr. D.B. Karron | March 2002 1906 | INC | 2,000.00 | | 4,000.00 |
| Check | 3/29/2002 | 3164 | Dr. D.B. Karron | April 2002 1906 | INC | 2,000.00 | | 6,000.00 |
| Check | 5/1/2002 | 3175 | Dr. D.B. Karron | May 2002 1906 | INC | 2,000.00 | | 8,000.00 |
| General Journal | 5/31/2002 | INCMAY2002 | | inc 01/02-5/02 rent | RENT | | 10,000.00 | -2,000.00 |
| Check | 6/2/2002 | 3185 | Dr. D.B. Karron | 1906 | INC | 2,000.00 | | 0.00 |
| Check | 9/12/2002 | 3199 | Dr. D.B. Karron | 1906 | INC | 2,000.00 | | 2,000.00 |
| Check | 9/12/2002 | 3200 | Dr. D.B. Karron | 1906 | INC | 2,000.00 | | 4,000.00 |
| General Journal | 12/31/2002 | RENT 2002 | | RENT FOR 2002 | RENT | | 2,000.00 | 2,000.00 |
| General Journal | 12/31/2002 | LLCDEC2002 | | Addl Rent Rec'd in 2002 | RENT | | 2,000.00 | 0.00 |
| Total 1906 · DBK 2002 Rent | | | | | | 14,000.00 | 14,000.00 | 0.00 |
| 1907 · DBK 2003 | | | | | | | | 0.00 |
| Check | 1/28/2003 | 10770 | Dr. D.B. Karron | AC 1907 | NIST ATP | 2,325.41 | | 2,325.41 |
| General Journal | 2/7/2003 | AE 020703 | | AE PJ'S SURFRIDER | NIST ATP | 23.68 | | 2,349.09 |
| Check | 2/12/2003 | 10792 | Dr. D.B. Karron | AC 1907 | NIST ATP | 758.59 | | 3,107.68 |
| Check | 3/9/2003 | 10845 | Dr. D.B. Karron | AC 1907 | NIST ATP | 3,027.24 | | 6,134.92 |
| General Journal | 3/31/2003 | LLCMAR2003 | | LLC 01/03-03/03 RENT | RENT | | 6,000.00 | 134.92 |
| Check | 4/16/2003 | 10887 | Dr. D.B. Karron | AC 1907 | NIST ATP | 4,640.10 | | 4,775.02 |
| General Journal | 4/30/2003 | LLCAPR2003 | | LLC 04/03-04/03 RENT | RENT | | 2,000.00 | 2,775.02 |
| Check | 7/7/2003 | 00010 | DB Karron | INV 170 1907 | N LLC N | 4,107.11 | | 6,882.13 |
| Check | 9/26/2003 | 3565 | DB Karron | AC 1907 | LLC | 2,968.00 | | 9,850.13 |
| Check | 10/22/2003 | LND 1001 | DB Karron | AC 1907 | N LLC N | 11,349.68 | | 21,199.81 |
| Check | 11/11/2003 | 3581 | DB Karron | AC 1907 | LLC | 4,006.37 | | 25,206.18 |
| General Journal | 11/30/2003 | LLCNOV2003 | | LLC 05/03-11/03 RENT | RENT | | 14,000.00 | 11,206.18 |
| General Journal | 11/30/2003 | LLCNOV2003 | | LLC DEC 2003 RENT | RENT | | 2,000.00 | 9,206.18 |
| Total 1907 · DBK 2003 | | | | | | 33,206.18 | 24,000.00 | 9,206.18 |
| 1908 · Hayes Errors | | | | | | | | 0.00 |
| General Journal | 7/6/2002 | prt adj | | to fix hayes error | AJE | | 4,790.02 | -4,790.02 |
| General Journal | 7/6/2002 | prt adj | | to fix hayes error | AJE | | 765.24 | -5,555.26 |
| General Journal | 8/3/2002 | prt adj | | to fix hayes error | AJE | | 138.66 | -5,693.92 |
| General Journal | 9/28/2002 | fica adj | | new entity max fica dbk | AJE | 3,838.92 | | -1,855.00 |
| General Journal | 9/29/2002 | 941 SEP 02 | | rcls dbk to charge difference to Hayes | AJE | | 6,320.74 | -8,175.74 |
| General Journal | 12/29/2002 | lowerdbk | | rcls dbk | AJE | | 3,965.06 | -12,140.80 |
| General Journal | 12/31/2002 | fica adj | | fica new entity adj | AJE | 1,397.88 | | -10,742.92 |
| General Journal | 12/31/2002 | lowerdbk | | | AJE | 1,161.26 | | -9,581.66 |
| General Journal | 12/31/2002 | lowerdbk | | 941 Refund | AJE | | 3,959.10 | -13,540.76 |
| General Journal | 1/10/2003 | PR 011003 | | no fica wh 1/10/03 pr dbk | AJE | 260.79 | | -13,279.97 |
| General Journal | 1/10/2003 | PR 011003 | | adjust 1/10/03 | AJE | 0.01 | | -13,279.96 |
| General Journal | 3/31/2003 | adj 033103 | | rcls dbk | AJE | | 398.60 | -13,678.56 |
| Total 1908 · Hayes Errors | | | | | | 6,658.86 | 20,337.42 | -13,678.56 |
| Total 1900 · Due from DBK | | | | | | 233,495.42 | 170,671.61 | 63,823.81 |
| TOTAL | | | | | | 233,495.42 | 170,671.61 | 63,823.81 |

BAC 294

Rent 83,000
to Net Salary 67,334.19
Hayes Errors 20,337.42
170,671.61

Checks written to DBKarron

Reclassified to Rent + Salary

# Co-Funding by DB Karron

Personal checks were deposited into the corporate checking accounts.

G/L A/C 2910

G/L A/C 4709, 4711, 4712

Personal checks were used to pay corporate expenses.

G/L A/C 2911

G/L A/C 4912

Personal cash was advanced for out of pocket expenses like taxis.

G/L A/C 2913

Mastercard was used to pay both business and personal expenses.

These expenses were segregated properly

G/L A/C 2914

Loans and advances to DB Karron are A/C 1900.

Monies loaned to corporation from DB Karron are A/C 2900

When grant started the corporation owed DB Karron

$ 89,531.00 G/L A/C 2901.

**Small businesses are notorious for back and forth activity from their personal and business accounts and credit cards.**

# Co-Funding by DB Karron



CAC 299

# Monies loaned to Corp from DB Karron

| | | | 10/1/2001 Opening Balance | Computer Equipment In Kind Co Funding | Co Funding Debit | Personal Expenses on Mastercard | Total Amounts Charged on Mastercard | *Monies Monies Advanced via Out of Pocket* | *Computer Equipment In Kind Co Funding* | *Personal Checks Paid for Business Expenses* | *Checks Deposited to Bank Accounts* | 12/31/2003 Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L A/C | 2900 Payable to DBK | | | | | | | | | | | |
| G/L A/C | 2901 5/31/01 Payable to DBK | Opening | (89,531.00) | | | | | | | | | |
| G/L A/C | 2901 5/31/01 Payable to DBK | Year 1 | | 30,000.00 | | | | | *(30,000.00)* | | | (89,531.00) |
| G/L A/C | 2910 FROM DBK TO INC A/C 1000 | Opening | (8,000.00) | | | | | | | | | |
| | 2910 FROM DBK TO INC A/C 1000 | Year 1 | | | | | | | | | *(29,000.00)* | |
| G/L A/C | 2910 FROM DBK TO INC A/C 1000 | Year 2 | | | | | | | | | *(21,500.00)* | (58,500.00) |
| G/L A/C | 2911 FROM DBK for LLC Post Grant | Opening | | | | | | | | | | |
| G/L A/C | 2911 FROM DBK for LLC Post Grant | Year 2 | | | | | | | | *(15,552.00)* | | (15,552.00) |
| G/L A/C | 2913 FROM DBK - OUT OF POCKET | Opening | (156.87) | | | | | *(1,465.82)* | | | | |
| | 2913 FROM DBK - OUT OF POCKET | Year 1 | | | 1,465.82 | | | *(3,736.64)* | | | | |
| | 2913 FROM DBK - OUT OF POCKET | Year 2 | | | 2,334.00 | | | | | | | (1,559.51) |
| G/L A/C | 2914 MC 5263-2710-1928-1872 | Opening | (5,207.01) | | | | | | | | | |
| | 2914 MC 5263-2710-1928-1872 | Year 1 | | | 25,735.95 | 16,368.71 | (47,960.81) | | | | | |
| | 2914 MC 5263-2710-1928-1872 | Year 2 | | | 10,286.16 | 23,812.69 | (42,153.68) | | | | | (19,117.99) |
| | Totals Down | | (102,894.88) | 30,000.00 | 39,821.93 | 40,181.40 | (90,114.49) | *(5,202.46)* | *(30,000.00)* | *(15,552.00)* | *(50,500.00)* | (184,260.50) |
| | Total Debits | | | 110,003.33 | | | | | | | | Per G/L |
| | *Total Credits* | | | | | | | | | | *(191,368.95)* | A/C 2900 |
| | (repeated header) | | 10/1/2001 Opening Balance | Equipment In Kind Co Funding | Co Funding Debit | Personal Expenses on Mastercard | Amounts Charged on Mastercard | *Monies Advanced via Out of Pocket* | *Equipment In Kind Co Funding* | *Paid for Business Expenses* | *Deposited to Bank Accounts* | 12/31/2003 Ending Balance |

CAC 297 CAC 299 CAC 299

Monies loaned to Corp from DB Karron



7:13 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2900 · Payable to DBK** | | | | | | | | 102,894.88 |
| **2901 · 5/31/01 Payable to DBK** | | | | | | | | 89,531.00 |
| General Journal | 10/1/2001 | IN KIND | | IN KIND offset to income | NN CO FUN... | 30,000.00 | | 59,531.00 |
| General Journal | 10/1/2001 | IN KIND | | IN KIND offset to r & d | NN CO FUN... | | 30,000.00 | 89,531.00 |
| Total 2901 · 5/31/01 Payable to DBK | | | | | | 30,000.00 | 30,000.00 | 89,531.00 |
| **2910 · FROM DBK TO INC A/C 1000** | | | | | | | | 8,000.00 |
| Deposit | 10/11/2001 | DBK 1006 | FROM DBK | AC 2910 | INC | | 2,000.00 | 10,000.00 |
| Deposit | 12/4/2001 | DBK 5189 | FROM DBK | AC 2910 | INC | | 5,000.00 | 15,000.00 |
| Deposit | 3/21/2002 | DBK 1052 | FROM DBK | 02/25/02 2910 | INC | | 1,000.00 | 16,000.00 |
| Deposit | 8/13/2002 | DBK 5168 | FROM DBK | AC 2910 | INC | | 20,000.00 | 36,000.00 |
| Deposit | 8/16/2002 | DBK 5165 | FROM DBK | AC 2910 | INC | | 1,000.00 | 37,000.00 |
| Deposit | 10/4/2002 | DBK 1129 | FROM DBK | AC 2910 | INC | | 5,000.00 | 42,000.00 |
| Deposit | 11/14/2002 | DBK 1142 | FROM DBK | AC 2910 | INC | | 5,000.00 | 47,000.00 |
| Deposit | 12/4/2002 | DBK 1152 | FROM DBK | AC 2910 | INC | | 2,500.00 | 49,500.00 |
| Deposit | 12/10/2002 | DBK 1153 | FROM DBK | AC 2910 | INC | | 2,500.00 | 52,000.00 |
| Deposit | 12/12/2002 | DBK 1154 | FROM DBK | AC 2910 | INC | | 2,500.00 | 54,500.00 |
| Deposit | 1/23/2003 | | FROM DBK | AC 2910 | INC | | 2,000.00 | 56,500.00 |
| Deposit | 3/18/2003 | | DBK | AC 2910 | INC | | 2,000.00 | 58,500.00 |
| Total 2910 · FROM DBK TO INC A/C 1000 | | | | | | 0.00 | 50,500.00 | 58,500.00 |
| **2911 · FROM DBK for LLC Post Grant** | | | | | | | | 0.00 |
| General Journal | 10/15/2003 | DBK1253 | | SCHWARTZ & SOLO... | LLC | | 472.00 | 472.00 |
| General Journal | 12/3/2003 | DBK 5376 | | MEL SPITZ | LLC | | 2,000.00 | 2,472.00 |
| General Journal | 12/3/2003 | DBK5375 | | SCIALABBA | LLC | | 1,000.00 | 3,472.00 |
| General Journal | 12/5/2003 | DBK 1268 | | SCIALABBA | LLC | | 2,000.00 | 5,472.00 |
| General Journal | 12/8/2003 | DBK 1275 | | JEROME SCHWARTZ | LLC | | 500.00 | 5,972.00 |
| General Journal | 12/17/2003 | DBK 5379 | | MEL SPITZ | LLC | | 2,500.00 | 8,472.00 |
| General Journal | 12/17/2003 | DBK 5380 | | MEL SPITZ | LLC | | 2,500.00 | 10,972.00 |
| General Journal | 12/31/2003 | DBK 123103 | | DR CHRISTINE WHE... | LLC | | 1,050.00 | 12,022.00 |
| General Journal | 12/31/2003 | DBK 123103 | | DR NUBEL | LLC | | 1,000.00 | 13,022.00 |
| General Journal | 12/31/2003 | DBK 123103 | | DR R E WHITE | LLC | | 200.00 | 13,222.00 |
| General Journal | 12/31/2003 | DBK 123103 | | KRACKOW | LLC | | 130.00 | 13,352.00 |
| General Journal | 12/31/2003 | DBK 123103 | | MONTREAL SURGER... | LLC | | 2,000.00 | 15,352.00 |
| General Journal | 12/31/2003 | DBK 123103 | | HAROLD REED MD | LLC | | 200.00 | 15,552.00 |
| Total 2911 · FROM DBK for LLC Post Grant | | | | | | 0.00 | 15,552.00 | 15,552.00 |
| **2913 · FROM DBK VIA OOP - OUT OF POCKE** | | | | | | | | 156.87 |
| General Journal | 5/31/2002 | OOP 53102 | | OOP DBK 2913 | NIST ATP | | 886.18 | 1,043.05 |
| General Journal | 5/31/2002 | OOP 53102 | | 2913 | NN CO FUN... | 886.18 | | 156.87 |
| General Journal | 8/31/2002 | OOP 83102 | | OOP DBK 2913 | NIST ATP | | 485.54 | 642.41 |
| General Journal | 8/31/2002 | OOP 83102 | | 2913 | NN CO FUN... | 485.54 | | 156.87 |
| General Journal | 9/30/2002 | OOP 93002... | | OOP DBK 2913 | N LLC N | | 94.10 | 250.97 |
| General Journal | 9/30/2002 | OOP 93002... | | 2913 | N LLC N | 94.10 | | 156.87 |
| General Journal | 12/31/2002 | OOP 123102 | | OOP DBK 2913 | N LLC N | | 523.52 | 680.39 |
| General Journal | 12/31/2002 | OOP 123102 | | 2913 | N LLC N | 523.52 | | 156.87 |
| General Journal | 6/27/2003 | OOP 62703 | | OOP DBK 2913 | N LLC N | | 1,810.48 | 1,967.35 |
| General Journal | 6/27/2003 | OOP 62703 | | 2913 | N LLC N | 1,810.48 | | 156.87 |
| General Journal | 12/31/2003 | OOP 123103 | | OOP DBK 2913 | LLC | | 1,402.64 | 1,559.51 |
| Total 2913 · FROM DBK VIA OOP - OUT OF POCKE | | | | | | 3,799.82 | 5,202.46 | 1,559.51 |
| **2914 · MC 5263-2710-0928-1872** | | | | | | | | 5,207.01 |
| Transfer | 10/30/2001 | | | | | | 7,566.66 | 12,773.67 |
| Transfer | 11/22/2001 | | | | | | 1,975.41 | 14,749.08 |
| Transfer | 12/31/2001 | | | | | | 3,222.62 | 17,971.70 |
| General Journal | 12/31/2001 | MC DBK | | MC BIKE SHOP | DBK | 37.86 | | 17,933.84 |
| General Journal | 12/31/2001 | MC DBK | | MC CASH ADVANCE | DBK | 2,000.00 | | 15,933.84 |
| General Journal | 12/31/2001 | MC DBK | | MC CLOTHING | DBK | 217.05 | | 15,716.79 |
| General Journal | 12/31/2001 | MC DBK | | MC DONATION | DBK | 12.00 | | 15,704.79 |
| General Journal | 12/31/2001 | MC DBK | | MC GROCERIES | DBK | 1,034.49 | | 14,670.30 |
| General Journal | 12/31/2001 | MC DBK | | MC OUTDOOR SPOR... | DBK | 13.89 | | 14,656.41 |
| General Journal | 12/31/2001 | MC DBK | | MC HOUSEHOLD | DBK | 516.03 | | 14,140.38 |
| General Journal | 12/31/2001 | MC DBK | | MC PERSONAL | DBK | 1,751.00 | | 12,389.38 |
| General Journal | 12/31/2001 | MC CO FU... | | 2914 | NN CO FUN... | 7,182.37 | | 5,207.01 |
| Transfer | 1/29/2002 | | | | | | 3,507.53 | 8,714.54 |
| Transfer | 2/28/2002 | | | | | | 1,785.22 | 10,499.76 |
| Transfer | 3/28/2002 | | | | | | 3,303.95 | 13,803.71 |
| Transfer | 4/26/2002 | | | | | | 3,962.10 | 17,765.81 |
| Transfer | 5/29/2002 | | | | | | 1,311.07 | 19,076.88 |
| General Journal | 5/31/2002 | MC DBK | | MC CLOTHING | DBK | 614.52 | | 18,462.36 |
| General Journal | 5/31/2002 | MC DBK | | MC GROC | DBK | 1,899.09 | | 16,563.27 |
| General Journal | 5/31/2002 | MC DBK | | MC HOUSEHOLD | DBK | 658.08 | | 15,905.19 |
| General Journal | 5/31/2002 | MC DBK | | MC PERSONAL | DBK | 2,895.52 | | 13,009.67 |
| General Journal | 5/31/2002 | MC DBK | | MC QUESTION | DBK | 54.19 | | 12,955.48 |
| General Journal | 5/31/2002 | MC CO FU... | | 2914 | NN CO FUN... | 7,694.40 | | 5,261.08 |
| Transfer | 6/28/2002 | | | | | | 5,231.64 | 10,492.72 |
| Transfer | 7/30/2002 | | | | | | 3,722.58 | 14,215.30 |
| Transfer | 8/29/2002 | | | | | | 6,669.95 | 20,885.25 |
| General Journal | 8/31/2002 | MC DBK | | MC CLOTHING | DBK | 361.85 | | 20,523.40 |
| General Journal | 8/31/2002 | MC DBK | | MC GROCERIES | DBK | 1,024.90 | | 19,498.50 |
| General Journal | 8/31/2002 | MC DBK | | MC HOUSEHOLD | DBK | 374.91 | | 19,123.59 |
| General Journal | 8/31/2002 | MC DBK | | MC PERSONAL | DBK | 2,873.33 | | 16,250.26 |
| General Journal | 8/31/2002 | MC DBK | | MC QUESTION | DBK | 30.00 | | 16,220.26 |
| General Journal | 8/31/2002 | MC CO FU... | | 2914 | NN CO FUN... | 10,859.18 | | 5,361.08 |
| Transfer | 9/30/2002 | | | | | | 5,702.08 | 11,063.16 |
| Transfer | 10/29/2002 | | | | | | 3,857.79 | 14,920.95 |
| Transfer | 11/29/2002 | | | | | | 1,197.80 | 16,118.75 |
| Transfer | 12/30/2002 | | | | | | 1,379.09 | 17,497.84 |
| General Journal | 12/31/2002 | MC DBK | | MC CLOTHING | DBK | 301.84 | | 17,196.00 |
| General Journal | 12/31/2002 | MC DBK | | MC GROCERIES | DBK | 1,707.83 | | 15,488.17 |



7:13 PM
07/25/10
Accrual Basis

## CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 12/31/2002 | MC DBK | | MC HOUSEHOLD | DBK | 410.92 | | 15,077.25 |
| General Journal | 12/31/2002 | MC DBK | | MC PERSONAL | DBK | 4,762.51 | | 10,314.74 |
| General Journal | 12/31/2002 | MC DBK | | MC PERSONAL | DBK | 1,239.32 | | 9,075.42 |
| General Journal | 12/31/2002 | MC DBK | | MC PERSONAL | DBK | 154.79 | | 8,920.63 |
| General Journal | 12/31/2002 | MC CO FU... | | 2914 | NN CO FUN... | 3,559.55 | | 5,361.08 |
| General Journal | 1/29/2003 | MC DBK | | MC DBK CLEANERS | DBK | 12.00 | | 5,349.08 |
| General Journal | 1/29/2003 | MC DBK | | MC DS ADVOCATE | DBK | 44.00 | | 5,305.08 |
| General Journal | 1/29/2003 | MC DBK | | MC FIN CHG PERSO... | DBK | 23.09 | | 5,281.99 |
| General Journal | 1/29/2003 | MC DBK | | MC GROC FOOD EM... | DBK | 15.38 | | 5,266.61 |
| General Journal | 1/29/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 66.19 | | 5,200.42 |
| General Journal | 1/29/2003 | MC DBK | | MC GROC TODARO | DBK | 79.95 | | 5,120.47 |
| General Journal | 1/29/2003 | MC DBK | | MC DBK F SMITH CU... | DBK | 5,304.25 | | -183.78 |
| Transfer | 1/31/2003 | | | MC 01/31/03 | | | 7,404.04 | 7,220.26 |
| General Journal | 1/31/2003 | MC CO FU... | | 2914 | NN CO FUN... | 1,229.00 | | 5,991.26 |
| Transfer | 2/28/2003 | | | MC 02/28/03 | | | 3,305.96 | 9,297.22 |
| General Journal | 2/28/2003 | MC DBK | | MC DBK CLEANERS | DBK | 12.00 | | 9,285.22 |
| General Journal | 2/28/2003 | MC DBK | | MC FIN CHG PERSO... | DBK | 66.56 | | 9,218.66 |
| General Journal | 2/28/2003 | MC DBK | | MC GROC ACME PRI... | DBK | 19.73 | | 9,198.93 |
| General Journal | 2/28/2003 | MC DBK | | MC GROC FOOD EM... | DBK | 145.62 | | 9,053.31 |
| General Journal | 2/28/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 54.11 | | 8,999.20 |
| General Journal | 2/28/2003 | MC DBK | | MC GROC TODARO'S | DBK | 20.09 | | 8,979.11 |
| General Journal | 2/28/2003 | MC DBK | | MC GROC WALDBAU... | DBK | 68.16 | | 8,910.95 |
| General Journal | 2/28/2003 | MC CO FU... | | 2914 | NN CO FUN... | 2,484.94 | | 6,426.01 |
| Transfer | 3/31/2003 | | | MC 03/31/03 | | | 4,350.88 | 10,776.89 |
| General Journal | 3/31/2003 | MC DBK | | MC DBK CLOTHES A... | DBK | 18.52 | | 10,758.37 |
| General Journal | 3/31/2003 | MC DBK | | MC DBL MARTY'S SH... | DBK | 61.65 | | 10,696.72 |
| General Journal | 3/31/2003 | MC DBK | | MC FIN CHG PERSO... | DBK | 9.80 | | 10,686.92 |
| General Journal | 3/31/2003 | MC DBK | | MC GROC FOOD EM... | DBK | 121.07 | | 10,565.85 |
| General Journal | 3/31/2003 | MC DBK | | MC GROC GREEN BE... | DBK | 10.04 | | 10,555.81 |
| General Journal | 3/31/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 89.42 | | 10,466.39 |
| General Journal | 3/31/2003 | MC DBK | | MC GROC SHOP RITE | DBK | 99.03 | | 10,367.36 |
| General Journal | 3/31/2003 | MC DBK | | MC GROC TODARO'S | DBK | 51.48 | | 10,315.88 |
| General Journal | 3/31/2003 | MC DBK | | MC DBK HILTON PHILA | DBK | 425.29 | | 9,890.59 |
| General Journal | 3/31/2003 | MC DBK | | MC DBK SID'S BIKE S... | DBK | 372.25 | | 9,518.34 |
| General Journal | 3/31/2003 | MC CO FU... | | 2914 | NN CO FUN... | 2,588.06 | | 6,930.28 |
| Transfer | 4/29/2003 | | | MC 04/29/03 | | | 1,772.66 | 8,702.94 |
| General Journal | 4/30/2003 | MC DBK | | MC DBK HARRY'S AU... | DBK | 161.18 | | 8,541.76 |
| General Journal | 4/30/2003 | MC DBK | | MC DBK CLEANERS | DBK | 113.50 | | 8,428.26 |
| General Journal | 4/30/2003 | MC DBK | | MC FIN CHG PERSO... | DBK | 18.29 | | 8,409.97 |
| General Journal | 4/30/2003 | MC DBK | | MC GROC FOOD EM... | DBK | 47.09 | | 8,362.88 |
| General Journal | 4/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 142.60 | | 8,220.28 |
| General Journal | 4/30/2003 | MC DBK | | MC GROC SHOP RITE | DBK | 71.68 | | 8,148.60 |
| General Journal | 4/30/2003 | MC DBK | | MC GROC TODARO'S | DBK | 20.28 | | 8,128.32 |
| General Journal | 4/30/2003 | MC DBK | | MC GROC WILD EDIB... | DBK | 8.61 | | 8,119.71 |
| General Journal | 4/30/2003 | MC DBK | | MC DBK SID'S BIKE S... | DBK | 81.19 | | 8,038.52 |
| General Journal | 4/30/2003 | MC DBK | | MC DBK HAIR DESIGN | DBK | 15.00 | | 8,023.52 |
| General Journal | 4/30/2003 | MC DBK | | MC DBK WINDSOR W... | DBK | 44.34 | | 7,979.18 |
| General Journal | 4/30/2003 | MC DBK | | MC CM | LLC | 3.57 | | 7,975.61 |
| General Journal | 4/30/2003 | MC CO FU... | | 2914 | NN CO FUN... | 81.50 | | 7,894.11 |
| Transfer | 5/29/2003 | | | MC 05/29/03 | | | 1,674.47 | 9,568.58 |
| General Journal | 5/30/2003 | MC DBK | | MC CLOTHES | DBK | 17.00 | | 9,551.58 |
| General Journal | 5/30/2003 | MC DBK | | MC CLOTHES K MART | DBK | 370.91 | | 9,180.67 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC ASSOC | DBK | 27.00 | | 9,153.67 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC FOOD EM... | DBK | 25.15 | | 9,128.52 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 184.03 | | 8,944.49 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC SHOP RITE | DBK | 37.71 | | 8,906.78 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC STEW LEO... | DBK | 179.61 | | 8,727.17 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC WALDBAU... | DBK | 26.64 | | 8,700.53 |
| General Journal | 5/30/2003 | MC DBK | | MC DBK FOLICA | DBK | 99.95 | | 8,600.58 |
| General Journal | 5/30/2003 | MC DBK | | MC HAIR PRODUCTS | DBK | 45.07 | | 8,555.51 |
| General Journal | 5/31/2003 | MC CO FU... | | 2914 | NN CO FUN... | 261.61 | | 8,293.90 |
| Transfer | 6/28/2003 | | | MC 6/28/03 | | | 1,159.23 | 9,453.13 |
| General Journal | 6/30/2003 | MC DBK | | MC DBK CLEANERS | DBK | 89.75 | | 9,363.38 |
| General Journal | 6/30/2003 | MC DBK | | MC CLOTHES CENTU... | DBK | 235.55 | | 9,127.83 |
| General Journal | 6/30/2003 | MC DBK | | MC GROC FOOD EM... | DBK | 40.95 | | 9,086.88 |
| General Journal | 6/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 102.46 | | 8,984.42 |
| General Journal | 6/30/2003 | MC DBK | | MC GROC PATHMARK | DBK | 50.13 | | 8,934.29 |
| General Journal | 6/30/2003 | MC DBK | | MC GROC TODARO | DBK | 13.33 | | 8,920.96 |
| General Journal | 6/30/2003 | MC DBK | | MC DBK GENDERPA... | DBK | 100.00 | | 8,820.96 |
| General Journal | 6/30/2003 | MC DBK | | MC DBK Y AND N EN... | DBK | 24.00 | | 8,796.96 |
| General Journal | 6/30/2003 | MC CO FU... | | 2914 | NN CO FUN... | 81.50 | | 8,715.46 |
| Transfer | 7/29/2003 | | | MC 07/29/03 | | | 1,373.79 | 10,089.25 |
| General Journal | 7/30/2003 | MC DBK | | MC DBK CLOTHES A... | DBK | 27.15 | | 10,062.10 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC A & P | DBK | 40.13 | | 10,021.97 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC FOOD EM... | DBK | 10.99 | | 10,010.98 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 28.68 | | 9,982.30 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC KALUSTYA... | DBK | 16.76 | | 9,965.54 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC NORTHVIL... | DBK | 15.85 | | 9,949.69 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC SHOP RITE | DBK | 73.89 | | 9,875.80 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC STEW LEO... | DBK | 92.14 | | 9,783.66 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC STOP AND... | DBK | 80.40 | | 9,703.26 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC WALDBAU... | DBK | 28.22 | | 9,675.04 |
| General Journal | 7/30/2003 | MC DBK | | MC DBK MUSEUM NA... | DBK | 44.00 | | 9,631.04 |
| General Journal | 7/30/2003 | MC DBK | | MC DBK M2M MART | DBK | 12.74 | | 9,618.30 |
| Transfer | 8/28/2003 | | | MC 08/29/03 | | | 6,763.55 | 16,381.85 |
| General Journal | 8/30/2003 | MC DBK | | MC CLEANERS | DBK | 23.00 | | 16,358.85 |
| General Journal | 8/30/2003 | MC DBK | | MC FIN CHG PERSO... | DBK | 16.00 | | 16,342.85 |
| General Journal | 8/30/2003 | MC DBK | | MC GROC ASSOCIAT... | DBK | 38.75 | | 16,304.10 |
| General Journal | 8/30/2003 | MC DBK | | MC GROC FOOD EM... | DBK | 10.17 | | 16,293.93 |
| General Journal | 8/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 99.13 | | 16,194.80 |



7:13 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 8/30/2003 | MC DBK | | MC GROC TODARO'S | DBK | 19.62 | | 16,175.18 |
| General Journal | 8/30/2003 | MC DBK | | MC MEDICAL MEALS ... | DBK | 129.55 | | 16,045.63 |
| General Journal | 8/30/2003 | MC DBK | | MC DBK AVEDA | DBK | 79.89 | | 15,965.74 |
| General Journal | 8/30/2003 | MC DBK | | MC DBk STEWARTS ... | DBK | 11.99 | | 15,953.75 |
| General Journal | 8/30/2003 | MC DBK | | MC DBK LOWE'S | DBK | 233.35 | | 15,720.40 |
| Transfer | 9/29/2003 | | | MC 09/29/03 | | | 1,568.38 | 17,288.78 |
| General Journal | 9/30/2003 | MC DBK | | MC GROC BANK ST N... | DBK | 31.29 | | 17,257.49 |
| General Journal | 9/30/2003 | MC DBK | | MC GROC BIG Y FOOD | DBK | 54.95 | | 17,202.54 |
| General Journal | 9/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 67.09 | | 17,135.45 |
| General Journal | 9/30/2003 | MC DBK | | MC GROC STEW LEO... | DBK | 44.88 | | 17,090.57 |
| General Journal | 9/30/2003 | MC DBK | | MC GROC STOP AND... | DBK | 289.99 | | 16,800.58 |
| General Journal | 9/30/2003 | MC DBK | | MC DBK STEWARTS ... | DBK | 14.99 | | 16,785.59 |
| General Journal | 9/30/2003 | MC DBK | | MC DBK WALMART | DBK | 97.62 | | 16,687.97 |
| General Journal | 9/30/2003 | MC DBK | | MC DBK HOME DEPOT | DBK | 251.23 | | 16,436.74 |
| General Journal | 9/30/2003 | MC DBK | | MC FIN CHG PERSO... | DBK | 16.94 | | 16,419.80 |
| Transfer | 10/29/2003 | | | MC 10/29/03 | | | 2,456.81 | 18,876.61 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK AUTO PARTS | DBK | 5.82 | | 18,870.79 |
| General Journal | 10/30/2003 | MC DBK | | MC CLOTHES CAPE ... | DBK | 58.42 | | 18,812.37 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC BIG Y FOOD | DBK | 80.87 | | 18,731.50 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC FOOD EM... | DBK | 74.69 | | 18,656.81 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 60.95 | | 18,595.86 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC KALUSTYA... | DBK | 35.78 | | 18,560.08 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC STOP AND... | DBK | 77.81 | | 18,482.27 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC TODARO | DBK | 23.74 | | 18,458.53 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK PTOWN BIKES | DBK | 61.80 | | 18,396.73 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK ROOMERS | DBK | 770.00 | | 17,626.73 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK TIFFANY NAI... | DBK | 15.00 | | 17,611.73 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK HOME DEPOT | DBK | 249.20 | | 17,362.53 |
| General Journal | 10/30/2003 | MC DBK | | MC CM TO MC DBK L/... | LLC | 8.99 | | 17,353.54 |
| General Journal | 10/30/2003 | MC DBK | | MC FIN CHG PERSO... | DBK | 5.64 | | 17,347.90 |
| General Journal | 10/30/2003 | MC DBK | | mc question | DBK | 109.10 | | 17,238.80 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK CLEANERS | DBK | 41.50 | | 17,197.30 |
| Transfer | 11/28/2003 | | | MC 11/28/03 | | | 1,536.98 | 18,734.28 |
| General Journal | 11/30/2003 | MC DBK | | MC GROC FOOD EM... | DBK | 31.24 | | 18,703.04 |
| General Journal | 11/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 98.86 | | 18,604.18 |
| General Journal | 11/30/2003 | MC DBK | | MC GROC PENNINGT... | DBK | 21.93 | | 18,582.25 |
| General Journal | 11/30/2003 | MC DBK | | MC GROC STOP AND... | DBK | 42.53 | | 18,539.72 |
| General Journal | 11/30/2003 | MC DBK | | MC GROC TODARO | DBK | 44.74 | | 18,494.98 |
| General Journal | 11/30/2003 | MC DBK | | MC DBK STEWARTS ... | DBK | 14.84 | | 18,480.14 |
| General Journal | 11/30/2003 | MC DBK | | MC DBK WALMART | DBK | 109.70 | | 18,370.44 |
| General Journal | 11/30/2003 | MC DBK | | MC DBK OLD COUNT... | DBK | 9.55 | | 18,360.89 |
| Transfer | 12/30/2003 | | | MC 12/30/03 | | | 2,352.25 | 20,713.14 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK ADVANCE A... | DBK | 65.76 | | 20,647.38 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK HARRY'S AU... | DBK | 478.96 | | 20,168.42 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK CLEANERS | DBK | 52.25 | | 20,116.17 |
| General Journal | 12/30/2003 | MC DBK | | MC GROC FOOD EM... | DBK | 158.61 | | 19,957.56 |
| General Journal | 12/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 140.37 | | 19,817.19 |
| General Journal | 12/30/2003 | MC DBK | | MC GROC PATHMARK | DBK | 81.29 | | 19,735.90 |
| General Journal | 12/30/2003 | MC DBK | | NY GROC TODARO | DBK | 59.61 | | 19,676.29 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK TIAA LIFE IN... | DBK | 149.01 | | 19,527.28 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK EMPIRE MO... | DBK | 287.21 | | 19,240.07 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK HOME DEPOT | DBK | 61.24 | | 19,178.83 |
| General Journal | 12/30/2003 | MC DBK | | MC FIN CHG PERSO... | DBK | 6.77 | | 19,172.06 |
| General Journal | 12/30/2003 | MC DBK | | MC CM 2003 | DBK | 54.07 | | 19,117.99 |
| Total 2914 · MC 5263-2710-0928-1872 | | | | | | 76,203.51 | 90,114.49 | 19,117.99 |
| Total 2900 · Payable to DBK | | | | | | 110,003.33 | 191,368.95 | 184,260.50 |
| **TOTAL** | | | | | | **110,003.33** | **191,368.95** | **184,260.50** |



BLANK

BAC [illegible] 300