# E 1

# Co-Funding

# BAC 301 to BAC 400

BAC 301

# Co Funding from DB Karron

## For Period October 1, 2001

## through December 31, 2003

BAC 301

# Year Ending 12/31/2002
### (excluding rent)

| | | |
|---|---:|---:|
| **4020 Monies Received from NIST** | **800,000** | **91%** |
| | | 0% |
| 4010 Reimbursed Expenses | 208 | |
| 4013 Out of pocket | 1,466 | |
| 4014 Mastercard Co Funding | 25,735 | |
| 4015 In Kind Funding | 30,000 | |
| 4712 FROM DBK TO A/C 1010 | 3,000 | 0% |
| 4912 DBK for NIST ATP | 17,795 | 9% |
| **Matching Funds** | **78,204** | **9%** |
| | | |
| TOTAL MONIES REC'D | 878,204 | 100% |

BAC 302

BAC 302

# Year Ending 12/31/2002
## (excluding rent)

$78,204 , 9%

$800,000 , 91%

| | | |
|---|---:|---:|
| **4020 Monies Received from NIST** | 800,000 | 91% |
| | | 0% |
| 4010 Reimbursed Expenses | 208 | |
| 4013 Out of pocket | 1,466 | |
| 4014 Mastercard Co Funding | 25,735 | |
| 4015 In Kind Funding | 30,000 | |
| 4712 FROM DBK TO A/C 1010 | 3,000 | 0% |
| 4912 DBK for NIST ATP | 17,795 | 9% |
| **Matching Funds** | **78,204** | **9%** |
| | | |
| TOTAL MONIES REC'D | 878,204 | 100% |

BAC 303

BAC 303

# Entire Period Ending 12/31/2003
### (excluding rent)

| | | |
|---|---|---:|
| **4020 Monies Received from NIST** | | **1,345,500** | 89% |
| | | |
| 4010 Reimbursed Expenses | | 208 |
| 4013 Out of pocket | | 3,799 |
| 4014 Mastercard Co Funding | | 36,022 |
| 4015 In Kind Funding | | 30,000 |
| 4709 FROM DBK TO A/C 1030 | | 1,100 |
| 4711 FROM DBK TO A/C 1020 | | 72,000 |
| 4712 FROM DBK TO A/C 1010 | | 3,000 |
| 4912 DBK for NIST ATP | | 25,610 |
| **Matching Funds** | | **171,739** | 11% |
| | | |
| TOTAL MONIES REC'D | | 1,517,239 | 100% |

BAC 304

# Entire Grant Ending 12/31/2003

(excluding rent)



$171,739 , 11%

BAc 305

| | | |
|---|---|---|
| **4020 Monies Received from NIST** | **1,345,500** | 89% |
| 4010 Reimbursed Expenses | 208 | |
| 4013 Out of pocket | 3,799 | |
| 4014 Mastercard Co Funding | 36,022 | |
| 4015 In Kind Funding | 30,000 | |
| 4709 FROM DBK TO A/C 1030 | 1,100 | |
| 4711 FROM DBK TO A/C 1020 | 72,000 | |
| 4712 FROM DBK TO A/C 1010 | 3,000 | |
| 4912 DBK for NIST ATP | 25,610 | |
| **Matching Funds** | **171,739** | 11% |
| TOTAL MONIES REC'D | 1,517,239 | 100% |

BAC 305

Co Funding 2
Excel 3
General Ledger 5

BAC 306

8:13 AM
07/24/09
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | For Year Ending 9/30/02 | For Period Ending 12/31/03 |
|---|---|---|---|---|---|---|---|---|---|
| **4000 · Income** | | | | | | | | | |
| **4010 · Reimbursed Expense Income** | | | | | | | | | |
| Deposit | 08/04/2003 | NCR | | AC 4010 | NIST ATP | | 207.51 | | 207.51 |
| Deposit | 10/25/2002 | | REIMB EXP INCOME | AC 4010 | INC | | 433.14 | | |
| Deposit | 12/20/2002 | | REIMB EXP INCOME | AC 4010 | INC | | 77.68 | | |
| Deposit | 03/25/2003 | | REIMB EXP INCOME | AC 4010 | INC | | 20.04 | | |
| | | | | | | | 728.37 | 207.51 | 207.51 |
| **Total 4010 · Reimbursed Expense Income** | | | | | | 0.00 | | | |
| **4011 · Co-Funding via Out of Pocket** | | | | | | | | | |
| General Journal | 08/31/2002 | OOP 52102 | | 4013 | NN CO FUNDING | | 806.19 | | |
| General Journal | 08/31/2002 | OOP 83102 | | 4013 | NN CO FUNDING | | 485.54 | | |
| General Journal | 12/31/2002 | OOP 123102 | | 4013 | NN CO FUNDING | | 94.10 | | |
| General Journal | 06/07/2003 | OOP 82703 | | 4013 | NN CO FUNDING | | 523.52 | 1,465.82 | 3,799.82 |
| | | | | | | | 1,910.48 | | |
| **Total 4011 · Co-Funding via Out of Pocket** | | | | | | 0.00 | | | |
| **4014 · Co-Funding via Mastercard** | | | | | | | | | |
| General Journal | 12/31/2001 | MC CO FUND | | 4014 | NN CO FUNDING | | 7,183.37 | | |
| General Journal | 09/31/2002 | MC CO FUND | | 4014 | NN CO FUNDING | | 7,884.40 | | |
| General Journal | 09/31/2002 | MC CO FUND | | 4014 | NN CO FUNDING | | 10,699.18 | | |
| General Journal | 12/31/2002 | MC CO FUND | | 4014 | NN CO FUNDING | | 3,589.55 | | |
| General Journal | 03/15/2003 | MC CO FUND | | 4014 | NN CO FUNDING | | 1,289.00 | | |
| General Journal | 02/28/2003 | MC CO FUND | | 4014 | NN CO FUNDING | | 2,444.94 | | |
| General Journal | 03/31/2003 | MC CO FUND | | 4014 | NN CO FUNDING | | 2,598.06 | | |
| General Journal | 06/30/2003 | MC CO FUND | | 4014 | NN CO FUNDING | | 81.50 | | |
| General Journal | 09/31/2003 | MC CO FUND | | 4014 | NN CO FUNDING | | 261.61 | | |
| General Journal | 12/31/2003 | MC CO FUND | | 4014 | NN CO FUNDING | | 81.50 | 25,735.95 | 36,022.11 |
| | | | | | | | 36,022.11 | | |
| **Total 4014 · Co-Funding via Mastercard** | | | | | | 0.00 | | | |
| **4041 · In-Kind Equipment Contribution** | | | | | | | | | |
| General Journal | 12/01/2001 | IN KIND | | IN KIND | NN CO FUNDING | | 30,000.00 | 30,000.00 | 30,000.00 |
| | | | | | | | 30,000.00 | | |
| **Total 4041 · In-Kind Equipment Contribution** | | | | | | 0.00 | | | |
| **4709 · FROM DBK TO NIST LLC A/C 1030** | | | | | | | | | |
| Deposit | 03/25/2003 | | DBK | AC 4709 | N LLC N | | 100.00 | | |
| Deposit | 08/04/2003 | | DBK | AC 4709 | N LLC N | | 1,000.00 | | |
| | | | | | | | 1,100.00 | 1,100.00 | 1,100.00 |
| **Total 4709 · FROM DBK TO NIST LLC A/C 1030** | | | | | | 0.00 | | | |
| **4711 · FROM DBK TO LLC A/C 1020** | | | | | | | | | |
| Deposit | 02/25/2003 | DBK 5341 | FROM DBK TO LLC | AC 4711 | N LLC N | | 1,000.00 | | |
| Deposit | 07/08/2003 | DBK 1229 | FROM DBK TO LLC | AC 4711 | N LLC N | | 20,000.00 | | |
| Deposit | 01/15/2003 | DBK 1200 | FROM DBK TO LLC | AC 4711 | N LLC N | | 25,000.00 | | |
| Deposit | 07/10/2003 | DBK 5355 | FROM DBK TO LLC | AC 4711 | N LLC N | | 1,000.00 | | |
| Deposit | 07/15/2003 | DBK 1243 | FROM DBK TO LLC | AC 4711 | N LLC N | | 25,000.00 | | |
| Deposit | 09/04/2003 | | DBK | AC 4711 | N LLC N | | 484.00 | | |
| Deposit | 12/08/2003 | DBK 1268 | DBK | AC 4711 | LLC | | 4,000.00 | 72,000.00 | 72,000.00 |
| | | | | | | | 76,484.00 | | |
| **Total 4711 · FROM DBK TO LLC A/C 1020** | | | | | | 0.00 | | | |
| **4713 · FROM DBK TO NIST A/C 1010** | | | | | | | | | |
| Deposit | 08/04/2003 | DBK 5173 | Dr D B Karron | AC 4713 | NIST ATP | | 3,000.00 | 3,000.00 | 3,000.00 |
| | | | | | | | 3,000.00 | | |
| **Total 4713 · FROM DBK TO NIST A/C 1010** | | | | | | 0.00 | | | |
| **4813 · DBK For NIST ATP** | | | | | | | | | |
| General Journal | 10/31/2001 | DBK 1020 | KRACKOW | | NN CO FUNDING | | 577.00 | | |
| General Journal | 11/01/2001 | DBK 1017 | PATRICIA DALIA | | NN CO FUNDING | | 1,000.00 | | |
| General Journal | 11/09/2001 | DBK 1029 | KRACKOW | | NN CO FUNDING | | 1,560.00 | | |
| General Journal | 12/11/2001 | DBK 1036 | KRACKOW | | NN CO FUNDING | | 560.00 | | |
| General Journal | 12/14/2001 | DBK 1039 | JILL FELDMAN | | NN CO FUNDING | | 500.00 | | |

Co Funding for Grant Period.xls
Sheets

Page 1 of 2

BAC 306

CASI ENTITIES
Transaction Detail By Account
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Ending | Ending |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 01/10/2002 | DBK 5191 | | DR CHRISTINE WHEELER | NN CO FUNDING | | 300.00 | | |
| General Journal | 01/18/2002 | DBK 5194 | | R E WHITE MD | NN CO FUNDING | | 800.00 | | |
| General Journal | 03/04/2002 | DBK 5202 | | JOEL MITTLEMAN | NN CO FUNDING | | 30.00 | | |
| General Journal | 03/15/2002 | DBK 5206 | | DR TODD BERMAN | NN CO FUNDING | | 360.00 | | |
| General Journal | 03/29/2002 | DBK 5208 | | PATRICIA DALIA | NN CO FUNDING | | 30.00 | | |
| General Journal | 04/01/2002 | DBK 1069 | | ORAL PATHOLOGY | NN CO FUNDING | | 115.00 | | |
| General Journal | 05/01/2002 | DBK 063102 | | DR CHRISTINE WHEELER | NN CO FUNDING | | 2,550.00 | | |
| General Journal | 05/01/2002 | DBK 063102 | | KRACKOW | NN CO FUNDING | | 5,175.00 | | |
| General Journal | 05/07/2002 | DBK 5225 | | R E WHITE MD | NN CO FUNDING | | 800.00 | | |
| General Journal | 08/17/2002 | DBK 5228 | | JOEL MITTLEMAN | NN CO FUNDING | | 38.00 | | |
| General Journal | 08/24/2002 | DBK 063102 | | KRACKOW | NN CO FUNDING | | 1,590.00 | | |
| General Journal | 09/31/2002 | DBK 063102 | | DR CHRISTINE WHEELER | NN CO FUNDING | | 1,500.00 | 17,795.00 | |
| General Journal | 04/01/2002 | DBK 1125 | | KRACKOW | NN CO FUNDING | | 595.00 | | |
| General Journal | 10/09/2002 | DBK 5307 | | JOEL MITTLEMAN | NN CO FUNDING | | 38.00 | | |
| General Journal | 10/12/2002 | DBK 5300 | | R E WHITE MD | NN CO FUNDING | | 600.00 | | |
| General Journal | 12/01/2002 | DBK 121002 | | DR CHRISTINE WHEELER | NN CO FUNDING | | 600.00 | | |
| General Journal | 12/31/2002 | DBK 121002 | | DR CHRISTINE WHEELER | NN CO FUNDING | | 300.00 | | |
| General Journal | 12/31/2002 | DBK 121002 | | KRACKOW | NN CO FUNDING | | 435.00 | | |
| General Journal | 02/13/2003 | DBK 1175 | | JOE ENTERPRISES | NN CO FUNDING | | 295.00 | | |
| General Journal | 09/22/2003 | DBK 082003 | | DR CHRISTINE WHEELER | NN CO FUNDING | | 750.00 | | |
| General Journal | 09/22/2003 | DBK 082003 | | DR VUBEL | NN CO FUNDING | | 195.00 | | |
| General Journal | 09/22/2003 | DBK 082003 | | JOEL MITTLEMAN DC | NN CO FUNDING | | 120.00 | | |
| General Journal | 09/22/2003 | DBK 082003 | | KRACKOW | NN CO FUNDING | | 260.00 | | |
| General Journal | 09/22/2003 | DBK 082003 | | MONTREAL SURGERY DEPOSIT | NN CO FUNDING | | 4,000.00 | | 25,610.00 |
| General Journal | 09/12/2003 | DBK 5363 | | JEROME SCHWARTZ | LLC | | 1,000.00 | | |
| General Journal | 09/12/2003 | DBK 5362 | | MEL SPITZ | LLC | | 1,000.00 | | |

Total 4012 DBK For NIST ATP

TOTAL

| | | | | | | 0.00 | 27,610.00 | 78,204.28 | 171,739.44 |
| | | | | | | | | For Year | For Period |
| | | | | | | | | Ending | Ending |
| | | | | | | | | 9/30/02 | 12/31/03 |

## Total Co-Funding from DB Karron

Co-Funding by In Kind Equipment and Monies paid via Mastercard and out of pocket were not picked up in audit report by Hayes

Total grant of $ 2,000,000 required Co-Funding of 5 %, i.e. $ 100,000

30 % of Co-Funding could be In-Kind Contribution of prior owned equipment;

so that grantee would not buy new equipment and use equipment that was already owned.

The auditing principle of **completeness** was violated by ignoring the Mastercard transactions.

## Was an audit using Generally Accepted Accepted Auditing Standards ?

7/24/2010 9:41 AM

BAC 307

BAC 307

9:13 AM
07/24/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **4000 · Income** | | | | | | | | |
| **4010 · Reimbursed Expense Income** | | | | | | | | |
| Deposit | 6/4/2002 | NCR | REIMB EXP INCOME | AC  4010 | NIST ATP | | 207.51 | 207.51 |
| Deposit | 10/22/2002 | | REIMB EXP INCOME | AC  4010 | INC | | 433.14 | 640.65 |
| Deposit | 12/12/2002 | | REIMB EXP INCOME | AC  4010 | INC | | 77.68 | 718.33 |
| Deposit | 3/25/2003 | | REIMB EXP INCOME | AC  4010 | INC | | 20.04 | 738.37 |
| **Total 4010 · Reimbursed Expense Income** | | | | | | 0.00 | 738.37 | 738.37 |
| **4013 · Co-Funding via Out of Pocket** | | | | | | | | |
| General Journal | 5/31/2002 | OOP 53102 | | 4013 | NN CO FUNDI... | | 886.18 | 886.18 |
| General Journal | 8/31/2002 | OOP 83102 | | 4013 | NN CO FUNDI... | | 485.54 | 1,371.72 |
| General Journal | 9/30/2002 | OOP 93002GU | | 4013 | N LLC N | | 94.10 | 1,465.82 |
| General Journal | 12/31/2002 | OOP 123102 | | 4013 | N LLC N | | 523.52 | 1,989.34 |
| General Journal | 6/27/2003 | OOP 62703 | | 4013 | N LLC N | | 1,810.48 | 3,799.82 |
| **Total 4013 · Co-Funding via Out of Pocket** | | | | | | 0.00 | 3,799.82 | 3,799.82 |
| **4014 · Co-Funding via Mastercard** | | | | | | | | |
| General Journal | 12/31/2001 | MC CO FUND | | 4014 | NN CO FUNDI... | | 7,182.37 | 7,182.37 |
| General Journal | 5/31/2002 | MC CO FUND | | 4014 | NN CO FUNDI... | | 7,694.40 | 14,876.77 |
| General Journal | 8/31/2002 | MC CO FUND | | 4014 | NN CO FUNDI... | | 10,859.18 | 25,735.95 |
| General Journal | 12/31/2002 | MC CO FUND | | 4014 | NN CO FUNDI... | | 3,559.55 | 29,295.50 |
| General Journal | 1/31/2003 | MC CO FUND | | 4014 | NN CO FUNDI... | | 1,229.00 | 30,524.50 |
| General Journal | 2/28/2003 | MC CO FUND | | 4014 | NN CO FUNDI... | | 2,484.94 | 33,009.44 |
| General Journal | 3/31/2003 | MC CO FUND | | 4014 | NN CO FUNDI... | | 2,588.06 | 35,597.50 |
| General Journal | 4/30/2003 | MC CO FUND | | 4014 | NN CO FUNDI... | | 81.50 | 35,679.00 |
| General Journal | 5/31/2003 | MC CO FUND | | 4014 | NN CO FUNDI... | | 261.61 | 35,940.61 |
| General Journal | 6/30/2003 | MC CO FUND | | 4014 | NN CO FUNDI... | | 81.50 | 36,022.11 |
| **Total 4014 · Co-Funding via Mastercard** | | | | | | 0.00 | 36,022.11 | 36,022.11 |
| **4015 · In-Kind Equipment Contribution** | | | | | | | | |
| General Journal | 10/1/2001 | IN KIND | | IN KIND | NN CO FUNDI... | | 30,000.00 | 30,000.00 |
| **Total 4015 · In-Kind Equipment Contribution** | | | | | | 0.00 | 30,000.00 | 30,000.00 |
| **4020 · NIST ATP Income** | | | | | | | | |
| Deposit | 11/20/2001 | 112001 | NIST WIRE IN | AC  4020 | NIST ATP | | 150,000.00 | 150,000.00 |
| Deposit | 12/5/2001 | 120501 | NIST WIRE IN | AC  4020 | NIST ATP | | 60,000.00 | 210,000.00 |
| Deposit | 1/9/2002 | 010902 | NIST ATP | ATP | NIST ATP | | 60,000.00 | 270,000.00 |
| Deposit | 1/23/2002 | 012302 | NIST ATP | ATP | NIST ATP | | 60,000.00 | 330,000.00 |
| Deposit | 2/20/2002 | 022002 | NIST ATP | ATP | NIST ATP | | 60,000.00 | 390,000.00 |
| Deposit | 3/22/2002 | 032202 | NIST ATP | ATP | NIST ATP | | 60,000.00 | 450,000.00 |
| Deposit | 4/30/2002 | 043002 | NIST ATP | ATP | NIST ATP | | 70,000.00 | 520,000.00 |
| Deposit | 5/21/2002 | 052102 | NIST ATP | ATP | NIST ATP | | 70,000.00 | 590,000.00 |
| Deposit | 7/2/2002 | 070202 | NIST ATP | ATP | NIST ATP | | 70,000.00 | 660,000.00 |
| Deposit | 7/29/2002 | 072902 | NIST ATP | ATP | NIST ATP | | 70,000.00 | 730,000.00 |
| Deposit | 9/5/2002 | 090502 | NIST ATP | ATP | NIST ATP | | 0.11 | 730,000.11 |
| Deposit | 9/6/2002 | 090602 | NIST ATP | ATP | NIST ATP | | 69,999.89 | 800,000.00 |
| Deposit | 10/4/2002 | 100402 | NIST ATP | ATP | NIST ATP | | 70,000.00 | 870,000.00 |
| Deposit | 10/22/2002 | 102202 | NIST ATP | ATP | NIST ATP | | 30,000.00 | 900,000.00 |
| Deposit | 11/6/2002 | 110602 | NIST ATP | ATP | NIST ATP | | 30,000.00 | 930,000.00 |

BAC 308

Page 1

BAC 308

9:13 AM
07/24/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 2

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 11/13/2002 | 111302 | NIST ATP | ATP | NIST ATP | | 12,000.00 | 942,000.00 |
| Deposit | 11/20/2002 | 112002 | NIST ATP | ATP | NIST ATP | | 30,000.00 | 972,000.00 |
| Deposit | 11/26/2002 | 112602 | NIST ATP | ATP | NIST ATP | | 10,000.00 | 982,000.00 |
| Deposit | 12/2/2002 | 120202 | NIST ATP | ATP | NIST ATP | | 20,000.00 | 1,002,000.00 |
| Deposit | 12/13/2002 | 121302 | NIST ATP | ATP | NIST ATP | | 30,000.00 | 1,032,000.00 |
| Deposit | 12/31/2002 | 123102 | NIST ATP | ATP | NIST ATP | | 20,000.00 | 1,052,000.00 |
| Deposit | 1/10/2003 | 011003 | NIST ATP | ATP | NIST ATP | | 20,000.00 | 1,072,000.00 |
| Deposit | 1/22/2003 | 012203 | NIST ATP | ATP | NIST ATP | | 28,000.00 | 1,100,000.00 |
| Deposit | 2/6/2003 | 020603 | NIST ATP | ATP | NIST ATP | | 20,000.00 | 1,120,000.00 |
| Deposit | 2/20/2003 | 022003 | NIST ATP | ATP | NIST ATP | | 10,000.00 | 1,130,000.00 |
| Deposit | 3/5/2003 | 030503 | NIST ATP | ATP | NIST ATP | | 20,000.00 | 1,150,000.00 |
| Deposit | 3/12/2003 | 031203 | NIST ATP | ATP | NIST ATP | | 6,000.00 | 1,156,000.00 |
| Deposit | 3/19/2003 | 031903 | NIST ATP | ATP | NIST ATP | | 10,000.00 | 1,166,000.00 |
| Deposit | 3/28/2003 | 032803 | NIST ATP | ATP | NIST ATP | | 6,000.00 | 1,172,000.00 |
| Deposit | 4/1/2003 | 040103 | NIST ATP | ATP | NIST ATP | | 10,000.00 | 1,182,000.00 |
| Deposit | 4/9/2003 | 040903 | NIST ATP | ATP | NIST ATP | | 18,000.00 | 1,200,000.00 |
| Deposit | 4/18/2003 | 041803 | NIST ATP | ATP | NIST ATP | | 16,500.00 | 1,216,500.00 |
| Deposit | 4/23/2003 | 042303 | NIST ATP | ATP | NIST ATP | | 16,000.00 | 1,232,500.00 |
| Deposit | 5/1/2003 | 050103 | NIST ATP | ATP | NIST ATP | | 16,500.00 | 1,249,000.00 |
| Deposit | 5/6/2003 | 050603 | NIST ATP | ATP | NIST ATP | | 16,500.00 | 1,265,500.00 |
| Deposit | 5/16/2003 | 051603 | NIST ATP | ATP | NIST ATP | | 20,000.00 | 1,285,500.00 |
| Deposit | 5/20/2003 | 052003 | NIST ATP | ATP | NIST ATP | | 0.01 | 1,285,500.01 |
| Deposit | 5/28/2003 | 052803 | NIST ATP | ATP | NIST ATP | | 20,000.00 | 1,305,500.01 |
| Deposit | 6/10/2003 | 061003 | NIST ATP | ATP | NIST ATP | | 19,999.99 | 1,325,500.01 |
| Deposit | 6/24/2003 | 062403 | NIST ATP | ATP | NIST ATP | | 20,000.00 | 1,345,500.00 |
| **Total 4020 · NIST ATP Income** | | | | | | 0.00 | 1,345,500.00 | 1,345,500.00 |
| | | | | | | | | |
| **4709 · FROM DBK TO NIST LLC A/C 1030** | | | | | | | | |
| Deposit | 3/25/2003 | | DBK | AC 4709 | N LLC N | | 100.00 | 100.00 |
| Deposit | 6/24/2003 | | DBK | AC 4709 | N LLC N | | 1,000.00 | 1,100.00 |
| **Total 4709 · FROM DBK TO NIST LLC A/C 1030** | | | | | | 0.00 | 1,100.00 | 1,100.00 |
| | | | | | | | | |
| **4711 · FROM DBK TO LLC A/C 1020** | | | | | | | | |
| Deposit | 3/25/2003 | DBK 5341 | FROM DBK TO LLC | A/C 4711 | N LLC N | | 1,000.00 | 1,000.00 |
| Deposit | 7/9/2003 | DBK 1228 | FROM DBK TO LLC | A/C 4711 | N LLC N | | 20,000.00 | 21,000.00 |
| Deposit | 7/15/2003 | DBK 1230 | FROM DBK TO LLC | A/C 4711 | N LLC N | | 25,000.00 | 46,000.00 |
| Deposit | 7/16/2003 | DBK 5355 | FROM DBK TO LLC | A/C 4711 | N LLC N | | 1,000.00 | 47,000.00 |
| Deposit | 8/14/2003 | DBK 1243 | FROM DBK TO LLC | A/C 4711 | N LLC N | | 25,000.00 | 72,000.00 |
| Deposit | 9/9/2003 | | DBK | AC 4711 | LLC | | 494.00 | 72,494.00 |
| Deposit | 12/9/2003 | DBK 1269 | DBK | AC 4711 | LLC | | 4,000.00 | 76,494.00 |
| **Total 4711 · FROM DBK TO LLC A/C 1020** | | | | | | 0.00 | 76,494.00 | 76,494.00 |
| | | | | | | | | |
| **4712 · FROM DBKTO NIST A/C 1010** | | | | | | | | |
| Deposit | 9/4/2002 | DBK 5173 | Dr. D.B. Karron | AC 4712 | NIST ATP | | 3,000.00 | 3,000.00 |
| **Total 4712 · FROM DBKTO NIST A/C 1010** | | | | | | 0.00 | 3,000.00 | 3,000.00 |
| | | | | | | | | |
| **4912 · DBK For NIST ATP** | | | | | | | | |
| General Journal | 10/31/2001 | DBK 1023 | KRACKOW | NN CO FUNDI… | | | 577.00 | 577.00 |
| General Journal | 11/1/2001 | DBK 1017 | PATRICIA D… | NN CO FUNDI… | | | 1,065.00 | 1,642.00 |

BAC 309

9:13 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 3

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 11/8/2001 | DBK 1029 | | KRACKOW | NN CO FUNDI... | | 1,590.00 | 3,232.00 |
| General Journal | 12/11/2001 | DBK 1038 | | KRACKOW | NN CO FUNDI... | | 560.00 | 3,792.00 |
| General Journal | 12/14/2001 | DBK 1039 | | JILL FELDM... | NN CO FUNDI... | | 500.00 | 4,292.00 |
| General Journal | 1/10/2002 | DBK 5191 | | DR CHRISTI... | NN CO FUNDI... | | 350.00 | 4,642.00 |
| General Journal | 1/18/2002 | DBK 5194 | | R E WHITE ... | NN CO FUNDI... | | 600.00 | 5,242.00 |
| General Journal | 3/4/2002 | DBK 5202 | | JOEL MITTL... | NN CO FUNDI... | | 35.00 | 5,277.00 |
| General Journal | 3/15/2002 | DBK 5205 | | DR TODD B... | NN CO FUNDI... | | 360.00 | 5,637.00 |
| General Journal | 3/29/2002 | DBK 5206 | | PATRICIA D... | NN CO FUNDI... | | 20.00 | 5,657.00 |
| General Journal | 4/1/2002 | DBK 1069 | | ORAL PATH... | NN CO FUNDI... | | 118.00 | 5,775.00 |
| General Journal | 5/31/2002 | DBK 053102 | | DR CHRISTI... | NN CO FUNDI... | | 2,550.00 | 8,325.00 |
| General Journal | 5/31/2002 | DBK 053102 | | KRACKOW | NN CO FUNDI... | | 5,170.00 | 13,495.00 |
| General Journal | 6/7/2002 | DBK 5225 | | R E WHITE ... | NN CO FUNDI... | | 600.00 | 14,095.00 |
| General Journal | 6/17/2002 | DBK 5228 | | JOEL MITTL... | NN CO FUNDI... | | 35.00 | 14,130.00 |
| General Journal | 8/24/2002 | DBK 083102 | | KRACKOW | NN CO FUNDI... | | 1,580.00 | 15,710.00 |
| General Journal | 8/31/2002 | DBK 083102 | | DR CHRISTI... | NN CO FUNDI... | | 1,500.00 | 17,210.00 |
| General Journal | 9/1/2002 | DBK 1125 | | KRACKOW | NN CO FUNDI... | | 585.00 | 17,795.00 |
| General Journal | 10/9/2002 | DBK 5307 | | JOEL MITTL... | NN CO FUNDI... | | 35.00 | 17,830.00 |
| General Journal | 10/9/2002 | DBK 5309 | | R E WHITE ... | NN CO FUNDI... | | 600.00 | 18,430.00 |
| General Journal | 10/12/2002 | DBK 123102 | | DR CHRISTI... | NN CO FUNDI... | | 900.00 | 19,330.00 |
| General Journal | 12/31/2002 | DBK 123102 | | DR CHRISTI... | NN CO FUNDI... | | 300.00 | 19,630.00 |
| General Journal | 12/31/2002 | DBK 123102 | | KRACKOW | NN CO FUNDI... | | 435.00 | 20,065.00 |
| General Journal | 12/31/2002 | DBK 123102 | | CIOE ENTE... | NN CO FUNDI... | | 250.00 | 20,315.00 |
| General Journal | 2/13/2003 | DBK 1175 | | DR CHRISTI... | NN CO FUNDI... | | 750.00 | 21,065.00 |
| General Journal | 6/23/2003 | DBK 062303 | | DR NUBEL | NN CO FUNDI... | | 165.00 | 21,230.00 |
| General Journal | 6/23/2003 | DBK 062303 | | JOEL MITTL... | NN CO FUNDI... | | 120.00 | 21,350.00 |
| General Journal | 6/23/2003 | DBK 062303 | | KRACKOW | NN CO FUNDI... | | 260.00 | 21,610.00 |
| General Journal | 6/23/2003 | DBK 062303 | | MONTREAL... | NN CO FUNDI... | | 4,000.00 | 25,610.00 |
| General Journal | 8/12/2003 | DBK 5383 | | JEROME SC... | LLC | | 1,000.00 | 26,610.00 |
| General Journal | 8/12/2003 | DBK 5382 | | MEL SPITZ | LLC | | 1,000.00 | 27,610.00 |
| **Total 4912 · DBK For NIST ATP** | | | | | | 0.00 | 27,610.00 | |
| **Total 4000 · Income** | | | | | | 0.00 | 1,524,264.30 | 1,524,264.30 |
| **TOTAL** | | | | | | 0.00 | 1,524,264.30 | 1,524,264.30 |

*BAC 310*

*BAC 310*

## Monies Paid by Out of Pocket (OOP) by DB Karron

| Account Number | Variance By Tracing Statement | | Combo Total By Acct | Cross Total by Line | AJE OOP 5/31/02 | AJE OOP 8/31/02 | AJE OOP 9/30/02 | AJE OOP 12/31/02 | AJE OOP 6/27/03 | AJE OOP 12/31/03 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6015 | | | | 837.75 | 84.00 | 8.00 | 2.00 | 20.00 | 366.00 | 357.75 | |
| 6017 | 1,814.10 | | 1,814.10 | 976.35 | 26.10 | 74.05 | | 107.15 | 491.39 | 277.66 | |
| 6027 | | | | 1.00 | 1.00 | | | | | | |
| 6036 | 1.00 | | 1.00 | 0.00 | | | | | | | |
| 6044 | | | | 25.00 | | | | | | 25.00 | |
| 6045 | | | | 100.00 | | | | | 100.00 | | |
| 6047 | 125.00 | | 125.00 | 0.00 | | | | | | | |
| 6050 | 95.00 | | 95.00 | 95.00 | | | | | 95.00 | | |
| 6064 | | | | 20.00 | | 20.00 | | | | | |
| 6066 | | | | 10.00 | 10.00 | | | | | | |
| 6067 | 30.00 | | 30.00 | 0.00 | | | | | | | |
| 6090 | 51.50 | | 51.50 | 51.50 | | | | | | 51.50 | |
| 6091 | 8.75 | | | 0.00 | | | | | | | |
| 6120 | 0.10 | | | 0.00 | | | | | | | |
| 6175 | 31.35 | | 31.35 | 31.35 | 11.35 | 20.00 | | | | | |
| 6178 | 275.00 | | 275.00 | 275.00 | | 75.00 | | 100.00 | | 100.00 | |
| 6373 | | | | 1,090.09 | 220.48 | 97.74 | 29.60 | 127.45 | 425.09 | 189.73 | |
| 6374 | | | | 142.00 | 102.00 | 40.00 | | | | | |
| 6375 | | | | 1,533.67 | 428.25 | 140.00 | 62.50 | 168.92 | 333.00 | 401.00 | |
| 6376 | | | | 9.75 | | 9.75 | | | | | |
| 6377 | 2,779.51 | | 2,779.51 | 4.00 | 3.00 | 1.00 | | | | | |
| | 5,211.31 | 8.85 | 5,202.46 | 5,202.46 | 886.18 | 485.54 | 94.10 | 523.52 | 1,810.48 | 1,402.64 | |
| | Per OOP Adjusting Journal Entry | | | (5,202.46) | (886.18) | (485.54) | (94.10) | (523.52) | (1,810.48) | (1,402.64) | |
| | Proof | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | AJE OOP 5/31/02 | AJE OOP 8/31/02 | AJE OOP 9/30/02 | AJE OOP 12/31/02 | AJE OOP 6/27/03 | AJE OOP 12/31/03 | |

The auditing principle of **completeness** was violated by ignoring the out of pocket expenses paid by DB Karron.

**Was an audit completed using Generally Accepted Auditing Standards ?**

9:47 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

Page 1

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2900 · Payable to DBK** | | | | | | | | |
| **2913 · FROM DBK VIA OOP - OUT OF POCKE** | | | | | | | | |
| General Journal | 5/31/2002 | OOP 53102 | | OOP DBK 2... | NIST ATP | | | 156.87 |
| General Journal | 5/31/2002 | OOP 53102 | | 2913 | NN CO F... | | 886.18 | 156.87 |
| General Journal | 8/31/2002 | OOP 83102 | | OOP DBK 2... | NIST ATP | | | 1,043.05 |
| General Journal | 8/31/2002 | OOP 83102 | | 2913 | NN CO F... | | 485.54 | 156.87 |
| General Journal | 9/30/2002 | OOP 93002GU | | OOP DBK 2... | N LLC N | | | 642.41 |
| General Journal | 9/30/2002 | OOP 93002GU | | 2913 | N LLC N | | 94.10 | 156.87 |
| General Journal | 12/31/2002 | OOP 123102 | | OOP DBK 2... | N LLC N | | | 250.97 |
| General Journal | 12/31/2002 | OOP 123102 | | 2913 | N LLC N | | 523.52 | 156.87 |
| General Journal | 6/27/2003 | OOP 62703 | | OOP DBK 2... | N LLC N | | | 680.39 |
| General Journal | 6/27/2003 | OOP 62703 | | 2913 | N LLC N | | 1,810.48 | 156.87 |
| General Journal | 12/31/2003 | OOP 123103 | | OOP DBK 2... | LLC | | 1,402.64 | 1,967.35 |
| | | | | | | | | 156.87 |
| | | | | | | | | 1,559.51 |
| **Total 2913 · FROM DBK VIA OOP - OUT OF POCKE** | | | | | | 3,799.82 | 5,202.46 | 1,559.51 |
| | | | | | | | | |
| **Total 2900 · Payable to DBK** | | | | | | 3,799.82 | 5,202.46 | 1,559.51 |
| | | | | | | | | |
| **TOTAL** | | | | | | 3,799.82 | 5,202.46 | 1,559.51 |

BAC 312

BAC 312

2:37 PM
07/17/10
Accrual Basis

## CASI ENTITIES
## General Journal Transaction
### May 31, 2002

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| OOP ... | | OOP AUTO ... | 6015 · Parking | NIST ATP | 40.00 | |
| | | OOP TELEP... | 6027 · Reimbursed ... | NIST ATP | 0.75 | |
| | | OOP DENTIST | 6066 · Medical Rei... | NIST ATP | 10.00 | |
| | | OOP MEALS... | 6373 · Meals | NIST ATP | 150.64 | |
| | | OOP PARKI... | 6015 · Parking | NIST ATP | 41.00 | |
| | | OOP PARKI... | 6015 · Parking | NIST ATP | 1.00 | |
| | | OOP USPS | 6175 · Postage & D... | NIST ATP | 6.35 | |
| | | OOP DELIVE... | 6175 · Postage & D... | NIST ATP | 5.00 | |
| | | OOP TIP RE... | 6373 · Meals | NIST ATP | 2.42 | |
| | | OOP MMVR ... | 6374 · Misc Travel | NIST ATP | 102.00 | |
| | | OOP TELEP... | 6027 · Reimbursed ... | NIST ATP | 0.25 | |
| | | OOP MEALS... | 6373 · Meals | NIST ATP | 67.42 | |
| | | OOP TRAVE... | 6015 · Parking | NIST ATP | 2.00 | |
| | | OOP SUBWAY | 6377 · Transit Check | NIST ATP | 3.00 | |
| | | OOP TAXIS | 6375 · Taxi | NIST ATP | 376.50 | |
| | | OOP TAXIS ... | 6375 · Taxi | NIST ATP | 51.75 | |
| | | OOP TRAVE... | 6017 · Tolls | NIST ATP | 26.10 | |
| | | OOP DBK 2... | 2913 · FROM DBK... | NIST ATP | | 886.18 |
| | | 2913 | 2913 · FROM DBK... | NN CO F... | 886.18 | |
| | | 4013 | 4013 · Co-Funding ... | NN CO F... | | 886.18 |
| | | | | | 1,772.36 | 1,772.36 |
| TOTAL | | | | | 1,772.36 | 1,772.36 |

BAC 313

2:37 PM
07/17/10
Accrual Basis

# CASI ENTITIES
## General Journal Transaction
### August 31, 2002

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| OOP ... | | OOP CARPE... | 6178 · Repairs | NIST ATP | 75.00 | |
| | | OOP GYM IN... | 6064 · Gym Membe... | NIST ATP | 20.00 | |
| | | OOP MEALS... | 6373 · Meals | NIST ATP | 84.61 | |
| | | OOP PARKI... | 6015 · Parking | NIST ATP | 6.00 | |
| | | OOP DELIVE... | 6175 · Postage & D... | NIST ATP | 20.00 | |
| | | OOP TRAVE... | 6374 · Misc.Travel | NIST ATP | 40.00 | |
| | | OOP MEALS... | 6373 · Meals | NIST ATP | 13.13 | |
| | | OOP PARKI... | 6015 · Parking | NIST ATP | 2.00 | |
| | | OOP SUBWAY | 6377 · Transit Check | NIST ATP | 1.00 | |
| | | OOP TAXI | 6375 · Taxi | NIST ATP | 108.90 | |
| | | OOP AXI TIP | 6375 · Taxi | NIST ATP | 31.10 | |
| | | OOP TOLLS | 6017 · Tolls | NIST ATP | 74.05 | |
| | | OOP TRAIN | 6376 · Train | NIST ATP | 9.75 | |
| | | OOP DBK 2... | 2913 · FROM DBK ... | NIST ATP | 485.54 | |
| | | 2913 | 2913 · FROM DBK ... | NN CO F... | | 485.54 |
| | | 4013 | 4013 · Co-Funding ... | NN CO F... | | 485.54 |
| | | | | | 971.08 | 971.08 |
| TOTAL | | | | | 971.08 | 971.08 |

BAC 314

BAC 314

BAC 315

BAC 315

2:37 PM
07/17/10
Accrual Basis

**CASI ENTITIES**
**General Journal Transaction**
September 30, 2002

Page 1

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| OOP ... | | OOP MEALS... | 6373 · Meals | N LLC N | 29.60 | |
| | | OOP PARKI... | 6015 · Parking | N LLC N | 2.00 | |
| | | OOP TAXI | 6375 · Taxi | N LLC N | 62.50 | |
| | | OOP DBK 2... | 2913 · FROM DBK... | N LLC N | | 94.10 |
| | | 2913 | 2913 · FROM DBK... | N LLC N | 94.10 | |
| | | 4013 | 4013 · Co-Funding ... | N LLC N | | 94.10 |
| | | | | | 188.20 | 188.20 |
| TOTAL | | | | | 188.20 | 188.20 |

2:38 PM
07/17/10
Accrual Basis

## CASI ENTITIES
## General Journal Transaction
### December 31, 2002

BAC 3/6  Page 1

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| OOP ... | | OOP CARPE... | 6178 · Repairs | N LLC N | 100.00 | |
| | | OOP MEALS... | 6373 · Meals | N LLC N | 56.22 | |
| | | OOP PARKI... | 6015 · Parking | N LLC N | 18.00 | |
| | | OOP MEALS... | 6373 · Meals | N LLC N | 71.23 | |
| | | OOP PARKI... | 6015 · Parking | N LLC N | 2.00 | |
| | | OOP TAXIS | 6375 · Taxi | N LLC N | 157.80 | |
| | | OOP TAXI | 6375 · Taxi | N LLC N | 11.12 | |
| | | OOP TOLLS | 6017 · Tolls | N LLC N | 107.15 | |
| | | OOP DBK 2... | 2913 · FROM DBK ... | N LLC N | | 523.52 |
| | | 2913 | 2913 · FROM DBK ... | N LLC N | 523.51 | |
| | | 4013 | 4013 · Co-Funding ... | N LLC N | | 523.51 |
| | | | | | 1,047.03 | 1,047.03 |
| TOTAL | | | | | 1,047.03 | 1,047.03 |

BAC 316

Page 1

2:39 PM
07/17/10
Accrual Basis

# CASI ENTITIES
## General Journal Transaction
### June 27, 2003

| Num | Name | Memo | Account | Class | | Debit | Credit |
|-----|------|------|---------|-------|---|-------|--------|
| OOP ... | | OOP KIPS B... | 6045 · Kips Bay Har... | N LLC | N | 100.00 | |
| | | OOP ITAC S... | 6050 · Conference | N LLC | N | 95.00 | |
| | | OOP MEALS... | 6373 · Meals | N LLC | N | 184.36 | |
| | | OOP PARKI... | 6015 · Parking | N LLC | N | 111.00 | |
| | | OOP REST ... | 6373 · Meals | N LLC | N | 5.00 | |
| | | OOP RESTA... | 6373 · Meals | N LLC | N | 17.70 | |
| | | OOP SNACK... | 6373 · Meals | N LLC | N | 55.84 | |
| | | OOP MEALS... | 6373 · Meals | N LLC | N | 162.19 | |
| | | OOP ARKING | 6015 · Parking | N LLC | N | 255.00 | |
| | | OOP TAXIS | 6375 · Taxi | N LLC | N | 253.40 | |
| | | OOP AXI TIP | 6375 · Taxi | N LLC | N | 79.60 | |
| | | OOP TOLLS | 6017 · Tolls | N LLC | N | 491.39 | |
| | | OOP DBK 2... | 2913 · FROM DBK ... | N LLC | N | | 1,810.48 |
| | | 2913 | 2913 · FROM DBK ... | N LLC | N | 1,810.48 | |
| | | 4013 | 4013 · Co-Funding ... | N LLC | N | | 1,810.48 |
| | | | | | | 3,620.96 | 3,620.96 |
| **TOTAL** | | | | | | 3,620.96 | 3,620.96 |

BAc 317

BAC 317

BAC 318

2:39 PM
07/17/10
Accrual Basis

## CASI ENTITIES
## General Journal Transaction
### December 31, 2003

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| OOP ... | | OOP ONE S... | 6090 · Equipment R... | LLC | 51.50 | |
| | | OOP HOME... | 6044 · Homefront H... | LLC | 25.00 | |
| | | OOP MONT... | 6375 · Taxi | LLC | 200.00 | |
| | | OOP MEALS... | 6373 · Meals | LLC | 141.92 | |
| | | OOP CARPE... | 6178 · Repairs | LLC | 100.00 | |
| | | OOP PARKI... | 6015 · Parking | LLC | 343.75 | |
| | | OOP MEALS... | 6373 · Meals | LLC | 47.81 | |
| | | OOP PARKI... | 6015 · Parking | LLC | 14.00 | |
| | | OOP TAXI | 6375 · Taxi | LLC | 156.10 | |
| | | OOP TAXI TIP | 6375 · Taxi | LLC | 44.90 | |
| | | OOP TOLLS | 6017 · Tolls | LLC | 277.66 | |
| | | OOP DBK 2... | 2913 · FROM DBK ... | LLC | | 1,402.64 |
| | | | | | 1,402.64 | 1,402.64 |
| TOTAL | | | | | 1,402.64 | 1,402.64 |

BAC 318

BAC 319

# MONIES TO & FROM DB KARRON
## For the Year Ending September 30, 2002

| Account Number | Due from DBK | 10/1/01 Opening Balance | Debits | Credits Reclassified to Rent | Credits Reclassified Net Salary | Credits Other | Balance Per Account | 9/30/02 Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 1900 | Due from DBK | 1,000.00 | | | | | | 1,000.00 |
| 1901 | DBK 2000 Rent | | 24,000.00 | (22,000.00) | | | 2,000.00 | 3,000.00 |
| 1902 | DBK 2001 Draw | | 76,100.00 | (1,000.00) | (67,334.19) | | 7,765.81 | 10,765.81 |
| 1903 | DBK 2002 Rent | | 20,000.00 | (16,000.00) | | | 4,000.00 | 14,765.81 |
| 1904 | DBK 2002 | | 2,000.00 | | | | 2,000.00 | 16,765.81 |
| 1905 | DBK 2002 Draw | | 53,000.00 | | | | 53,000.00 | 69,765.81 |
| 1906 | DBK 2002 Rent | | 14,000.00 | (10,000.00) | | | 4,000.00 | 73,765.81 |
| 1908 | Hayes Errors | | 3,838.92 | | | (12,014.66) | (8,175.74) | 65,590.07 |
| | Down | 1,000.00 | 192,938.92 | (49,000.00) | (67,334.19) | (12,014.66) | | 66,590.07 |
| | Across | 1,000.00 | 192,938.92 | | | | (128,348.85) | 65,590.07 |

| Account Number | Due to DBK | 10/1/01 Opening Balance | Debits | Co-Funding Debit | Mastercard Personal Debit | Credits Other | Balance Per Account | 9/30/02 Cummulative Balance |
|---|---|---|---|---|---|---|---|---|
| 2900 | Payable to DBK | | | | | | | (89,531.00) |
| 2901 | 5/31/01 Payable to DBK | (89,531.00) | 30,000.00 | | | (30,000.00) | 0.00 | (89,531.00) |
| 2910 | FROM DBK TO INC | (8,000.00) | | | | (29,000.00) | (37,000.00) | (126,531.00) |
| 2912 | FROM DBK TO NIST ATP | 0.00 | | | | | 0.00 | (126,531.00) |
| 2913 | FROM DBK VIA OOP | (156.87) | | 1,465.82 | | (1,465.82) | (156.87) | (126,687.87) |
| 2914 | MC 5263-2710-0928-1872 | (5,207.01) | | 7,182.37 | 16,368.71 | (47,960.81) | | (126,687.87) |
| 2914 | | | | 7,694.40 | | | | |
| 2914 | | | | 10,859.18 | | | (11,063.16) | (137,751.03) |
| | Down | (102,894.88) | 30,000.00 | 27,201.77 | 16,368.71 | (108,426.63) | | (137,751.03) |
| | Across | (102,894.88) | 73,570.48 | | | | (108,426.63) | (137,751.03) |

EXCEL        2
A/C 1900    2
A/C 2900    2
A/C 6504    1
            ___
             7

BAC 320

# MONIES TO & FROM DB KARRON
## For the Year Ending September 30, 2002

| Account Number | Net Payroll Checks Opening Balance | | 10/1/01 Opening Balance | Debits | | | | Balance Per Line | 9/30/02 Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|
| 6504 | | | 0.00 | | | | | | 0.00 |
| 5/11/02 | | 10192 | | 5,019.84 | | | | 5,019.84 | 5,019.84 |
| 6/3/02 | | 10212 | | 5,002.25 | | | | 5,002.25 | 10,022.09 |
| 7/5/02 | | 10290 | | 5,552.01 | | | | 5,552.01 | 15,574.10 |
| 7/5/02 | | 10291 | | 4,756.38 | | | | 4,756.38 | 20,330.48 |
| 7/5/02 | | 10292 | | 9,288.07 | | | | 9,288.07 | 29,618.55 |
| 8/2/02 | | 10401 | | 5,675.03 | | | | 5,675.03 | 35,293.58 |
| | | | 0.00 | 35,293.58 | | | | | 35,293.58 |

## Summary

| Account Number | | 10/1/01 Opening Balance | Checks to DBK | Non Check Items | Reclass Rent and Salary | Other Adjusting Entries | Monies Provided by DBK | 9/30/02 Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 1900 | Due from DBK | 1,000.00 | 189,100.00 | 3,838.92 | (49,000.00) (67,334.19) | (12,014.66) | | 65,590.07 |
| 6504 | Debits Net PR | 0.00 | 35,293.58 | | | | | 35,293.58 |
| 2900 | Payable to DBK | (102,894.88) | | | | | | |
| | In Kind | | | 30,000.00 | | | (30,000.00) | |
| | Cash Monies Deposited to Bank | | | | | | (29,000.00) | |
| | Mastercard Total | | | | | | (47,960.81) | |
| | Mastercard Personal | | | 16,368.71 | | | | |
| | Out of Pocket | | | | | | (1,465.82) | |
| | Transfered to Co Funding | | | 27,201.77 | | | | (137,751.03) |
| 2900 | | (102,894.88) | | 73,570.48 | | 0.00 | (108,426.63) | (137,751.03) |

*(handwritten: A/c 1900   9/30/02   1 of 2)*

9:56 AM
07/24/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of September 30, 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **1900 · Due from DBK** | | | | | | | | |
| **1901 · DBK 2000 Rent** | | | | | | | | |
| Check | 10/26/2001 | 2977 | Dr. D.B. Karron | Jan 2000 1901 | INC | 2,000.00 | | 2,000.00 |
| Check | 10/26/2001 | 2978 | Dr. D.B. Karron | Feb 2000 1901 | INC | 2,000.00 | | 4,000.00 |
| Check | 10/26/2001 | 2979 | Dr. D.B. Karron | March 2000 1901 | INC | 2,000.00 | | 6,000.00 |
| Check | 10/26/2001 | 2980 | Dr. D.B. Karron | April 2000 1901 | INC | 2,000.00 | | 8,000.00 |
| Check | 10/26/2001 | 2981 | Dr. D.B. Karron | May 2000 1901 | INC | 2,000.00 | | 10,000.00 |
| Check | 10/26/2001 | 2982 | Dr. D.B. Karron | June 2000 1901 | INC | 2,000.00 | | 12,000.00 |
| Check | 10/26/2001 | 2983 | Dr. D.B. Karron | July 2000 1901 | INC | 2,000.00 | | 14,000.00 |
| Check | 10/26/2001 | 2984 | Dr. D.B. Karron | August 2000 1901 | INC | 2,000.00 | | 16,000.00 |
| Check | 10/26/2001 | 2985 | Dr. D.B. Karron | Sept 2000 1901 | INC | 2,000.00 | | 18,000.00 |
| Check | 11/8/2001 | 3040 | Dr. D.B. Karron | Oct 2000 1901 | INC | 2,000.00 | | 20,000.00 |
| Check | 11/8/2001 | 3041 | Dr. D.B. Karron | Nov 2000 1901 | RENT | 2,000.00 | | 22,000.00 |
| General Journal | 12/31/2001 | INC DEC2001 | | inc 6/01-12/01 rent per 1040 T/r | RENT | | 14,000.00 | 8,000.00 |
| General Journal | 12/31/2001 | INC DEC2001 | | DBK 2001 Rent Rec'd Per Hayes Yr 2000 | RENT | | 8,000.00 | 0.00 |
| Check | 3/1/2002 | 3142 | Dr. D.B. Karron | Dec 2000 1901 | INC | 2,000.00 | | 2,000.00 |
| **Total 1901 · DBK 2000 Rent** | | | | | | 24,000.00 | 22,000.00 | 2,000.00 |
| | | | | | | | | |
| **1902 · DBK 2001 Draw** | | | | | | | | |
| Check | 10/14/2001 | 2953 | Dr. D.B. Karron | Draw 2001 1902 | INC | 300.00 | | 1,300.00 |
| Check | 10/26/2001 | 2961 | Dr. D.B. Karron | Draw 2001 1902 | INC | 300.00 | | 1,600.00 |
| Check | 10/26/2001 | 3030 | Dr. D.B. Karron | Draw 2001 1902 | INC | 75,000.00 | | 76,600.00 |
| Check | 12/21/2001 | 3103 | Dr. D.B. Karron | Draw 2001 1902 | INC | 500.00 | | 77,100.00 |
| General Journal | 12/31/2001 | INC DEC2001 | | #2907 in Hayes Rent per 1040 T/R | RENT | | 1,000.00 | 76,100.00 |
| General Journal | 8/2/2002 | PR 080202 | | VIA PR ENTRY AUG 2002 1902 | NIST ATP | | 30,000.00 | 46,100.00 |
| General Journal | 9/30/2002 | dbk pr | | AC 1902 | NIST ATP | | 22,406.08 | 23,693.92 |
| General Journal | 9/30/2002 | dbk pr | | AC 1902 | NIST ATP | | 14,928.11 | 8,765.81 |
| **Total 1902 · DBK 2001 Draw** | | | | | | 76,100.00 | 68,334.19 | 8,765.81 |
| | | | | | | | | |
| **1903 · DBK 2001 Rent** | | | | | | | | |
| Check | 1/26/2001 | 3093 | Dr. D.B. Karron | March 2001 1903 | INC | 2,000.00 | | 2,000.00 |
| Check | 1/26/2001 | 3094 | Dr. D.B. Karron | April 2001 1903 | INC | 2,000.00 | | 4,000.00 |
| Check | 12/19/2001 | 3100 | Dr. D.B. Karron | Dec 2001 1903 | INC | 2,000.00 | | 6,000.00 |
| Check | 12/28/2001 | 3107 | Dr. D.B. Karron | May 2001 1903 | INC | 2,000.00 | | 8,000.00 |
| Check | 12/28/2001 | 3108 | Dr. D.B. Karron | June 2001 1903 | INC | 2,000.00 | | 10,000.00 |
| General Journal | 12/31/2001 | INC DEC2001 | | Addl Rent Paid in 2001 need to amend | RENT | | 10,000.00 | 0.00 |
| Check | 1/9/2002 | 3115 | Dr. D.B. Karron | July 2001 1903 | INC | 2,000.00 | | 2,000.00 |
| Check | 1/9/2002 | 3116 | Dr. D.B. Karron | Aug 2001 1903 | INC | 2,000.00 | | 4,000.00 |
| Check | 1/9/2002 | 3117 | Dr. D.B. Karron | Sep 2001 1903 | INC | 2,000.00 | | 6,000.00 |
| Check | 2/4/2002 | 3129 | Dr. D.B. Karron | Oct 2001 1903 | INC | 2,000.00 | | 8,000.00 |
| Check | 2/4/2002 | 3131 | Dr. D.B. Karron | Nov 2001 1903 | INC | 2,000.00 | | 10,000.00 |
| General Journal | 8/31/2002 | INCAUG2002 | | inc 6/02-8/02 rent | RENT | | 6,000.00 | 4,000.00 |
| **Total 1903 · DBK 2001 Rent** | | | | | | 20,000.00 | 16,000.00 | 4,000.00 |
| | | | | | | | | |
| **1904 · DBK 2002 Rent** | | | | | | | | |
| Check | 2/4/2002 | 3132 | Dr. D.B. Karron | question AC 1904 | INC | 2,000.00 | 0.00 | 2,000.00 |
| **Total 1904 · DBK 2002 Rent** | | | | | | 2,000.00 | 0.00 | 2,000.00 |
| | | | | | | | | |
| **1905 · DBK 2002 Draw** | | | | | | | | |
| Check | 3/1/2002 | 3144 | Dr. D.B. Karron | Draw 2002 1905 | INC | 1,000.00 | | 1,000.00 |
| Check | 3/1/2002 | 3145 | Dr. D.B. Karron | Draw 2002 1905 | INC | 5,000.00 | | 6,000.00 |
| Check | 3/5/2002 | 3151 | Dr. D.B. Karron | Draw 2002 1905 | INC | 5,000.00 | | 11,000.00 |
| Check | 3/12/2002 | 3153 | Dr. D.B. Karron | Draw 2002 1905 | INC | 4,000.00 | | 15,000.00 |
| Check | 3/22/2002 | 3155 | Dr. D.B. Karron | Draw 2002 1905 | INC | 2,000.00 | | 17,000.00 |
| Check | 3/29/2002 | 3160 | Dr. D.B. Karron | Draw 2002 1905 | INC | 13,000.00 | | 30,000.00 |
| Check | 5/24/2002 | 3184 | Dr. D.B. Karron | Draw 2002 1905 | INC | 2,000.00 | | 32,000.00 |

*(handwritten: BAc 321)*

*(handwritten: A/c 1900 2 of 2)*

9:56 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transactions by Account
### As of September 30, 2002

*(handwritten: Page 2)*

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **1905 · DBK 2002 Draw** | | | | | | | | |
| Check | 6/25/2002 | 3193 | Dr. D.B. Karron | 1905 | INC | 1,000.00 | | 33,000.00 |
| Check | 9/12/2002 | 10451 | Dr. D.B. Karron | 1905 | NIST ATP | 15,000.00 | | 48,000.00 |
| Check | 9/25/2002 | 10473 | Dr. D.B. Karron | 1905 | NIST ATP | 5,000.00 | | 53,000.00 |
| **Total 1905 · DBK 2002 Draw** | | | | | | 53,000.00 | 0.00 | 53,000.00 |
| **1906 · DBK 2002 Rent** | | | | | | | | |
| Check | 1/10/2002 | 3122 | Dr. D.B. Karron | Jan 2002 1906 | INC | 2,000.00 | | 2,000.00 |
| Check | 3/1/2002 | 3143 | Dr. D.B. Karron | March 2002 1906 | INC | 2,000.00 | | 4,000.00 |
| Check | 3/28/2002 | 3164 | Dr. D.B. Karron | April 2002 1906 | INC | 2,000.00 | | 6,000.00 |
| Check | 5/1/2002 | 3175 | Dr. D.B. Karron | May 2002 1906 | INC | 2,000.00 | | 8,000.00 |
| General Journal | 5/31/2002 | INCMAY2002 | | inc 01/02-5/02 rent | RENT | | 10,000.00 | -2,000.00 |
| Check | 6/2/2002 | 3185 | Dr. D.B. Karron | 1906 | INC | 2,000.00 | | 0.00 |
| Check | 9/12/2002 | 3199 | Dr. D.B. Karron | 1906 | INC | 2,000.00 | | 2,000.00 |
| Check | 9/12/2002 | 3200 | Dr. D.B. Karron | 1906 | INC | 2,000.00 | | 4,000.00 |
| **Total 1906 · DBK 2002 Rent** | | | | | | 14,000.00 | 10,000.00 | 4,000.00 |
| **1908 · Hayes Errors** | | | | | | | | |
| | | | | | | | | 0.00 |
| General Journal | 7/8/2002 | prt adj | | to fix hayes error | AJE | | 4,790.02 | -4,790.02 |
| General Journal | 7/8/2002 | prt adj | | to fix hayes error | AJE | | 765.24 | -5,555.26 |
| General Journal | 8/3/2002 | prt adj | | to fix hayes error | AJE | | 138.66 | -5,693.92 |
| General Journal | 9/28/2002 | fica adj | | new entity max fica dbk | AJE | 3,838.92 | | -1,855.00 |
| General Journal | 9/29/2002 | 941 SEP 02 | | ncls dbk to charge difference to Hayes | AJE | | 6,320.74 | -8,175.74 |
| **Total 1908 · Hayes Errors** | | | | | | 3,838.92 | 12,014.66 | -8,175.74 |
| **Total 1900 · Due from DBK** | | | | | | 192,938.92 | 128,348.85 | 65,590.07 |
| **TOTAL** | | | | | | 192,938.92 | 128,348.85 | 65,590.07 |

*(handwritten: BAC 322)*

*(handwritten: BAC 322)*

*(handwritten:)* AC 2900  1 of 2  9/30/02

9:58 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transactions by Account
### As of September 30, 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2900 · Payable to DBK** | | | | | | | | 102,894.88 |
| **2901 · 5/31/01 Payable to DBK** | | | | | | | | |
| General Journal | 10/1/2001 | IN KIND | | IN KIND offset to in... | NN CO FUNDING | 30,000.00 | | 59,531.00 |
| General Journal | 10/1/2001 | IN KIND | | IN KIND offset to r... | NN CO FUNDING | | 30,000.00 | 89,531.00 |
| **Total 2901 · 5/31/01 Payable to DBK** | | | | | | 30,000.00 | 30,000.00 | 89,531.00 |
| | | | | | | | | |
| **2910 · FROM DBK TO INC A/C 1000** | | | | | | | | |
| Deposit | 10/11/2001 | DBK 1006 | FROM DBK | AC 2910 | INC | | 2,000.00 | 8,000.00 |
| Deposit | 12/4/2001 | DBK 5189 | FROM DBK | AC 2910 | INC | | 5,000.00 | 10,000.00 |
| Deposit | 3/21/2002 | DBK 1052 | FROM DBK | 02/25/02 2910 | INC | | 1,000.00 | 15,000.00 |
| Deposit | 8/13/2002 | DBK 5168 | FROM DBK | AC 2910 | INC | | 20,000.00 | 16,000.00 |
| Deposit | 8/16/2002 | DBK 5165 | FROM DBK | AC 2910 | INC | | 1,000.00 | 36,000.00 |
| **Total 2910 · FROM DBK TO INC A/C 1000** | | | | | | 0.00 | 29,000.00 | 37,000.00 |
| | | | | | | | | |
| **2913 · FROM DBK VIA OOP - OUT OF POCKE** | | | | | | | | |
| General Journal | 5/31/2002 | OOP 53102 | | OOP DBK 2913 | NIST ATP | 886.18 | | 156.87 |
| General Journal | 5/31/2002 | OOP 53102 | | 2913 | NN CO FUNDING | | 886.18 | 1,043.05 |
| General Journal | 8/31/2002 | OOP 83102 | | OOP DBK 2913 | NIST ATP | 485.54 | | 156.87 |
| General Journal | 8/31/2002 | OOP 83102 | | 2913 | NN CO FUNDING | | 485.54 | 642.41 |
| General Journal | 9/30/2002 | OOP 93002... | | OOP DBK 2913 | N LLC N | 94.10 | | 156.87 |
| General Journal | 9/30/2002 | OOP 93002... | | 2913 | N LLC N | | 94.10 | 250.97 |
| **Total 2913 · FROM DBK VIA OOP - OUT OF POCKE** | | | | | | 1,465.82 | 1,465.82 | 156.87 |
| | | | | | | | | |
| **2914 · MC 5263-2710-0926-1872** | | | | | | | | |
| Transfer | 10/30/2001 | | | | | | 5,207.01 | 5,207.01 |
| Transfer | 11/22/2001 | | | | | | 7,566.66 | 12,773.67 |
| Transfer | 12/1/2001 | | | | | | 1,975.41 | 14,749.08 |
| Transfer | 12/31/2001 | | | | | | 3,222.62 | 17,971.70 |
| General Journal | 12/31/2001 | MC DBK | | MC BIKE SHOP | DBK | 37.86 | | 17,933.84 |
| General Journal | 12/31/2001 | MC DBK | | MC CASH ADVAN... | DBK | 2,000.00 | | 15,933.84 |
| General Journal | 12/31/2001 | MC DBK | | MC CLOTHING | DBK | 217.05 | | 15,716.79 |
| General Journal | 12/31/2001 | MC DBK | | MC DONATION | DBK | 12.00 | | 15,704.79 |
| General Journal | 12/31/2001 | MC DBK | | MC GROCERIES | DBK | 1,034.49 | | 14,670.30 |
| General Journal | 12/31/2001 | MC DBK | | MC OUTDOOR SP... | DBK | 13.89 | | 14,656.41 |
| General Journal | 12/31/2001 | MC DBK | | MC HOUSEHOLD | DBK | 516.03 | | 14,140.38 |
| General Journal | 12/31/2001 | MC DBK | | MC PERSONAL | DBK | 1,751.00 | | 12,389.38 |
| General Journal | 12/31/2001 | MC CO FUND | | 2914 | NN CO FUNDING | 7,182.37 | | 5,207.01 |
| Transfer | 1/29/2002 | | | | | | 3,507.53 | 8,714.54 |
| Transfer | 2/28/2002 | | | | | | 1,785.22 | 10,499.76 |
| Transfer | 3/28/2002 | | | | | | 3,303.95 | 13,803.71 |
| Transfer | 4/26/2002 | | | | | | 3,962.10 | 17,765.81 |
| Transfer | 5/29/2002 | | | | | | 1,311.07 | 19,076.88 |
| General Journal | 5/31/2002 | MC DBK | | MC CLOTHING | DBK | 614.52 | | 18,462.36 |
| General Journal | 5/31/2002 | MC DBK | | MC GROC | DBK | 1,899.09 | | 16,563.27 |
| General Journal | 5/31/2002 | MC DBK | | MC HOUSEHOLD | DBK | 658.08 | | 15,905.19 |
| General Journal | 5/31/2002 | MC DBK | | MC PERSONAL | DBK | 2,895.52 | | 13,009.67 |
| General Journal | 5/31/2002 | MC DBK | | MC QUESTION | DBK | 54.19 | | 12,955.48 |
| General Journal | 5/31/2002 | MC CO FUND | | 2914 | NN CO FUNDING | 7,694.40 | | 5,261.08 |
| Transfer | 6/28/2002 | | | | | | 5,231.64 | 10,492.72 |
| Transfer | 7/30/2002 | | | | | | 3,722.58 | 14,215.30 |

Page 1

*(handwritten:)* BAC 323

BAC 323

AK 2900
2 of 2

9:58 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transactions by Account
### As of September 30, 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 8/29/2002 | | | | | | 6,669.95 | 20,885.25 |
| General Journal | 8/31/2002 | MC DBK | | MC CLOTHING | DBK | 361.85 | | 20,523.40 |
| General Journal | 8/31/2002 | MC DBK | | MC GROCERIES | DBK | 1,024.90 | | 19,498.50 |
| General Journal | 8/31/2002 | MC DBK | | MC HOUSEHOLD | DBK | 374.91 | | 19,123.59 |
| General Journal | 8/31/2002 | MC DBK | | MC PERSONAL | DBK | 2,873.33 | | 16,250.26 |
| General Journal | 8/31/2002 | MC DBK | | MC QUESTION | DBK | 30.00 | | 16,220.26 |
| General Journal | 8/31/2002 | MC DBK | | 2914 | | 10,859.18 | | 5,361.08 |
| Transfer | 9/30/2002 | MC CO FUND | | | NN CO FUNDING | | 5,702.08 | 11,063.16 |
| Total 2914 · MC 5263-2710-0928-1872 | | | | | | 42,104.66 | 47,960.81 | 11,063.16 |
| Total 2900 · Payable to DBK | | | | | | 73,570.48 | 108,426.63 | 137,751.03 |
| **TOTAL** | | | | | | 73,570.48 | 108,426.63 | 137,751.03 |

BAC 324

Page 2

BAC 324

A/c 6504
Net Pl
1040

DB Karron

BAc 325

4:47 PM
07/19/10
Accrual Basis

**CASI ENTITIES**
**Custom Transaction Detail Report**
October 2001 through September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Oct '01 - Sep 02** | | | | | | | | |
| Check | 5/11/2002 | 10192 | DB Karron PR | 6504 | NIST ATP | 5,019.84 | | 5,019.84 |
| Check | 6/3/2002 | 10212 | DB Karron PR | 6504 | NIST ATP | 5,002.25 | | 10,022.09 |
| Check | 7/5/2002 | 10290 | DB Karron PR | 6504 | NIST ATP | 5,552.01 | | 15,574.10 |
| Check | 7/5/2002 | 10291 | DB Karron PR | 6504 | NIST ATP | 4,756.38 | | 20,330.48 |
| Check | 7/5/2002 | 10292 | DB Karron PR | 6504 | NIST ATP | 9,288.07 | | 29,618.55 |
| Check | 8/2/2002 | 10401 | DB Karron PR | 6504 | NIST ATP | 5,675.03 | | 35,293.58 |
| **Oct '01 - Sep 02** | | | | | | **35,293.58** | **0.00** | **35,293.58** |

BAc 325

BAC 325

# MONIES TO & FROM DB KARRON
### For the period October 1, 2002 through December 31, 2003

## Due from DBK

| Account Number | | 10/1/02 Opening Balance | Debits | Credits Reclassified to Rent | Credits Reclassified Net Salary | Credits Other | Balance Per Account | 12/31/03 Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 1900 | Due from DBK | 1,000.00 | | | | | | 1,000.00 |
| 1901 | DBK 2000 Rent | 2,000.00 | | (2,000.00) | | | 0.00 | 1,000.00 |
| 1902 | DBK 2001 Draw | 7,765.81 | | | | | 7,765.81 | 8,765.81 |
| 1903 | DBK 2002 Rent | 4,000.00 | | (4,000.00) | | | 0.00 | 8,765.81 |
| 1904 | DBK 2002 | 2,000.00 | 4,530.38 | | | | 6,530.38 | 15,296.19 |
| 1905 | DBK 2002 Draw | 53,000.00 | | | | | 53,000.00 | 68,296.19 |
| 1906 | DBK 2002 Rent | 4,000.00 | | (4,000.00) | | | 0.00 | 68,296.19 |
| 1907 | DBK 2003 | 0.00 | 33,206.18 | (24,000.00) | | | 9,206.18 | 77,502.37 |
| 1908 | Hayes Errors | (8,175.74) | 2,819.94 | | | (8,322.76) | (13,678.56) | 63,823.81 |
| | Down | 66,590.07 | 40,566.50 | (34,000.00) | 0.00 | (8,322.76) | | 63,823.81 |
| | Across | 65,590.07 | 40,556.50 | | | (42,322.76) | | 63,823.81 |

## Due to DBK

| Account Number | | 10/1/02 Opening Balance | Debits | Co-Funding Debit | Mastercard Personal Debit | Credits Other | Balance Per Sub Account | 12/31/03 Cummulative Balance |
|---|---|---|---|---|---|---|---|---|
| 2900 | Payable to DBK | | | | | | | |
| 2901 | 6/31/01 Payable to DBK | (89,531.00) | | | | | 0.00 | (89,531.00) |
| 2910 | FROM DBK TO INC | (37,000.00) | | | | (21,500.00) | (58,500.00) | (148,031.00) |
| 2911 | FROM DBK for LLC Post Grant | 0.00 | | | | (15,552.00) | (15,552.00) | (163,583.00) |
| 2913 | FROM DBK VIA OOP | (156.87) | | 2,334.00 | | (3,736.64) | (1,559.51) | (165,142.51) |
| 2914 | MC 5263-2710-0928-1872 | (11,063.16) | | 3,559.55 | 23,812.69 | (42,153.68) | | |
| | | | | 1,229.00 | | | | |
| | | | | 2,484.94 | | | | |
| | | | | 2,588.06 | | | | |
| | | | | 81.50 | | | | |
| | | | | 261.61 | | | | |
| | | | | 81.50 | | | (19,117.99) | (184,260.50) |
| | Down | (137,751.03) | 0.00 | 12,620.16 | 23,812.69 | (82,942.32) | | (184,260.50) |
| | Across | (137,751.03) | | | 36,432.85 | (82,942.32) | | (184,260.50) |

BAC 327

# MONIES TO & FROM DB KARRON

### For the period October 1, 2002 through December 31, 2003

| 6504 Debits Net Payroll Clearing Acc | | 10/1/02 Opening Balance | Debits | | | | | 12/31/03 Cummulative Balance |
|---|---|---|---|---|---|---|---|---|
| Opening Balance | | 0.00 | | | | | | |
| | Check Number | | | | | | | |
| 10/18/02 | 10523 | | 9,594.61 | | | | | 9,594.61 |
| 11/1/02 | 10569 | | 9,621.61 | | | | | 19,216.22 |
| 11/15/02 | 10619 | | 9,621.62 | | | | | 28,837.84 |
| 11/29/02 | 10642 | | 9,621.61 | | | | | 38,459.45 |
| 12/13/02 | 10655 | | 3,063.18 | | | | | 41,522.63 |
| 12/27/02 | 10688 | | 3,063.17 | | | | | 44,585.80 |
| 1/10/03 | 10743 | | 3,063.18 | | | | | 47,648.98 |
| 1/18/03 | 10752 | | 2,812.37 | | | | | 50,461.35 |
| 2/12/03 | 10780 | | 3,276.20 | | | | | 53,737.55 |
| 2/20/03 | 10814 | | 3,276.21 | | | | | 57,013.76 |
| 3/17/03 | 10831 | | 3,276.20 | | | | | 60,289.96 |
| 3/19/03 | 10848 | | 3,276.20 | | | | | 63,566.16 |
| 4/4/03 | 10857 | | 3,276.21 | | | | | 66,842.37 |
| 4/18/03 | 10892 | | 4,123.25 | | | | | 70,965.62 |
| | | 0.00 | 70,965.62 | | | | | 70,965.62 |

## Summary

| Account Number | 10/1/02 Opening Balance | Checks to DBK | Non Check Items | Reclass Rent and Salary | Adjusting Entries | Monies Provided by DBK | 12/31/03 Ending Balance |
|---|---|---|---|---|---|---|---|
| 1900 Due from DBK | 65,590.07 | 37,736.56 | 2,819.94 | (34,000.00) | (8,322.76) | | 63,823.81 |
| 6504 Debits Net PR | 0.00 | 70,965.62 | | | | | 70,965.62 |
| 2900 Payable to DBK | | | | | | | |
| 2901 5/31/01 Payable to DBK | (89,531.00) | | | | | | (89,531.00) |
| 2910 Cash Monies Deposited to Bank | (37,000.00) | | | | | (21,500.00) | (58,500.00) |
| 2911 FROM DBK for LLC Post Grant | 0.00 | | | | | (15,552.00) | (15,552.00) |
| 2913 Out of Pocket | (156.87) | | | | | (3,736.64) | |
| 2913 OOPTransferred to Co Funding | | | 2,334.00 | | | | (1,559.51) |
| 2914 Mastercard Total | (11,063.16) | | | | | (42,153.68) | |
| Mastercard Personal | | | 23,812.69 | | | | |
| MC Transferred to Co Funding | | | 10,286.16 | | | | (19,117.99) |
| | (137,751.03) | | 36,432.85 | | | (82,942.32) | (184,260.50) |
| Account Number | 10/1/02 Opening Balance | Checks to DBK | Non Check Items | Reclass Rent and Salary | Adjusting Entries | Monies Provided by DBK | 12/31/03 Ending Balance |

_Handwritten: A/c 1900   1 062 12/31/03_

10:02 AM
07/24/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **1900 · Due from DBK** | | | | | | | | 65,590.07 |
| **1901 · DBK 2000 Rent** | | | | | | | | |
| General Journal | 12/31/2002 | LLCDEC2... | | Addl Rent Rec'd in 2002 | RENT | | 2,000.00 | 2,000.00 |
| **Total 1901 · DBK 2000 Rent** | | | | | | | 2,000.00 | 2,000.00 |
| **1902 · DBK 2001 Draw** | | | | | | | | 8,765.81 |
| **Total 1902 · DBK 2001 Draw** | | | | | | 0.00 | | 8,765.81 |
| **1903 · DBK 2001 Rent** | | | | | | | | |
| General Journal | 12/31/2002 | LLCDEC2... | | LLC 9/02-12/02 RENT | RENT | | 4,000.00 | 4,000.00 |
| **Total 1903 · DBK 2001 Rent** | | | | | | | 4,000.00 | 4,000.00 |
| **1904 · DBK 2002** | | | | | | | | 2,000.00 |
| Check | 11/15/2002 | 10614 | Dr. D.B. Karron | AC 1904 | NIST ATP | 4,530.38 | | 6,530.38 |
| **Total 1904 · DBK 2002** | | | | | | 4,530.38 | 0.00 | 6,530.38 |
| **1905 · DBK 2002 Draw** | | | | | | | | 53,000.00 |
| **Total 1905 · DBK 2002 Draw** | | | | | | | | 53,000.00 |
| **1906 · DBK 2002 Rent** | | | | | | | | |
| General Journal | 12/31/2002 | RENT 2002 | | RENT FOR 2002 | RENT | | 2,000.00 | 2,000.00 |
| General Journal | 12/31/2002 | LLCDEC2... | | Addl Rent Rec'd in 2002 | RENT | | 2,000.00 | 4,000.00 |
| **Total 1906 · DBK 2002 Rent** | | | | | | | 4,000.00 | 4,000.00 |
| **1907 · DBK 2003** | | | | | | | | 0.00 |
| Check | 1/28/2003 | 10770 | Dr. D.B. Karron | AC 1907 | NIST ATP | 2,325.41 | | 2,325.41 |
| General Journal | 2/7/2003 | AE 020703 | Dr. D.B. Karron | AE PJS SURFRIDER | NIST ATP | 23.68 | | 2,349.09 |
| Check | 2/12/2003 | 10792 | Dr. D.B. Karron | AC 1907 | NIST ATP | 758.59 | | 3,107.68 |
| Check | 3/9/2003 | 10845 | | AC 1907 | NIST ATP | 3,027.24 | | 6,134.92 |
| General Journal | 3/31/2003 | LLCMAR2... | | LLC 01/03-03/03 RENT | RENT | | 6,000.00 | 134.92 |
| Check | 4/16/2003 | 10887 | Dr. D.B. Karron | AC 1907 | NIST ATP | 4,640.10 | | 4,775.02 |
| General Journal | 4/30/2003 | LLCAPR20... | | LLC 04/03-04/03 RENT | RENT | | 2,000.00 | 2,775.02 |
| Check | 7/7/2003 | 00010 | DB Karron | INV 170 1907 | N LLC N | 4,107.11 | | 6,882.13 |
| Check | 9/26/2003 | 3556 | DB Karron | AC 1907 | LLC | 2,968.00 | | 9,850.13 |
| Check | 10/22/2003 | LND 1001 | DB Karron | AC 1907 | N LLC N | 11,349.68 | | 21,199.81 |
| Check | 11/11/2003 | 3581 | DB Karron | AC 1907 | LLC | 4,006.37 | | 25,206.18 |
| General Journal | 11/30/2003 | LLCNOV2... | | LLC 05/03-11/03 RENT | RENT | | 14,000.00 | 11,226.18 |
| General Journal | 11/30/2003 | LLCNOV2... | | LLC DEC 2003 RENT | RENT | | 2,000.00 | 9,206.18 |
| **Total 1907 · DBK 2003** | | | | | | 33,206.18 | 24,000.00 | 9,206.18 |
| **1908 · Hayes Errors** | | | | | | | | -8,175.74 |
| General Journal | 12/29/2002 | lowerdbk | | rcls dbk | AJE | | 3,965.06 | -12,140.80 |
| General Journal | 12/31/2002 | fica adj | | fica new entity adj | AJE | 1,397.88 | | -10,742.92 |
| General Journal | 12/31/2002 | lowerdbk | | 941 Refund | AJE | 1,161.26 | | -9,581.66 |
| General Journal | 12/31/2003 | lowerdbk | | no fica wh 1/10/03 pr dbk | AJE | | 3,959.10 | -13,540.76 |
| General Journal | 1/10/2003 | PR 011003 | | adjust 1/10/03 | AJE | 260.79 | | -13,279.97 |
| General Journal | 1/10/2003 | PR 011003 | | rcls dbk | AJE | 0.01 | | -13,279.96 |
| General Journal | 3/31/2003 | adj 033103 | | | AJE | | 398.60 | -13,678.56 |

_Handwritten: BAC 328   Page 1_

A/c 1900
2 of 2

10:02 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Num | Date | Name | Memo | Class | Debit | Credit | Balance |
|------|-----|------|------|------|-------|-------|--------|---------|
| Total 1908 · Hayes Errors | | | | | | 2,819.94 | 8,322.76 | -13,678.56 |
| Total 1900 · Due from DBK | | | | | | 40,556.50 | 42,322.76 | 63,823.81 |
| **TOTAL** | | | | | | **40,556.50** | **42,322.76** | **63,823.81** |

BAC 329 Page 2

BAC 329

10:01 AM
07/24/10
Accrual Basis

*(handwritten: A/c 2900    18/4   12/ 31/03)*

## CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2900 · Payable to DBK** | | | | | | | | |
| **2901 · 5/31/01 Payable to DBK** | | | | | | | | 137,751.03 |
| | | | | | | | | 89,531.00 |
| **Total 2901 · 5/31/01 Payable to DBK** | | | | | | | | 89,531.00 |
| **2910 · FROM DBK TO INC A/C 1000** | | | | | | | | |
| Deposit | 10/4/2002 | DBK 1129 | FROM DBK | AC  2910 | INC | | 5,000.00 | 37,000.00 |
| Deposit | 11/14/2002 | DBK 1142 | FROM DBK | AC  2910 | INC | | 5,000.00 | 42,000.00 |
| Deposit | 12/4/2002 | DBK 1152 | FROM DBK | AC  2910 | INC | | 2,500.00 | 47,000.00 |
| Deposit | 12/10/2002 | DBK 1153 | FROM DBK | AC  2910 | INC | | 2,500.00 | 49,500.00 |
| Deposit | 12/10/2002 | DBK 1153 | FROM DBK | AC  2910 | INC | | 2,500.00 | 52,000.00 |
| Deposit | 12/12/2002 | DBK 1154 | FROM DBK | AC  2910 | INC | | 2,500.00 | 54,500.00 |
| Deposit | 1/23/2003 | | FROM DBK | AC  2910 | INC | | 2,000.00 | 56,500.00 |
| Deposit | 3/18/2003 | | DBK | AC  2910 | INC | | 2,000.00 | 58,500.00 |
| **Total 2910 · FROM DBK TO INC A/C 1000** | | | | | | 0.00 | 21,500.00 | 58,500.00 |
| **2911 · FROM DBK for LLC Post Grant** | | | | | | | | |
| General Journal | 10/15/2003 | DBK1253 | | SCHWARTZ & SO... | LLC | | 472.00 | 472.00 |
| General Journal | 12/3/2003 | DBK 5376 | | MEL SPITZ | LLC | | 2,000.00 | 2,472.00 |
| General Journal | 12/3/2003 | DBK5375 | | SCIALABBA | LLC | | 1,000.00 | 3,472.00 |
| General Journal | 12/5/2003 | DBK 1268 | | SCIALABBA | LLC | | 2,000.00 | 5,472.00 |
| General Journal | 12/8/2003 | DBK 1275 | | JEROME SCHWA... | LLC | | 500.00 | 5,972.00 |
| General Journal | 12/17/2003 | DBK 5379 | | MEL SPITZ | LLC | | 2,500.00 | 8,472.00 |
| General Journal | 12/17/2003 | DBK 5380 | | MEL SPITZ | LLC | | 2,500.00 | 10,972.00 |
| General Journal | 12/17/2003 | DBK 123103 | | DR NUBEL | LLC | | 1,050.00 | 12,022.00 |
| General Journal | 12/31/2003 | DBK 123103 | | DR CHRISTINE W... | LLC | | 1,000.00 | 13,022.00 |
| General Journal | 12/31/2003 | DBK 123103 | | DR NUBEL | LLC | | 200.00 | 13,222.00 |
| General Journal | 12/31/2003 | DBK 123103 | | DR R E WHITE | LLC | | 130.00 | 13,352.00 |
| General Journal | 12/31/2003 | DBK 123103 | | KRACKOW | LLC | | 2,000.00 | 15,352.00 |
| General Journal | 12/31/2003 | DBK 123103 | | MONTREAL SURG... | LLC | | 200.00 | 15,552.00 |
| General Journal | 12/31/2003 | DBK 123103 | | HAROLD REED MD | LLC | | 15,552.00 | 15,552.00 |
| **Total 2911 · FROM DBK for LLC Post Grant** | | | | | | 0.00 | 15,552.00 | |
| **2913 · FROM DBK VIA OOP - OUT OF POCKE** | | | | | | | | |
| General Journal | 12/31/2002 | OOP 123102 | | OOP DBK 2913 | N LLC  N | 523.52 | | 156.87 |
| General Journal | 12/31/2002 | OOP 123102 | | 2913 | N LLC  N | | 523.52 | 680.39 |
| General Journal | 6/27/2003 | OOP 62703 | | OOP DBK 2913 | N LLC  N | 1,810.48 | | 156.87 |
| General Journal | 6/27/2003 | OOP 62703 | | 2913 | N LLC  N | | 1,810.48 | 1,967.35 |
| General Journal | 12/31/2003 | OOP 123103 | | OOP DBK 2913 | LLC | | 1,402.64 | 156.87 |
| | | | | | | | | 1,559.51 |
| **Total 2913 · FROM DBK VIA OOP - OUT OF POCKE** | | | | | | 2,334.00 | 3,736.64 | 1,559.51 |
| **2914 · MC 5263-2710-0928-1872** | | | | | | | | |
| Transfer | 10/29/2002 | MC DBK | | MC CLOTHING | DBK | | 3,857.79 | 11,063.16 |
| Transfer | 11/29/2002 | MC DBK | | MC GROCERIES | DBK | | 1,197.80 | 14,920.95 |
| Transfer | 12/30/2002 | MC DBK | | MC HOUSEHOLD | DBK | | 1,379.09 | 16,118.75 |
| General Journal | 12/31/2002 | MC DBK | | MC PERSONAL | DBK | 301.84 | | 17,497.84 |
| General Journal | 12/31/2002 | MC DBK | | MC PERSONAL | DBK | 1,707.83 | | 17,196.00 |
| General Journal | 12/31/2002 | MC DBK | | MC PERSONAL | DBK | 410.92 | | 15,488.17 |
| General Journal | 12/31/2002 | MC DBK | | MC PERSONAL | DBK | 4,762.51 | | 15,077.25 |
| General Journal | 12/31/2002 | MC DBK | | MC PERSONAL | DBK | 1,239.32 | | 10,314.74 |
| General Journal | 12/31/2002 | MC DBK | | MC PERSONAL | DBK | 154.79 | | 9,075.42 |
| General Journal | 12/31/2002 | MC CO FUND | | 2914 | NN CO FUNDING | 3,559.55 | | 8,920.63 |
| | | | | | | | | 5,361.08 |

*(handwritten: BAC 330)*

Page 1

10:01 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

*A/c 2900*
*2 of 4*
*BAc 331*

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| General Journal | 1/29/2003 | MC DBK | | MC DBK CLEANERS | DBK | 12.00 | | 5,349.08 |
| General Journal | 1/29/2003 | MC DBK | | MC DS ADVOCATE | DBK | 44.00 | | 5,305.08 |
| General Journal | 1/29/2003 | MC DBK | | MC FIN CHG PER... | DBK | 23.09 | | 5,281.99 |
| General Journal | 1/29/2003 | MC DBK | | MC GROC FOOD... | DBK | 15.38 | | 5,266.61 |
| General Journal | 1/29/2003 | MC DBK | | MC GROC GRIST... | DBK | 66.19 | | 5,200.42 |
| General Journal | 1/29/2003 | MC DBK | | MC GROC TODARO | DBK | 79.95 | | 5,120.47 |
| General Journal | 1/29/2003 | MC DBK | | MC DBK F SMITH ... | DBK | 5,304.25 | | -183.78 |
| Transfer | 1/31/2003 | MC CO FUND | | MC 01/31/03 | NN CO FUNDING | | 7,404.04 | 7,220.26 |
| General Journal | 1/31/2003 | MC DBK | | 2914 | | 1,229.00 | | 5,991.26 |
| Transfer | 2/28/2003 | | | MC 02/28/03 | | | 3,305.96 | 9,297.22 |
| General Journal | 2/28/2003 | MC DBK | | MC DBK CLEANERS | DBK | 12.00 | | 9,285.22 |
| General Journal | 2/28/2003 | MC DBK | | MC FIN CHG PER... | DBK | 66.56 | | 9,218.66 |
| General Journal | 2/28/2003 | MC DBK | | MC GROC ACME ... | DBK | 19.73 | | 9,198.93 |
| General Journal | 2/28/2003 | MC DBK | | MC GROC FOOD ... | DBK | 145.62 | | 9,053.31 |
| General Journal | 2/28/2003 | MC DBK | | MC GROC GRIST... | DBK | 54.11 | | 8,999.20 |
| General Journal | 2/28/2003 | MC DBK | | MC GROC TODAR... | DBK | 20.09 | | 8,979.11 |
| General Journal | 2/28/2003 | MC DBK | | MC GROC WALDB... | DBK | 68.16 | | 8,910.95 |
| General Journal | 2/28/2003 | MC CO FUND | | 2914 | NN CO FUNDING | 2,484.94 | | 6,426.01 |
| Transfer | 3/31/2003 | | | MC 03/31/03 | | | 4,350.88 | 10,776.89 |
| General Journal | 3/31/2003 | MC DBK | | MC DBK CLOTHE... | DBK | 18.52 | | 10,758.37 |
| General Journal | 3/31/2003 | MC DBK | | MC DBL MARTY'S ... | DBK | 61.65 | | 10,696.72 |
| General Journal | 3/31/2003 | MC DBK | | MC FIN CHG PER... | DBK | 9.80 | | 10,686.92 |
| General Journal | 3/31/2003 | MC DBK | | MC GROC FOOD ... | DBK | 121.07 | | 10,565.85 |
| General Journal | 3/31/2003 | MC DBK | | MC GROC GREEN... | DBK | 10.04 | | 10,555.81 |
| General Journal | 3/31/2003 | MC DBK | | MC GROC GRIST... | DBK | 89.42 | | 10,466.39 |
| General Journal | 3/31/2003 | MC DBK | | MC GROC SHOP ... | DBK | 99.03 | | 10,367.36 |
| General Journal | 3/31/2003 | MC DBK | | MC GROC TODAR... | DBK | 51.48 | | 10,315.88 |
| General Journal | 3/31/2003 | MC DBK | | MC DBK HILTON ... | DBK | 425.29 | | 9,890.59 |
| General Journal | 3/31/2003 | MC DBK | | MC DBK SID'S BIK... | DBK | 372.25 | | 9,518.34 |
| General Journal | 3/31/2003 | MC CO FUND | | 2914 | NN CO FUNDING | 2,588.06 | | 6,930.28 |
| Transfer | 4/29/2003 | | | MC 04/29/03 | | | 1,772.66 | 8,702.94 |
| General Journal | 4/30/2003 | MC DBK | | MC DBK HARRY'S... | DBK | 161.18 | | 8,541.76 |
| General Journal | 4/30/2003 | MC DBK | | MC DBK CLEANERS | DBK | 113.50 | | 8,428.26 |
| General Journal | 4/30/2003 | MC DBK | | MC FIN CHG PER... | DBK | 18.29 | | 8,409.97 |
| General Journal | 4/30/2003 | MC DBK | | MC GROC FOOD ... | DBK | 47.09 | | 8,362.88 |
| General Journal | 4/30/2003 | MC DBK | | MC GROC GRIST... | DBK | 142.60 | | 8,220.28 |
| General Journal | 4/30/2003 | MC DBK | | MC GROC SHOP ... | DBK | 71.68 | | 8,148.60 |
| General Journal | 4/30/2003 | MC DBK | | MC GROC TODAR... | DBK | 20.28 | | 8,128.32 |
| General Journal | 4/30/2003 | MC DBK | | MC GROC WILD E... | DBK | 8.61 | | 8,119.71 |
| General Journal | 4/30/2003 | MC DBK | | MC DBK SID'S BIK... | DBK | 81.19 | | 8,038.52 |
| General Journal | 4/30/2003 | MC DBK | | MC DBK HAIR DE... | DBK | 15.00 | | 8,023.52 |
| General Journal | 4/30/2003 | MC DBK | | MC DBK WINDSO... | DBK | 44.34 | | 7,979.18 |
| General Journal | 4/30/2003 | MC DBK | | MC CM | LLC | 3.57 | | 7,975.61 |
| General Journal | 4/30/2003 | MC CO FUND | | 2914 | NN CO FUNDING | 81.50 | | 7,894.11 |
| Transfer | 5/29/2003 | | | MC 05/29/03 | | | 1,674.47 | 9,568.58 |
| General Journal | 5/30/2003 | MC DBK | | MC CLOTHES | DBK | 17.00 | | 9,551.58 |
| General Journal | 5/30/2003 | MC DBK | | MC CLOTHES K.M... | DBK | 370.91 | | 9,180.67 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC ASSOC | DBK | 27.00 | | 9,153.67 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC FOOD ... | DBK | 25.15 | | 9,128.52 |

*BAc 331*

A/c 2900
3064

**CASI ENTITIES**
**Transactions by Account**
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 5/30/2003 | MC DBK | | MC GROC GRIST... | DBK | 184.03 | | 8,944.49 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC SHOP... | DBK | 37.71 | | 8,906.78 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC STEW... | DBK | 179.61 | | 8,727.17 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC WALDB... | DBK | 26.64 | | 8,700.53 |
| General Journal | 5/30/2003 | MC DBK | | MC DBK FOLICA | DBK | 99.95 | | 8,600.58 |
| General Journal | 5/30/2003 | MC DBK | | MC HAIR PRODU... | DBK | 45.07 | | 8,555.51 |
| Transfer | 5/31/2003 | MC CO FUND | | 2914 | NN CO FUNDING | 261.61 | | 8,293.90 |
| General Journal | 6/28/2003 | MC DBK | | MC 6/28/03 | | | 1,159.23 | 9,453.13 |
| General Journal | 6/30/2003 | MC DBK | | MC DBK CLEANERS | DBK | 89.75 | | 9,363.38 |
| General Journal | 6/30/2003 | MC DBK | | MC CLOTHES CE... | DBK | 235.55 | | 9,127.83 |
| General Journal | 6/30/2003 | MC DBK | | MC GROC FOOD... | DBK | 40.95 | | 9,086.88 |
| General Journal | 6/30/2003 | MC DBK | | MC GROC GRIST... | DBK | 102.46 | | 8,984.42 |
| General Journal | 6/30/2003 | MC DBK | | MC GROC PATHM... | DBK | 50.13 | | 8,934.29 |
| General Journal | 6/30/2003 | MC DBK | | MC GROC TODARO | DBK | 13.33 | | 8,920.96 |
| General Journal | 6/30/2003 | MC DBK | | MC DBK GENDER... | DBK | 100.00 | | 8,820.96 |
| General Journal | 6/30/2003 | MC DBK | | MC DBK Y AND N... | DBK | 24.00 | | 8,796.96 |
| General Journal | 6/30/2003 | MC DBK | | 2914 | NN CO FUNDING | 81.50 | | 8,715.46 |
| Transfer | 7/29/2003 | MC CO FUND | | MC 07/29/03 | | | 1,373.79 | 10,089.25 |
| General Journal | 7/30/2003 | MC DBK | | MC DBK CLOTHE... | DBK | 27.15 | | 10,062.10 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC A & P | DBK | 40.13 | | 10,021.97 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC FOOD... | DBK | 10.99 | | 10,010.98 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC GRIST... | DBK | 28.68 | | 9,982.30 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC KALUS... | DBK | 16.76 | | 9,965.54 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC NORTH... | DBK | 15.85 | | 9,949.69 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC SHOP... | DBK | 73.89 | | 9,875.80 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC STEW... | DBK | 92.14 | | 9,783.66 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC STOP... | DBK | 80.40 | | 9,703.26 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC WALDB... | DBK | 28.22 | | 9,675.04 |
| General Journal | 7/30/2003 | MC DBK | | MC DBK MUSEUM... | DBK | 44.00 | | 9,631.04 |
| General Journal | 7/30/2003 | MC DBK | | MC DBK M2M MART | DBK | 12.74 | | 9,618.30 |
| Transfer | 8/28/2003 | MC DBK | | MC 08/29/03 | | | 6,763.55 | 16,381.85 |
| General Journal | 8/30/2003 | MC DBK | | MC CLEANERS | DBK | 23.00 | | 16,358.85 |
| General Journal | 8/30/2003 | MC DBK | | MC FIN CHG PER... | DBK | 16.00 | | 16,342.85 |
| General Journal | 8/30/2003 | MC DBK | | MC GROC ASSOC... | DBK | 38.75 | | 16,304.10 |
| General Journal | 8/30/2003 | MC DBK | | MC GROC FOOD... | DBK | 10.17 | | 16,293.93 |
| General Journal | 8/30/2003 | MC DBK | | MC GROC GRIST... | DBK | 99.13 | | 16,194.80 |
| General Journal | 8/30/2003 | MC DBK | | MC GROC TODAR... | DBK | 19.62 | | 16,175.18 |
| General Journal | 8/30/2003 | MC DBK | | MC MEDICAL MEA... | DBK | 129.55 | | 16,045.63 |
| General Journal | 8/30/2003 | MC DBK | | MC DBK AVEDA | DBK | 79.89 | | 15,965.74 |
| General Journal | 8/30/2003 | MC DBK | | MC DBK STEWAR... | DBK | 11.99 | | 15,953.75 |
| General Journal | 8/30/2003 | MC DBK | | MC DBK LOWE'S | DBK | 233.35 | | 15,720.40 |
| Transfer | 9/29/2003 | MC DBK | | MC 09/29/03 | | | 1,568.38 | 17,288.78 |
| General Journal | 9/30/2003 | MC DBK | | MC GROC BANK... | DBK | 31.29 | | 17,257.49 |
| General Journal | 9/30/2003 | MC DBK | | MC GROC BIG Y F... | DBK | 54.95 | | 17,202.54 |
| General Journal | 9/30/2003 | MC DBK | | MC GROC GRIST... | DBK | 67.09 | | 17,135.45 |
| General Journal | 9/30/2003 | MC DBK | | MC GROC GRIST... | DBK | 44.88 | | 17,090.57 |
| General Journal | 9/30/2003 | MC DBK | | MC GROC STEW... | DBK | 289.99 | | 16,800.58 |
| General Journal | 9/30/2003 | MC DBK | | MC GROC STOP... | DBK | 14.99 | | 16,785.59 |
| General Journal | 9/30/2003 | MC DBK | | MC DBK STEWAR... | DBK | 97.62 | | 16,687.97 |

BAC 332

Page 3

*AIC 2900*
*4004*

10:01 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transactions by Account
As of December 31, 2003

Page 4

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 9/30/2003 | MC DBK | | MC DBK HOME D... | DBK | 251.23 | | 16,436.74 |
| General Journal | 9/30/2003 | MC DBK | | MC FIN CHG PER... | DBK | 16.94 | | 16,419.80 |
| Transfer | 10/29/2003 | | | MC 10/29/03 | | | 2,456.81 | 18,876.61 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK AUTO PA... | DBK | 5.82 | | 18,870.79 |
| General Journal | 10/30/2003 | MC DBK | | MC CLOTHES CA... | DBK | 58.42 | | 18,812.37 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC BIG Y F... | DBK | 80.87 | | 18,731.50 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC FOOD ... | DBK | 74.69 | | 18,656.81 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC GRIST... | DBK | 60.95 | | 18,595.86 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC KALUS... | DBK | 35.78 | | 18,560.08 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC STOP ... | DBK | 77.81 | | 18,482.27 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC TODARO | DBK | 23.74 | | 18,458.53 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK PTOWN ... | DBK | 61.80 | | 18,396.73 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK ROOMERS | DBK | 770.00 | | 17,626.73 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK TIFFANY... | DBK | 15.00 | | 17,611.73 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK HOME D... | DBK | 249.20 | | 17,362.53 |
| General Journal | 10/30/2003 | MC DBK | | MC CM TO MC DB... | LLC | 8.99 | | 17,353.54 |
| General Journal | 10/30/2003 | MC DBK | | MC FIN CHG PER... | DBK | 5.64 | | 17,347.90 |
| General Journal | 10/30/2003 | MC DBK | | mc question | DBK | 109.10 | | 17,238.80 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK CLEANERS | DBK | 41.50 | | 17,197.30 |
| Transfer | 11/28/2003 | | | MC 11/28/03 | | | 1,536.98 | 18,734.28 |
| General Journal | 11/30/2003 | MC DBK | | MC GROC FOOD... | DBK | 31.24 | | 18,703.04 |
| General Journal | 11/30/2003 | MC DBK | | MC GROC GRIST... | DBK | 98.86 | | 18,604.18 |
| General Journal | 11/30/2003 | MC DBK | | MC GROC PENNI... | DBK | 21.93 | | 18,582.25 |
| General Journal | 11/30/2003 | MC DBK | | MC GROC STOP... | DBK | 42.53 | | 18,539.72 |
| General Journal | 11/30/2003 | MC DBK | | MC GROC TODARO | DBK | 44.74 | | 18,494.98 |
| General Journal | 11/30/2003 | MC DBK | | MC DBK STEWAR... | DBK | 14.84 | | 18,480.14 |
| General Journal | 11/30/2003 | MC DBK | | MC DBK WALMART | DBK | 109.70 | | 18,370.44 |
| General Journal | 11/30/2003 | MC DBK | | MC DBK OLD COU... | DBK | 9.55 | | 18,360.89 |
| Transfer | 12/30/2003 | | | MC 12/30/03 | | | 2,352.25 | 20,713.14 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK ADVANC... | DBK | 65.76 | | 20,647.38 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK HARRYS... | DBK | 478.96 | | 20,168.42 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK CLEANERS | DBK | 52.25 | | 20,116.17 |
| General Journal | 12/30/2003 | MC DBK | | MC GROC FOOD ... | DBK | 158.61 | | 19,957.56 |
| General Journal | 12/30/2003 | MC DBK | | MC GROC GRIST... | DBK | 140.37 | | 19,817.19 |
| General Journal | 12/30/2003 | MC DBK | | MC GROC PATHM... | DBK | 81.29 | | 19,735.90 |
| General Journal | 12/30/2003 | MC DBK | | NY GROC TODARO | DBK | 59.61 | | 19,676.29 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK TIAA LIF... | DBK | 149.01 | | 19,527.28 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK EMPRE ... | DBK | 287.21 | | 19,240.07 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK HOME D... | DBK | 61.24 | | 19,178.83 |
| General Journal | 12/30/2003 | MC DBK | | MC FIN CHG PER... | DBK | 6.77 | | 19,172.06 |
| General Journal | 12/30/2003 | MC DBK | | MC CM 2003 | DBK | 54.07 | | 19,117.99 |
| | | | | | | 34,098.85 | 42,153.68 | 19,117.99 |

Total 2914 · MC 5263-2710-0928-1872

Total 2900 · Payable to DBK | | | | | | 36,432.85 | 82,942.32 | 184,260.50

TOTAL | | | | | | 36,432.85 | 82,942.32 | 184,260.50

*W2*

*BAC 333*

*BAC 333*

A/c 6504
100 /

7:26 PM
07/19/10
Accrual Basis

## CASI ENTITIES
## Custom Transaction Detail Report
### October 2002 through December 2003

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-----|-------|-------|--------|---------|
| **Oct '02 - Dec 03** | | | | | | | | | | | |
| Check | 10/18/2002 | 10523 | DB Karron PR | 6504 | 6504 · Debits Net Payroll ... | NIST ATP | | 1010 · NIST A... | 9,594.61 | | 9,594.61 |
| Check | 11/1/2002 | 10569 | DB Karron PR | 6504 | 6504 · Debits Net Payroll ... | NIST ATP | | 1010 · NIST A... | 9,621.61 | | 19,216.22 |
| Check | 11/15/2002 | 10619 | DB Karron PR | 6504 | 6504 · Debits Net Payroll ... | NIST ATP | | 1010 · NIST A... | 9,621.62 | | 28,837.84 |
| Check | 11/29/2002 | 10642 | DB Karron PR | 6504 | 6504 · Debits Net Payroll ... | NIST ATP | | 1010 · NIST A... | 9,621.61 | | 38,459.45 |
| Check | 12/13/2002 | 10655 | DB Karron PR | 6504 | 6504 · Debits Net Payroll ... | NIST ATP | | 1010 · NIST A... | 3,063.18 | | 41,522.63 |
| Check | 12/27/2002 | 10688 | DB Karron PR | 6504 | 6504 · Debits Net Payroll ... | NIST ATP | | 1010 · NIST A... | 3,063.17 | | 44,585.80 |
| Check | 1/10/2003 | 10743 | DB Karron PR | 6504 | 6504 · Debits Net Payroll ... | NIST ATP | | 1010 · NIST A... | 3,063.18 | | 47,648.98 |
| Check | 1/18/2003 | 10752 | DB Karron PR | 6504 | 6504 · Debits Net Payroll ... | NIST ATP | | 1010 · NIST A... | 2,812.37 | | 50,461.35 |
| Check | 2/13/2003 | 10780 | DB Karron PR | 6504 | 6504 · Debits Net Payroll ... | NIST ATP | | 1010 · NIST A... | 3,276.20 | | 53,737.55 |
| Check | 2/20/2003 | 10814 | DB Karron PR | 6504 | 6504 · Debits Net Payroll ... | NIST ATP | | 1010 · NIST A... | 3,276.21 | | 57,013.76 |
| Check | 3/7/2003 | 10831 | DB Karron PR | 6504 | 6504 · Debits Net Payroll ... | NIST ATP | | 1010 · NIST A... | 3,276.20 | | 60,289.96 |
| Check | 3/19/2003 | 10848 | DB Karron PR | 6504 | 6504 · Debits Net Payroll ... | NIST ATP | | 1010 · NIST A... | 3,276.20 | | 63,566.16 |
| Check | 4/4/2003 | 10857 | DB Karron PR | 6504 | 6504 · Debits Net Payroll ... | NIST ATP | | 1010 · NIST A... | 3,276.21 | | 66,842.37 |
| Check | 4/10/2003 | 10892 | DB Karron PR | 6504 | 6504 · Debits Net Payroll ... | NIST ATP | | 1010 · NIST A... | 4,123.25 | | 70,965.62 |
| **Oct '02 - Dec 03** | | | | | | | | | **70,965.62** | **0.00** | **70,965.62** |

BAC 334

Page 1

BAC 334

4:03 PM
07/24/10

# CASI ENTITIES
# Vendor Balance Summary
### As of August 31, 2002

|  | Aug 31, 02 |
|---|---|
| Advanced Technology | 60,000.00 |
| Silicon City | 16,532.55 |
| Silicon Graphics | 40,726.15 |
| **TOTAL** | **117,258.70** |

BAC 335

4:04 PM

07/24/10

# CASI ENTITIES
## Vendor Balance Summary
### As of September 30, 2002

|  | Sep 30, 02 |
|---|---|
| Advanced Technology | 60,000.00 |
| Silicon City | 16,532.55 |
| Silicon Graphics | 40,726.15 |
| **TOTAL** | 117,258.70 |

BAc 336

4:04 PM

07/24/10

# CASI ENTITIES
# Vendor Balance Summary
### As of December 31, 2002

|  | Dec 31, 02 |
|---|---|
| Advanced Technology | 60,000.00 |
| Con Ed | 698.53 |
| D. Ferrand | 300.00 |
| Exxon | 90.29 |
| Fedex | 97.74 |
| General Computer and Service | 3,883.00 |
| Homefront Hardware | 441.10 |
| Ken Jackson | 1,010.00 |
| Silicon City | 23,545.46 |
| Silicon Graphics | 40,726.15 |
| Skytel | 49.96 |
| Sunoco | 33.54 |
| T-Mobile | 40.34 |
| Texaco | 18.01 |
| Thorn | 493.95 |
| Verizon | 301.51 |
| **TOTAL** | **131,729.58** |

BAC 337

4:04 PM
07/24/10

# CASI ENTITIES
# Vendor Balance Summary
### As of January 31, 2003

|  | Jan 31, 03 |
|---|---|
| **Advanced Technology** | 60,000.00 |
| **Silicon City** | 17,248.05 |
| **Silicon Graphics** | 40,726.15 |
| **TOTAL** | 117,974.20 |

BAC 338

4:05 PM

07/24/10

# CASI ENTITIES
## Vendor Balance Detail
### As of January 31, 2003

| Type | Date | Num | Account | Debit | Credit | Balance |
|------|------|-----|---------|-------|--------|---------|
| **Advanced Technology** | | | | | | 60,000.00 |
| Total Advanced Technology | | | | | | 60,000.00 |
| **Con Ed** | | | | | | 0.00 |
| Bill | 12/31/2002 | AP N ... | 2000 · Accounts Pa... | | 698.53 | 698.53 |
| Check | 1/18/2003 | NCD ... | 2000 · Accounts Pa... | 698.53 | | 0.00 |
| Total Con Ed | | | | 698.53 | 698.53 | |
| **D. Ferrand** | | | | | | 0.00 |
| Bill | 12/31/2002 | AP10... | 2000 · Accounts Pa... | | 300.00 | 300.00 |
| Check | 1/3/2003 | 10702 | 2000 · Accounts Pa... | 100.00 | | 200.00 |
| Check | 1/3/2003 | 10703 | 2000 · Accounts Pa... | 100.00 | | 100.00 |
| Check | 1/3/2003 | 10704 | 2000 · Accounts Pa... | 100.00 | | 0.00 |
| Total D. Ferrand | | | | 300.00 | 300.00 | 0.00 |
| **Exxon** | | | | | | 0.00 |
| Bill | 12/31/2002 | AP N ... | 2000 · Accounts Pa... | | 90.29 | 90.29 |
| Check | 1/18/2003 | NCD ... | 2000 · Accounts Pa... | 90.29 | | 0.00 |
| Total Exxon | | | | 90.29 | 90.29 | 0.00 |
| **Fedex** | | | | | | 0.00 |
| Bill | 12/31/2002 | AP N ... | 2000 · Accounts Pa... | | 97.74 | 97.74 |
| Check | 1/18/2003 | NCD ... | 2000 · Accounts Pa... | 97.74 | | 0.00 |
| Total Fedex | | | | 97.74 | 97.74 | 0.00 |
| **General Computer and Service** | | | | | | 0.00 |
| Bill | 12/31/2002 | AP 10... | 2000 · Accounts Pa... | | 724.00 | 724.00 |
| Bill | 12/31/2002 | AP N ... | 2000 · Accounts Pa... | | 3,159.00 | 3,883.00 |
| Check | 1/3/2003 | 10708 | 2000 · Accounts Pa... | 724.00 | | 3,159.00 |
| Check | 1/18/2003 | NCD ... | 2000 · Accounts Pa... | 3,159.00 | | 0.00 |
| Total General Computer and Service | | | | 3,883.00 | 3,883.00 | 0.00 |
| **Homefront Hardware** | | | | | | 0.00 |
| Bill | 12/31/2002 | AP 10... | 2000 · Accounts Pa... | | 441.10 | 441.10 |
| Check | 1/10/2003 | 10736 | 2000 · Accounts Pa... | 441.10 | | 0.00 |
| Total Homefront Hardware | | | | 441.10 | 441.10 | 0.00 |
| **Ken Jackson** | | | | | | 0.00 |
| Bill | 12/31/2002 | AP N ... | 2000 · Accounts Pa... | | 1,010.00 | 1,010.00 |
| Check | 1/18/2003 | 10717 | 2000 · Accounts Pa... | 1,010.00 | | 0.00 |
| Total Ken Jackson | | | | 1,010.00 | 1,010.00 | 0.00 |
| **Silicon City** | | | | | | 16,532.55 |
| Bill | 12/31/2002 | per sc... | 2000 · Accounts Pa... | | 715.50 | 17,248.05 |
| Bill | 12/31/2002 | AP N ... | 2000 · Accounts Pa... | | 6,297.41 | 23,545.46 |
| Check | 1/18/2003 | NCD ... | 2000 · Accounts Pa... | 6,297.41 | | 17,248.05 |
| Total Silicon City | | | | 6,297.41 | 7,012.91 | 17,248.05 |
| **Silicon Graphics** | | | | | | 40,726.15 |
| Total Silicon Graphics | | | | | | 40,726.15 |
| **Skytel** | | | | | | 0.00 |
| Bill | 12/31/2002 | AP N ... | 2000 · Accounts Pa... | | 49.96 | 49.96 |
| Check | 1/18/2003 | NCD ... | 2000 · Accounts Pa... | 49.96 | | 0.00 |
| Total Skytel | | | | 49.96 | 49.96 | 0.00 |
| **Sunoco** | | | | | | 0.00 |
| Bill | 12/31/2002 | AP N ... | 2000 · Accounts Pa... | | 33.54 | 33.54 |
| Check | 1/18/2003 | NCD ... | 2000 · Accounts Pa... | 33.54 | | 0.00 |
| Total Sunoco | | | | 33.54 | 33.54 | 0.00 |
| **T-Mobile** | | | | | | 0.00 |
| Bill | 12/31/2002 | AP N ... | 2000 · Accounts Pa... | | 40.34 | 40.34 |
| Check | 1/18/2003 | NCD ... | 2000 · Accounts Pa... | 40.34 | | 0.00 |
| Total T-Mobile | | | | 40.34 | 40.34 | 0.00 |
| **Texaco** | | | | | | 0.00 |
| Bill | 12/31/2002 | AP N ... | 2000 · Accounts Pa... | | 18.01 | 18.01 |

BAC 339

4:05 PM
07/24/10

# CASI ENTITIES
## Vendor Balance Detail
### As of January 31, 2003

| Type | Date | Num | Account | Debit | Credit | Balance |
|------|------|-----|---------|------:|-------:|--------:|
| Check | 1/18/2003 | NCD ... | 2000 · Accounts Pa... | 18.01 | | 0.00 |
| Total Texaco | | | | 18.01 | 18.01 | 0.00 |
| **Thorn** | | | | | | |
| Bill | 12/31/2002 | AP10... | 2000 · Accounts Pa... | | 493.95 | 0.00 |
| | | | | | | 493.95 |
| Check | 1/3/2003 | 10706 | 2000 · Accounts Pa... | 493.95 | | 0.00 |
| Total Thorn | | | | 493.95 | 493.95 | 0.00 |
| **Verizon** | | | | | | |
| Bill | 12/31/2002 | AP N ... | 2000 · Accounts Pa... | | 301.51 | 0.00 |
| | | | | | | 301.51 |
| Check | 1/18/2003 | NCD ... | 2000 · Accounts Pa... | 301.51 | | 0.00 |
| Total Verizon | | | | 301.51 | 301.51 | 0.00 |
| **TOTAL** | | | | **13,755.38** | **14,470.88** | **117,974.20** |

BAe 340   Page 2

# CASI ENTITIES
# Vendor Balance Summary
### As of November 30, 2003



|  | Nov 30, 03 |
|---|---|
| Advanced Technology | 60,000.00 |
| Silicon City | 17,248.05 |
| Silicon Graphics | 40,726.15 |
| **TOTAL** | **117,974.20** |

BAC 341

9:06 PM
07/17/10

## CASI ENTITIES
## Vendor Balance Summary
### As of December 31, 2003

|  | Dec 31, 03 |
|---|---|
| Advanced Technology | 60,000.00 |
| Cable | 230.98 |
| Columbia Home | 436.89 |
| Con Ed | 412.49 |
| Corner Drug Store | 39.62 |
| Exxon | 29.00 |
| Fedex | 99.79 |
| General Computer and Service | 4,541.00 |
| Homefront Hardware | 611.19 |
| IDT | 33.03 |
| Joseph Cornwall | 1,745.10 |
| Oxford Health Plans | 600.24 |
| Silicon City | 23,694.67 |
| Silicon Graphics | 40,726.15 |
| Spitz & Greenstien | 3,000.00 |
| Thorn | 75.00 |
| Verizon | 272.69 |
| **TOTAL** | **136,547.84** |

Accounts Payable
12.31.03     136 547 84

Payments in
2004     <20,468 64/

JAN 31.04     116,079 20

BAC 342     Page 1

4:17 PM
07/24/10

## CASI ENTITIES
## Vendor Balance Summary
### As of January 31, 2004

|  | Jan 31, 04 |
|---|---|
| Advanced Technology | 60,000.00 |
| General Computer and Service | 3,354.00 |
| Silicon City | 23,694.67 |
| Silicon Graphics | 40,726.15 |
| Spitz & Greenstien | 3,000.00 |
| **TOTAL** | **130,774.82** |

BAC 343 Page 1

6:50 PM

07/18/10

# CASI ENTITIES
## Vendor Balance Detail
### As of January 31, 2004

| Type | Date | Num | Account | Debit | Credit | Balance |
|------|------|-----|---------|-------|--------|---------|
| **Advanced Technology** | | | | | | 60,000.00 |
| Total Advanced Technology | | | | | | 60,000.00 |
| **Cable** | | | | | | 0.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 122.59 | 122.59 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 108.39 | 230.98 |
| Check | 1/29/2004 | 3642 | 2000 · Accounts Pa... | 122.59 | | 108.39 |
| Check | 1/29/2004 | 3638 | 2000 · Accounts Pa... | 108.39 | | 0.00 |
| Total Cable | | | | 230.98 | 230.98 | 0.00 |
| **Columbia Home** | | | | | | 0.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 436.89 | 436.89 |
| Check | 1/29/2004 | 3624 | 2000 · Accounts Pa... | 436.89 | | 0.00 |
| Total Columbia Home | | | | 436.89 | 436.89 | 0.00 |
| **Con Ed** | | | | | | 0.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 412.49 | 412.49 |
| Check | 1/29/2004 | 3635 | 2000 · Accounts Pa... | 412.49 | | 0.00 |
| Total Con Ed | | | | 412.49 | 412.49 | 0.00 |
| **Corner Drug Store** | | | | | | 0.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 39.62 | 39.62 |
| Check | 1/29/2004 | 3631 | 2000 · Accounts Pa... | 39.62 | | 0.00 |
| Total Corner Drug Store | | | | 39.62 | 39.62 | 0.00 |
| **Exxon** | | | | | | 0.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 29.00 | 29.00 |
| Check | 1/29/2004 | 3641 | 2000 · Accounts Pa... | 29.00 | | 0.00 |
| Total Exxon | | | | 29.00 | 29.00 | 0.00 |
| **Fedex** | | | | | | 0.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 99.79 | 99.79 |
| Check | 1/29/2004 | 3636 | 2000 · Accounts Pa... | 99.79 | | 0.00 |
| Total Fedex | | | | 99.79 | 99.79 | 0.00 |
| **General Computer and Service** | | | | | | 0.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 59.00 | 59.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 168.00 | 227.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 90.00 | 317.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 217.00 | 534.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 360.00 | 894.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 178.00 | 1,072.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 115.00 | 1,187.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 3,354.00 | 4,541.00 |
| Check | 1/29/2004 | 3630 | 2000 · Accounts Pa... | 59.00 | | 4,482.00 |
| Check | 1/29/2004 | 3632 | 2000 · Accounts Pa... | 168.00 | | 4,314.00 |
| Check | 1/29/2004 | 3618 | 2000 · Accounts Pa... | 90.00 | | 4,224.00 |
| Check | 1/29/2004 | 3619 | 2000 · Accounts Pa... | 217.00 | | 4,007.00 |
| Check | 1/29/2004 | 3620 | 2000 · Accounts Pa... | 360.00 | | 3,647.00 |
| Check | 1/29/2004 | 3621 | 2000 · Accounts Pa... | 178.00 | | 3,469.00 |
| Check | 1/29/2004 | 3622 | 2000 · Accounts Pa... | 115.00 | | 3,354.00 |
| Total General Computer and Service | | | | 1,187.00 | 4,541.00 | 3,354.00 |
| **Homefront Hardware** | | | | | | 0.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 18.93 | 18.93 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 50.41 | 69.34 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 9.26 | 78.60 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 6.25 | 84.85 |
| Bill | 12/31/2003 | AP G ... | 2000 · Accounts Pa... | | 176.44 | 261.29 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 9.48 | 270.77 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 309.41 | 580.18 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 8.97 | 589.15 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 22.04 | 611.19 |
| Check | 1/29/2004 | 3625 | 2000 · Accounts Pa... | 18.93 | | 592.26 |
| Check | 1/29/2004 | 3627 | 2000 · Accounts Pa... | 50.41 | | 541.85 |
| Check | 1/29/2004 | 3628 | 2000 · Accounts Pa... | 9.26 | | 532.59 |
| Check | 1/29/2004 | 3629 | 2000 · Accounts Pa... | 6.25 | | 526.34 |
| Check | 1/29/2004 | 3633 | 2000 · Accounts Pa... | 176.44 | | 349.90 |

BAC 344

6:50 PM

07/18/10

# CASI ENTITIES
## Vendor Balance Detail
### As of January 31, 2004



| Type | Date | Num | Account | Debit | Credit | Balance |
|------|------|-----|---------|-------|--------|---------|
| Check | 1/29/2004 | 3616 | 2000 · Accounts Pa... | 9.48 | | 340.42 |
| Check | 1/29/2004 | 3617 | 2000 · Accounts Pa... | 309.41 | | 31.01 |
| Check | 1/29/2004 | 3623 | 2000 · Accounts Pa... | 8.97 | | 22.04 |
| Check | 1/29/2004 | 3626 | 2000 · Accounts Pa... | 22.04 | | 0.00 |
| **Total Homefront Hardware** | | | | 611.19 | 611.19 | 0.00 |
| **IDT** | | | | | | 0.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 33.03 | 33.03 |
| Check | 1/29/2004 | 3647 | 2000 · Accounts Pa... | 33.03 | | 0.00 |
| **Total IDT** | | | | 33.03 | 33.03 | 0.00 |
| **Joseph Cornwall** | | | | | | 0.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 1,745.10 | 1,745.10 |
| Check | 1/29/2004 | 3645 | 2000 · Accounts Pa... | 1,745.10 | | 0.00 |
| **Total Joseph Cornwall** | | | | 1,745.10 | 1,745.10 | 0.00 |
| **Oxford Health Plans** | | | | | | 0.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 600.24 | 600.24 |
| Check | 1/29/2004 | 3637 | 2000 · Accounts Pa... | 600.24 | | 0.00 |
| **Total Oxford Health Plans** | | | | 600.24 | 600.24 | 0.00 |
| **Silicon City** | | | | | | 17,248.05 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 1,905.95 | 19,154.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 1,895.00 | 21,049.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 2,645.67 | 23,694.67 |
| **Total Silicon City** | | | | 0.00 | 6,446.62 | 23,694.67 |
| **Silicon Graphics** | | | | | | 40,726.15 |
| **Total Silicon Graphics** | | | | | | 40,726.15 |
| **Spitz & Greenstien** | | | | | | 0.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 3,000.00 | 3,000.00 |
| **Total Spitz & Greenstien** | | | | 0.00 | 3,000.00 | 3,000.00 |
| **Thorn** | | | | | | 0.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 75.00 | 75.00 |
| Check | 1/29/2004 | 3643 | 2000 · Accounts Pa... | 75.00 | | 0.00 |
| **Total Thorn** | | | | 75.00 | 75.00 | 0.00 |
| **Verizon** | | | | | | 0.00 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 116.80 | 116.80 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 39.68 | 156.48 |
| Bill | 12/31/2003 | AP L ... | 2000 · Accounts Pa... | | 116.21 | 272.69 |
| Check | 1/29/2004 | 3644 | 2000 · Accounts Pa... | 116.80 | | 155.89 |
| Check | 1/29/2004 | 3646 | 2000 · Accounts Pa... | 39.68 | | 116.21 |
| Check | 1/29/2004 | 3634 | 2000 · Accounts Pa... | 116.21 | | 0.00 |
| **Total Verizon** | | | | 272.69 | 272.69 | 0.00 |
| **TOTAL** | | | | **5,773.02** | **18,573.64** | **130,774.82** |

4:18 PM

07/24/10

# CASI ENTITIES
## Vendor Balance Summary
### As of December 31, 2004

|  | Dec 31, 04 |
|---|---|
| Advanced Technology | 60,000.00 |
| Silicon City | 15,353.05 |
| Silicon Graphics | 40,726.15 |
| TOTAL | 116,079.20 |

BAC 346 Page 1

# CASI ENTITIES
## Vendor Balance Detail
### As of December 31, 2004

| Type | Date | Num | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| **Advanced Technology** | | | | | | |
| Total Advanced Technology | | | | | | 60,000.00 |
| | | | | | | 60,000.00 |
| **Cable** | | | | | | |
| Check | 1/29/2004 | 3642 | 2000 · Accounts Pa... | 122.59 | | 230.98 |
| Check | 1/29/2004 | 3638 | 2000 · Accounts Pa... | 108.39 | | 108.39 |
| | | | | | | 0.00 |
| Total Cable | | | | 230.98 | 0.00 | 0.00 |
| **Columbia Home** | | | | | | |
| Check | 1/29/2004 | 3624 | 2000 · Accounts Pa... | 436.89 | | 436.89 |
| | | | | | | 0.00 |
| Total Columbia Home | | | | 436.89 | 0.00 | 0.00 |
| **Con Ed** | | | | | | |
| Check | 1/29/2004 | 3635 | 2000 · Accounts Pa... | 412.49 | | 412.49 |
| | | | | | | 0.00 |
| Total Con Ed | | | | 412.49 | 0.00 | 0.00 |
| **Corner Drug Store** | | | | | | |
| Check | 1/29/2004 | 3631 | 2000 · Accounts Pa... | 39.62 | | 39.62 |
| | | | | | | 0.00 |
| Total Corner Drug Store | | | | 39.62 | 0.00 | 0.00 |
| **Exxon** | | | | | | |
| Check | 1/29/2004 | 3641 | 2000 · Accounts Pa... | 29.00 | | 29.00 |
| | | | | | | 0.00 |
| Total Exxon | | | | 29.00 | 0.00 | 0.00 |
| **Fedex** | | | | | | |
| Check | 1/29/2004 | 3636 | 2000 · Accounts Pa... | 99.79 | | 99.79 |
| | | | | | | 0.00 |
| Total Fedex | | | | 99.79 | 0.00 | 0.00 |
| **General Computer and Service** | | | | | | |
| Check | 1/29/2004 | 3630 | 2000 · Accounts Pa... | 59.00 | | 4,541.00 |
| Check | 1/29/2004 | 3632 | 2000 · Accounts Pa... | 168.00 | | 4,482.00 |
| Check | 1/29/2004 | 3618 | 2000 · Accounts Pa... | 90.00 | | 4,314.00 |
| Check | 1/29/2004 | 3619 | 2000 · Accounts Pa... | 217.00 | | 4,224.00 |
| Check | 1/29/2004 | 3620 | 2000 · Accounts Pa... | 360.00 | | 4,007.00 |
| Check | 1/29/2004 | 3621 | 2000 · Accounts Pa... | 178.00 | | 3,647.00 |
| Check | 1/29/2004 | 3622 | 2000 · Accounts Pa... | 115.00 | | 3,469.00 |
| Check | 2/10/2004 | 3648 | 2000 · Accounts Pa... | 3,354.00 | | 3,354.00 |
| | | | | | | 0.00 |
| Total General Computer and Service | | | | 4,541.00 | 0.00 | 0.00 |
| **Homefront Hardware** | | | | | | |
| Check | 1/29/2004 | 3625 | 2000 · Accounts Pa... | 18.93 | | 611.19 |
| Check | 1/29/2004 | 3627 | 2000 · Accounts Pa... | 50.41 | | 592.26 |
| Check | 1/29/2004 | 3628 | 2000 · Accounts Pa... | 9.26 | | 541.85 |
| Check | 1/29/2004 | 3629 | 2000 · Accounts Pa... | 6.25 | | 532.59 |
| Check | 1/29/2004 | 3633 | 2000 · Accounts Pa... | 176.44 | | 526.34 |
| Check | 1/29/2004 | 3616 | 2000 · Accounts Pa... | 9.48 | | 349.90 |
| Check | 1/29/2004 | 3617 | 2000 · Accounts Pa... | 309.41 | | 340.42 |
| Check | 1/29/2004 | 3623 | 2000 · Accounts Pa... | 8.97 | | 31.01 |
| Check | 1/29/2004 | 3626 | 2000 · Accounts Pa... | 22.04 | | 22.04 |
| | | | | | | 0.00 |
| Total Homefront Hardware | | | | 611.19 | 0.00 | 0.00 |
| **IDT** | | | | | | |
| Check | 1/29/2004 | 3647 | 2000 · Accounts Pa... | 33.03 | | 33.03 |
| | | | | | | 0.00 |
| Total IDT | | | | 33.03 | 0.00 | 0.00 |
| **Joseph Cornwall** | | | | | | |
| Check | 1/29/2004 | 3645 | 2000 · Accounts Pa... | 1,745.10 | | 1,745.10 |
| | | | | | | 0.00 |
| Total Joseph Cornwall | | | | 1,745.10 | 0.00 | 0.00 |
| **Oxford Health Plans** | | | | | | |
| Check | 1/29/2004 | 3637 | 2000 · Accounts Pa... | 600.24 | | 600.24 |
| | | | | | | 0.00 |
| Total Oxford Health Plans | | | | 600.24 | 0.00 | 0.00 |
| **Silicon City** | | | | | | |
| Check | 2/10/2004 | 3650 | 2000 · Accounts Pa... | 1,905.95 | | 23,694.67 |
| Check | 2/10/2004 | 3651 | 2000 · Accounts Pa... | 1,895.00 | | 21,788.72 |
| Check | 2/10/2004 | 3649 | 2000 · Accounts Pa... | 2,645.67 | | 19,893.72 |
| Check | 5/17/2004 | 3715 | 2000 · Accounts Pa... | 1,895.00 | | 17,248.05 |
| | | | | | | 15,353.05 |

BAc 347

9:05 PM

07/17/10

# CASI ENTITIES
## Vendor Balance Detail
### As of December 31, 2004

| Type | Date | Num | Account | Debit | Credit | Balance |
|------|------|-----|---------|------:|-------:|--------:|
| Total Silicon City | | | | 8,341.62 | 0.00 | 15,353.05 |
| **Silicon Graphics** | | | | | | 40,726.15 |
| Total Silicon Graphics | | | | | | 40,726.15 |
| **Spitz & Greenstien** | | | | | | 3,000.00 |
| Check | 2/10/2004 | 3652 | 2000 · Accounts Pa... | 3,000.00 | | 0.00 |
| Total Spitz & Greenstien | | | | 3,000.00 | 0.00 | 0.00 |
| **Thorn** | | | | | | 75.00 |
| Check | 1/29/2004 | 3643 | 2000 · Accounts Pa... | 75.00 | | 0.00 |
| Total Thorn | | | | 75.00 | 0.00 | 0.00 |
| **Verizon** | | | | | | 272.69 |
| Check | 1/29/2004 | 3644 | 2000 · Accounts Pa... | 116.80 | | 155.89 |
| Check | 1/29/2004 | 3646 | 2000 · Accounts Pa... | 39.68 | | 116.21 |
| Check | 1/29/2004 | 3634 | 2000 · Accounts Pa... | 116.21 | | 0.00 |
| Total Verizon | | | | 272.69 | 0.00 | 0.00 |
| **TOTAL** | | | | **20,468.64** | **0.00** | **116,079.20** |

BAc 348   Page 2

# Summary Of Monies spent for year ending 9/30/02

Beginning 10/01/01
Ending 09/30/02

| | | Expense Category | | Category Detail | Category Summary | Category Percentage |
|---|---|---|---|---|---|---|
| AC 6300 | Page 3 | Payroll | NIST ATP | 331,789.92 | 331,789.92 | 38.29% |
| AC 6060 | Page 4 | Employee Benefits | NIST ATP | 40,663.57 | | |
| AC 6379 | Page 4 | | NIST ATP | 1,330.35 | | |
| AC 6060 | Page 8 | | NN Co Funding | 17,295.00 | 59,288.92 | 6.84% |
| AC 6350 | Page 4 | Payroll Taxes | NIST ATP | 28,638.34 | 28,638.34 | 3.30% |
| AC 6150 | Page 5 | Outside Consultants | NIST ATP | 78,228.99 | | |
| | | | N LLC N | 0.00 | 78,228.99 | 9.03% |
| AC 6330 | Page 5 | Equipment | NIST ATP | 260,143.29 | | |
| | | | NN Co Funding | 30,000.00 | | |
| | | | N LLC N | 0.00 | 290,143.29 | 33.48% |
| | | **5 Selected  Accounts** | | **788,089.46** | | **90.94%** |
| | | Other Expenses | NIST ATP | 77,935.34 | | |
| | | | NN Co Funding | 500.00 | | |
| | | | N LLC N | 94.10 | 78,529.44 | 9.06% |
| | | | | | 866,618.90 | 100.00% |
| | Page 6 | Total Expenses | **NIST ATP** | **818,729.80** | | |
| | Page 6 | Total Expenses | **NN Co Funding** | **47,795.00** | | |
| | Page 6 | Total Expenses | **N LLC N** | **94.10** | | |
| | | **Total Expenses** | **FYE 9/30/02** | | **866,618.90** | **100.00%** |

## 5 Categories of expenses account for 90 % of the total dollars spent

*BAC 346*

Expense Percentages.xls
FYE 09 30 02

7/24/20108:42 AM

1 of 1

*BAC 349*