10:51 PM

07/23/10

**Accrual Basis**

## CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

BAC 350

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **4000 · Income** | | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 0.00 | 0.00 | 207.51 |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 0.00 | 94.10 | 0.00 |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 0.00 | 0.00 |
| 4015 · In-Kind Equipment Contribution | 0.00 | 0.00 | 0.00 | 0.00 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 0.00 | 800,000.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 4000 · Income** | 0.00 | 0.00 | 94.10 | 803,207.51 |
| **Total Income** | 0.00 | 0.00 | 94.10 | 803,207.51 |
| **Expense** | | | | |
| **5000 · AE-Accounting** | | | | |
| 5001 · AE-Jill Feldman CPA | 0.00 | 0.00 | 0.00 | 1,000.00 |
| **Total 5000 · AE-Accounting** | 0.00 | 0.00 | 0.00 | 1,000.00 |
| **5002 · AE-Airfare** | | | | |
| 5004 · AE-American West | 0.00 | 0.00 | 0.00 | 316.00 |
| 5005 · AE-Expedia | 0.00 | 0.00 | 0.00 | 956.50 |
| 5006 · AE-Jetblue | 0.00 | 0.00 | 0.00 | 280.00 |
| **Total 5002 · AE-Airfare** | 0.00 | 0.00 | 0.00 | 1,552.50 |
| **5007 · AE-Auto** | | | | |
| 5009 · AE-Central Parking | 0.00 | 0.00 | 0.00 | 25.00 |
| 5010 · AE-Edison Parking | 0.00 | 0.00 | 0.00 | 68.00 |
| 5011 · AE-Gas | 0.00 | 0.00 | 0.00 | 182.49 |
| **Total 5007 · AE-Auto** | 0.00 | 0.00 | 0.00 | 275.49 |
| **5123 · AE-Books** | | | | |
| 5125 · AE-Barnes & Noble | 0.00 | 0.00 | 0.00 | 18.40 |
| 5126 · AE-Borders Books | 0.00 | 0.00 | 0.00 | 48.66 |
| 5128 · AE-IEEE Books | 0.00 | 0.00 | 0.00 | 193.48 |
| **Total 5123 · AE-Books** | 0.00 | 0.00 | 0.00 | 260.54 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 1,026.48 |
| 5139 · AE-Finance Charge | 0.00 | 0.00 | 0.00 | 4.37 |
| **5140 · AE-Hardware** | | | | |
| 5141 · AE-3D.FX Cool | 0.00 | 0.00 | 0.00 | 86.30 |
| 5143 · AE-ADOBE.Com | 0.00 | 0.00 | 0.00 | 767.39 |
| 5145 · AE-BlkBox | 0.00 | 0.00 | 0.00 | 1,014.43 |
| 5157 · AE-Datavision | 0.00 | 0.00 | 0.00 | 4,316.84 |
| 5158 · AE-Digital River | 0.00 | 0.00 | 0.00 | 180.82 |
| 5161 · AE-Electrical Supply | 0.00 | 0.00 | 0.00 | 571.70 |
| 5165 · AE-GL Video | 0.00 | 0.00 | 0.00 | 335.00 |
| 5168 · AE-IBM Direct | 0.00 | 0.00 | 0.00 | 1,111.73 |
| 5169 · AE-J&R Sound | 0.00 | 0.00 | 0.00 | 243.53 |
| 5171 · AE-Lumberland | 0.00 | 0.00 | 0.00 | 9.90 |
| 5173 · AE-Projector People | 0.00 | 0.00 | 0.00 | 199.00 |
| 5174 · AE-Rackit Technology | 0.00 | 0.00 | 0.00 | 1,366.00 |
| 5176 · AE-Sub Zero Technology | 0.00 | 0.00 | 0.00 | 89.35 |
| 5178 · AE-Wacom Technology | 0.00 | 0.00 | 0.00 | 171.29 |
| 5180 · AE-Winzip | 0.00 | 0.00 | 0.00 | 29.00 |
| 5140 · AE-Hardware - Other | 0.00 | 0.00 | 0.00 | 310.57 |
| **Total 5140 · AE-Hardware** | 0.00 | 0.00 | 0.00 | 10,802.85 |
| 5189 · AE-Hotel | 0.00 | 0.00 | 0.00 | 2,282.80 |
| **5190 · AE-Installation** | | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 0.00 | 0.00 | 2,672.03 |
| 5193 · AE-Jensen Tools | 0.00 | 0.00 | 0.00 | 1,161.01 |
| 5190 · AE-Installation - Other | 0.00 | 0.00 | 0.00 | 111.87 |
| **Total 5190 · AE-Installation** | 0.00 | 0.00 | 0.00 | 3,944.91 |
| **5200 · AE-Internet** | | | | |
| 5203 · AE-Expedia | 0.00 | 0.00 | 0.00 | 331.25 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 5200 · AE-Internet** | 0.00 | 0.00 | 0.00 | 331.25 |
| 5210 · AE-Meals | 0.00 | 0.00 | 0.00 | 1,433.23 |
| **5220 · AE-Office** | | | | |
| 5222 · AE-Coffee Distributing | 0.00 | 0.00 | 0.00 | 407.93 |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 0.00 | 2,939.06 |
| 5227 · AE-Office Max | 0.00 | 0.00 | 0.00 | 28.20 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 0.00 | 185.60 |
| 5231 · AE-Staples | 0.00 | 0.00 | 0.00 | 1,029.35 |

BAC 350

10:51 PM

07/23/10

Accrual Basis

**CASI ENTITIES**
**Profit & Loss by Class**
October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| 5220 · AE-Office - Other | 0.00 | 165.25 | 0.00 | 201.25 |
| **Total 5220 · AE-Office** | | 0.00 | 165.25 | | 0.00 | 4,791.39 |
| 5260 · AE-Phone | | | | |
| 5265 · AE-Sprint | 0.00 | 0.00 | 0.00 | -310.00 |
| 5266 · AE-Telephone | 0.00 | 0.00 | 0.00 | 234.30 |
| 5260 · AE-Phone - Other | 0.00 | 0.00 | 0.00 | 127.00 |
| **Total 5260 · AE-Phone** | | 0.00 | 0.00 | | 0.00 | 51.30 |
| 5270 · AE-Postage | | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 0.00 | 279.43 |
| **Total 5270 · AE-Postage** | | 0.00 | 0.00 | | 0.00 | 279.43 |
| 5280 · AE-Repairs | | 0.00 | 0.00 | | 0.00 | 46.16 |
| 5290 · AE-Seminar | | | | |
| 5292 · AE-SIAM Math Society | 0.00 | 0.00 | 0.00 | 500.00 |
| **Total 5290 · AE-Seminar** | | 0.00 | 0.00 | | 0.00 | 500.00 |
| 5299 · AE-Software | | | | |
| 5300 · AE-Buy Up Time | 0.00 | 0.00 | 0.00 | 799.49 |
| 5303 · AE-Eacceleration | 0.00 | 0.00 | 0.00 | 36.00 |
| 5306 · AE-GetInfo.Com | 0.00 | 0.00 | 0.00 | 15.63 |
| 5307 · AE-Iris Inc. | 0.00 | 0.00 | 0.00 | 68.94 |
| 5308 · AE-Jasc Software | 0.00 | 0.00 | 0.00 | 19.00 |
| 5310 · AE-McAfee | 0.00 | 0.00 | 0.00 | 72.69 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 0.00 | 1,227.90 |
| 5314 · AE-Regsoft | 0.00 | 0.00 | 0.00 | 97.89 |
| 5316 · AE-Roxio | 0.00 | 0.00 | 0.00 | 105.90 |
| 5317 · AE-Runtime | 0.00 | 0.00 | 0.00 | 159.00 |
| 5319 · AE-Tehalchemy | 0.00 | 0.00 | 0.00 | 34.95 |
| 5320 · AE-Visioneer | 0.00 | 0.00 | 0.00 | 44.94 |
| 5321 · AE-WNT.Reg.Net | 0.00 | 0.00 | 0.00 | 57.90 |
| 5299 · AE-Software - Other | 0.00 | 0.00 | 0.00 | 554.31 |
| **Total 5299 · AE-Software** | | 0.00 | 0.00 | | 0.00 | 3,294.54 |
| 5350 · AE-Tech | | | | |
| 5351 · AE-Time Motion Tools | 0.00 | 0.00 | 0.00 | 104.55 |
| 5352 · Microsoft | 0.00 | 0.00 | 0.00 | 245.00 |
| **Total 5350 · AE-Tech** | | 0.00 | 0.00 | | 0.00 | 349.55 |
| 5360 · AE-Tools | | | | |
| 5361 · AE-Micro Mark | 0.00 | 0.00 | 0.00 | 139.95 |
| 5362 · AE-Tecra Tools | 0.00 | 0.00 | 0.00 | 247.30 |
| **Total 5360 · AE-Tools** | | 0.00 | 0.00 | | 0.00 | 387.25 |
| 5369 · AE-Travel | | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 0.00 | 4.00 |
| 5372 · AE-Metrocard | 0.00 | 0.00 | 0.00 | 90.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 0.00 | 50.00 |
| 5374 · AE-Train | 0.00 | 0.00 | 0.00 | 1,589.00 |
| **Total 5369 · AE-Travel** | | 0.00 | 0.00 | | 0.00 | 1,733.00 |
| 6000 · Accounting | | | | |
| 6003 · Jill Feldman CPA | 0.00 | 2,000.00 | 0.00 | 3,000.00 |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 0.00 | 2,090.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 0.00 | 3,280.00 |
| **Total 6000 · Accounting** | | 0.00 | 2,000.00 | | 0.00 | 8,370.00 |
| 6010 · Auto | | | | |
| 6011 · Auto Rental | 0.00 | 295.57 | 0.00 | 1,552.65 |
| 6012 · Exxon | 0.00 | 0.00 | 0.00 | 49.30 |
| 6013 · Gas | 0.00 | 0.00 | 0.00 | 56.64 |
| 6014 · Mobil | 0.00 | 63.91 | 0.00 | 0.00 |
| 6015 · Parking | 0.00 | 100.00 | 2.00 | 993.50 |
| 6016 · Sunoco | 0.00 | 0.00 | 0.00 | 43.40 |
| 6017 · Tolls | 0.00 | 0.00 | 0.00 | 507.15 |
| **Total 6010 · Auto** | | 0.00 | 459.48 | | 2.00 | 3,202.64 |
| 6018 · Bank Charges | | 0.00 | 45.54 | | 0.00 | 0.00 |
| 6019 · Books | | 0.00 | 0.00 | | 0.00 | 464.80 |
| 6020 · Communications | | | | |
| 6021 · ATT | 0.00 | 139.61 | 0.00 | 122.33 |
| 6022 · Cable | 0.00 | 87.60 | 0.00 | 798.06 |
| 6025 · MCI | 0.00 | 135.99 | 0.00 | 410.75 |
| 6026 · RCN | 0.00 | 0.00 | 0.00 | 524.01 |
| 6027 · Reimbursed Telephone | 0.00 | 0.00 | 0.00 | 344.00 |
| 6028 · Skytel | 0.00 | 369.32 | 0.00 | 486.60 |

BAC 351

10:51 PM

07/23/10

Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| 6030 · Thorn | 0.00 | 522.22 | 0.00 | 854.55 |
| 6032 · Verizon | 0.00 | 1,299.23 | 0.00 | 836.12 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 0.00 | 229.43 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 0.00 | 272.93 |
| 6036 · Webworqs | 0.00 | 0.00 | 0.00 | 4,000.00 |
| **Total 6020 · Communications** | 0.00 | 2,553.97 | 0.00 | 8,878.78 |
| 6040 · Computer Installation | | | | |
| 6041 · Columbia | 0.00 | 0.00 | 0.00 | 589.96 |
| 6043 · Figlia & Sons | 0.00 | 0.00 | 0.00 | 1,995.00 |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 0.00 | 29.00 |
| 6045 · Kips Bay Hardware | 0.00 | 0.00 | 0.00 | 70.27 |
| 6046 · Metro Solar | 0.00 | 0.00 | 0.00 | 1,000.00 |
| **Total 6040 · Computer Installation** | 0.00 | 0.00 | 0.00 | 3,684.23 |
| 6050 · Conference | 0.00 | 970.00 | 0.00 | 600.00 |
| 6051 · Depreciation | 0.00 | 10,489.00 | 0.00 | 0.00 |
| 6052 · Domain Name | 0.00 | 70.00 | 0.00 | 0.00 |
| 6053 · Dues and Subscriptions | 0.00 | 50.00 | 0.00 | 141.06 |
| 6060 · Employee Benefits | | | | |
| 6061 · Arista | 0.00 | 0.00 | 0.00 | 3,104.35 |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 0.00 | 1,835.00 |
| 6063 · Drugs | 0.00 | 477.92 | 0.00 | 3,236.88 |
| 6064 · Gym Membership | 0.00 | 0.00 | 0.00 | 1,143.46 |
| 6065 · Horizon | 0.00 | 0.00 | 0.00 | 888.54 |
| 6066 · Medical Reimbursed | 0.00 | 774.00 | 0.00 | 19,245.60 |
| 6067 · Oxford Health | 0.00 | 1,996.96 | 0.00 | 11,209.74 |
| **Total 6060 · Employee Benefits** | 0.00 | 3,248.88 | 0.00 | 40,663.57 |
| 6090 · Equipment Repairs | 0.00 | 317.17 | 0.00 | 107.17 |
| 6091 · Finance Charge | 0.00 | 8.75 | 0.00 | 0.00 |
| 6092 · Honorarium | 0.00 | 472.25 | 0.00 | 569.80 |
| 6093 · Insurance | 0.00 | 0.00 | 0.00 | 925.37 |
| 6100 · Legal | | | | |
| 6102 · Frederica Miller ESQ | 10,000.00 | 0.00 | 0.00 | 6,000.00 |
| 6106 · Pennie & Edmonds | 0.00 | 9,404.13 | 0.00 | 0.00 |
| 6109 · Solomon & Bernstein | 10,000.00 | 1,800.00 | 0.00 | 0.00 |
| **Total 6100 · Legal** | 20,000.00 | 11,204.13 | 0.00 | 6,000.00 |
| 6120 · Miscellaneous | 0.00 | 20.28 | 0.00 | 147.01 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 0.00 | 0.00 | 0.00 | 433.27 |
| 6150 · Outside Service | | | | |
| 6151 · Abe Karron | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 6152 · Advanced Technology Group | 0.00 | 68,000.00 | 0.00 | 1,000.00 |
| 6155 · D. Ferrand | 0.00 | 3,319.00 | 0.00 | 1,300.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 0.00 | 38,898.99 |
| 6158 · James Cox o/s | 0.00 | 0.00 | 0.00 | 33,930.00 |
| 6161 · Radio Logic | 0.00 | 0.00 | 0.00 | 100.00 |
| 6162 · Scott Albin | 0.00 | 0.00 | 0.00 | 2,000.00 |
| **Total 6150 · Outside Service** | 0.00 | 71,319.00 | 0.00 | 78,228.99 |
| 6170 · Paypal Payments | 0.00 | 0.00 | 0.00 | 329.75 |
| 6175 · Postage & Delivery | 0.00 | 189.35 | 0.00 | 641.10 |
| 6178 · Repairs | | | | |
| 6180 · General | 0.00 | 0.00 | 0.00 | 173.10 |
| 6178 · Repairs - Other | 0.00 | 0.00 | 0.00 | 75.00 |
| **Total 6178 · Repairs** | 0.00 | 0.00 | 0.00 | 248.10 |
| 6189 · Rent | | | | |
| 6191 · Rent for 2001 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6192 · Rent for 2002 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| **Total 6189 · Rent** | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 6300 · Payroll Expenses | | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 0.00 | 4,950.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 0.00 | 5,200.00 |
| 6305 · Elisha Gurfein | 0.00 | 0.00 | 0.00 | 100,000.95 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 0.00 | 184,252.72 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 0.00 | 19,800.00 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 0.00 | 1,312.50 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 0.00 | 3,405.00 |
| 6311 · Robert G. Wine | 0.00 | 0.00 | 0.00 | 3,520.00 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 0.00 | 9,348.75 |
| **Total 6300 · Payroll Expenses** | 0.00 | 0.00 | 0.00 | 331,789.92 |
| 6330 · Research and Development | | | | |

BAC 352

BAC 352

10:51 PM

07/23/10

Accrual Basis

# CASI ENTITIES
# Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| 6331 · American Advanced Power | 0.00 | 0.00 | 0.00 | 215.00 |
| 6332 · American Media Systems | 0.00 | 0.00 | 0.00 | 1,180.09 |
| 6334 · E MAG | 0.00 | 0.00 | 0.00 | 2,850.00 |
| 6335 · frozencpu.com | 0.00 | 0.00 | 0.00 | 845.83 |
| 6337 · General Computer | 0.00 | 0.00 | 0.00 | 97,997.14 |
| 6338 · Pacific Data Storage | 0.00 | 0.00 | 0.00 | 1,429.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 0.00 | 8,019.57 |
| 6341 · SGI Developers | 0.00 | 0.00 | 0.00 | 295.00 |
| 6342 · Silicon City | 0.00 | 1,000.00 | 0.00 | 93,064.55 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 0.00 | 45,265.35 |
| 6344 · Vision Shape | 0.00 | 0.00 | 0.00 | 6,643.25 |
| 6345 · YC Cable | 0.00 | 0.00 | 0.00 | 210.00 |
| 6346 · In Kind Computer Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6330 · Research and Development - Other | 0.00 | 0.00 | 0.00 | 2,128.51 |
| **Total 6330 · Research and Development** | 0.00 | 1,000.00 | 0.00 | 260,143.29 |
| 6349 · Stationery | 0.00 | 320.47 | 0.00 | 195.77 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | -1,229.23 | 0.00 | 0.00 | 19,488.28 |
| 6352 · Medicare | -330.24 | 0.00 | 0.00 | 5,132.19 |
| 6353 · FUTA | 0.00 | 0.00 | 0.00 | 617.11 |
| 6354 · NYSUI | 0.00 | 0.00 | 0.00 | 1,942.25 |
| 6356 · NJ Disability | 0.00 | 0.00 | 0.00 | 404.70 |
| 6357 · NJ UI | 0.00 | 0.00 | 0.00 | 1,024.80 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 0.00 | 29.01 |
| **Total 6350 · Payroll Taxes** | -1,559.47 | 0.00 | 0.00 | 28,638.34 |
| 6360 · Taxes | | | | |
| 6361 · NY Corporation Tax | 0.00 | 800.00 | 0.00 | 0.00 |
| **Total 6360 · Taxes** | 0.00 | 800.00 | 0.00 | 0.00 |
| 6370 · Travel | | | | |
| 6371 · Airfare | 0.00 | 0.00 | 0.00 | 100.00 |
| 6372 · Hotel | 0.00 | 0.00 | 0.00 | 160.21 |
| 6373 · Meals | 0.00 | 0.00 | 29.60 | 2,923.31 |
| 6374 · Misc Travel | 0.00 | 0.00 | 0.00 | 224.93 |
| 6375 · Taxi | 0.00 | 100.00 | 62.50 | 627.25 |
| 6376 · Train | 0.00 | 0.00 | 0.00 | 14.75 |
| 6377 · Transit Check | 0.00 | 0.00 | 0.00 | 599.80 |
| 6370 · Travel - Other | 0.00 | 0.00 | 0.00 | 431.40 |
| **Total 6370 · Travel** | 0.00 | 100.00 | 92.10 | 5,081.45 |
| 6379 · Tuition Reimbursement | 0.00 | 0.00 | 0.00 | 1,330.35 |
| 6380 · Utilities | 0.00 | 7,639.04 | 0.00 | 1,568.00 |
| **Total Expense** | 18,440.53 | 113,442.56 | 94.10 | 818,729.80 |
| **Net Ordinary Income** | -18,440.53 | -113,442.56 | | -15,522.29 |
| Other Income/Expense | | | | |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 9,259.62 | 0.00 | 128,118.29 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | 0.00 | -137,377.91 |
| **Total 6500 · Payroll Clearing Account** | 0.00 | 9,259.62 | 0.00 | -9,259.62 |
| 7000 · Bank Transfer | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | 0.00 | -20,600.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 20,600.00 | 0.00 | 0.00 |
| 7005 · From 8735 to INC IN | 0.00 | -94,376.00 | 0.00 | 0.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 0.00 | 0.00 | 94,376.00 |
| 7009 · FROM INC to 8735 IN | 0.00 | 0.00 | 0.00 | -60,000.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 60,000.00 | 0.00 | 0.00 |
| **Total 7000 · Bank Transfer** | 0.00 | -13,776.00 | 0.00 | 13,776.00 |
| **Total Other Expense** | 0.00 | -4,516.38 | 0.00 | 4,516.38 |
| **Net Other Income** | 0.00 | 4,516.38 | 0.00 | -4,516.38 |
| **Net Income** | -18,440.53 | -108,926.18 | 0.00 | -20,038.67 |

BAC 353

10:51 PM

07/23/10

Accrual Basis

**CASI ENTITIES**
**Profit & Loss by Class**
October 2001 through September 2002

BAC 354

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| **4000 · Income** | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 0.00 | 207.51 |
| 4013 · Co-Funding via Out of Pocket | 1,371.72 | 0.00 | 1,465.82 |
| 4014 · Co-Funding via Mastercard | 25,735.95 | 0.00 | 25,735.95 |
| 4015 · In-Kind Equipment Contribution | 30,000.00 | 0.00 | 30,000.00 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 800,000.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 0.00 | 0.00 | 3,000.00 |
| 4912 · DBK For NIST ATP | 17,795.00 | 0.00 | 17,795.00 |
| **Total 4000 · Income** | 74,902.67 | 0.00 | 878,204.28 |
| **Total Income** | 74,902.67 | 0.00 | 878,204.28 |
| **Expense** | | | |
| **5000 · AE-Accounting** | | | |
| 5001 · AE-Jill Feldman CPA | 0.00 | 0.00 | 1,000.00 |
| **Total 5000 · AE-Accounting** | 0.00 | 0.00 | 1,000.00 |
| **5002 · AE-Airfare** | | | |
| 5004 · AE-American West | 0.00 | 0.00 | 316.00 |
| 5005 · AE-Expedia | 0.00 | 0.00 | 956.50 |
| 5006 · AE-Jetblue | 0.00 | 0.00 | 280.00 |
| **Total 5002 · AE-Airfare** | 0.00 | 0.00 | 1,552.50 |
| **5007 · AE-Auto** | | | |
| 5009 · AE-Central Parking | 0.00 | 0.00 | 25.00 |
| 5010 · AE-Edison Parking | 0.00 | 0.00 | 68.00 |
| 5011 · AE-Gas | 0.00 | 0.00 | 182.49 |
| **Total 5007 · AE-Auto** | 0.00 | 0.00 | 275.49 |
| **5123 · AE-Books** | | | |
| 5125 · AE-Barnes & Noble | 0.00 | 0.00 | 18.40 |
| 5126 · AE-Borders Books | 0.00 | 0.00 | 48.66 |
| 5128 · AE-IEEE Books | 0.00 | 0.00 | 193.48 |
| **Total 5123 · AE-Books** | 0.00 | 0.00 | 260.54 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 1,026.48 |
| 5139 · AE-Finance Charge | 0.00 | 0.00 | 4.37 |
| **5140 · AE-Hardware** | | | |
| 5141 · AE-3D.FX Cool | 0.00 | 0.00 | 86.30 |
| 5143 · AE-ADOBE.Com | 0.00 | 0.00 | 767.39 |
| 5145 · AE-BlkBox | 0.00 | 0.00 | 1,014.43 |
| 5157 · AE-Datavision | 0.00 | 0.00 | 4,316.84 |
| 5158 · AE-Digital River | 0.00 | 0.00 | 180.82 |
| 5161 · AE-Electrical Supply | 0.00 | 0.00 | 571.70 |
| 5165 · AE-GL Video | 0.00 | 0.00 | 335.00 |
| 5168 · AE-IBM Direct | 0.00 | 0.00 | 1,111.73 |
| 5169 · AE-J&R Sound | 0.00 | 0.00 | 243.53 |
| 5171 · AE-Lumberland | 0.00 | 0.00 | 9.90 |
| 5173 · AE-Projector People | 0.00 | 0.00 | 199.00 |
| 5174 · AE-Rackit Technology | 0.00 | 0.00 | 1,366.00 |
| 5176 · AE-Sub Zero Technology | 0.00 | 0.00 | 89.35 |
| 5178 · AE-Wacom Technology | 0.00 | 0.00 | 171.29 |
| 5180 · AE-Winzip | 0.00 | 0.00 | 29.00 |
| 5140 · AE-Hardware - Other | 0.00 | 0.00 | 310.57 |
| **Total 5140 · AE-Hardware** | 0.00 | 0.00 | 10,802.85 |
| 5189 · AE-Hotel | 0.00 | 0.00 | 2,282.80 |
| **5190 · AE-Installation** | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 0.00 | 2,672.03 |
| 5193 · AE-Jensen Tools | 0.00 | 0.00 | 1,161.01 |
| 5190 · AE-Installation - Other | 0.00 | 0.00 | 111.87 |
| **Total 5190 · AE-Installation** | 0.00 | 0.00 | 3,944.91 |
| **5200 · AE-Internet** | | | |
| 5203 · AE-Expedia | 0.00 | 0.00 | 331.25 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 |
| **Total 5200 · AE-Internet** | 0.00 | 0.00 | 331.25 |
| 5210 · AE-Meals | 0.00 | 0.00 | 1,433.23 |
| **5220 · AE-Office** | | | |
| 5222 · AE-Coffee Distributing | 0.00 | 0.00 | 407.93 |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 2,939.06 |
| 5227 · AE-Office Max | 0.00 | 0.00 | 28.20 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 185.60 |
| 5231 · AE-Staples | 0.00 | 0.00 | 1,029.35 |

BAC 354

10:51 PM

07/23/10

Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002



| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 5220 · AE-Office - Other | 0.00 | 0.00 | 366.50 |
| **Total 5220 · AE-Office** | 0.00 | 0.00 | 4,956.64 |
| **5260 · AE-Phone** | | | |
| 5265 · AE-Sprint | 0.00 | 0.00 | -310.00 |
| 5266 · AE-Telephone | 0.00 | 0.00 | 234.30 |
| 5260 · AE-Phone - Other | 0.00 | 0.00 | 127.00 |
| **Total 5260 · AE-Phone** | 0.00 | 0.00 | 51.30 |
| **5270 · AE-Postage** | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 279.43 |
| **Total 5270 · AE-Postage** | 0.00 | 0.00 | 279.43 |
| **5280 · AE-Repairs** | 0.00 | 0.00 | 46.16 |
| **5290 · AE-Seminar** | | | |
| 5292 · AE-SIAM Math Society | 0.00 | 0.00 | 500.00 |
| **Total 5290 · AE-Seminar** | 0.00 | 0.00 | 500.00 |
| **5299 · AE-Software** | | | |
| 5300 · AE-Buy Up Time | 0.00 | 0.00 | 799.49 |
| 5303 · AE-Eacceleration | 0.00 | 0.00 | 36.00 |
| 5306 · AE-Getinfo.Com | 0.00 | 0.00 | 15.63 |
| 5307 · AE-Iris Inc. | 0.00 | 0.00 | 68.94 |
| 5308 · AE-Jasc Software | 0.00 | 0.00 | 19.00 |
| 5310 · AE-McAfee | 0.00 | 0.00 | 72.69 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 1,227.90 |
| 5314 · AE-Regsoft | 0.00 | 0.00 | 97.89 |
| 5316 · AE-Roxio | 0.00 | 0.00 | 105.90 |
| 5317 · AE-Runtime | 0.00 | 0.00 | 159.00 |
| 5319 · AE-Tehalchemy | 0.00 | 0.00 | 34.95 |
| 5320 · AE-Visioneer | 0.00 | 0.00 | 44.94 |
| 5321 · AE-WNT.Reg.Net | 0.00 | 0.00 | 57.90 |
| 5299 · AE-Software - Other | 0.00 | 0.00 | 554.31 |
| **Total 5299 · AE-Software** | 0.00 | 0.00 | 3,294.54 |
| **5350 · AE-Tech** | | | |
| 5351 · AE-Time Motion Tools | 0.00 | 0.00 | 104.55 |
| 5352 · Microsoft | 0.00 | 0.00 | 245.00 |
| **Total 5350 · AE-Tech** | 0.00 | 0.00 | 349.55 |
| **5360 · AE-Tools** | | | |
| 5361 · AE-Micro Mark | 0.00 | 0.00 | 139.95 |
| 5362 · AE-Tecra Tools | 0.00 | 0.00 | 247.30 |
| **Total 5360 · AE-Tools** | 0.00 | 0.00 | 387.25 |
| **5369 · AE-Travel** | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 4.00 |
| 5372 · AE-Metrocard | 0.00 | 0.00 | 90.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 50.00 |
| 5374 · AE-Train | 0.00 | 0.00 | 1,589.00 |
| **Total 5369 · AE-Travel** | 0.00 | 0.00 | 1,733.00 |
| **6000 · Accounting** | | | |
| 6003 · Jill Feldman CPA | 500.00 | 0.00 | 5,500.00 |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 2,090.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 3,280.00 |
| **Total 6000 · Accounting** | 500.00 | 0.00 | 10,870.00 |
| **6010 · Auto** | | | |
| 6011 · Auto Rental | 0.00 | 0.00 | 1,848.22 |
| 6012 · Exxon | 0.00 | 0.00 | 49.30 |
| 6013 · Gas | 0.00 | 0.00 | 56.64 |
| 6014 · Mobil | 0.00 | 0.00 | 63.91 |
| 6015 · Parking | 0.00 | 0.00 | 1,095.50 |
| 6016 · Sunoco | 0.00 | 0.00 | 43.40 |
| 6017 · Tolls | 0.00 | 0.00 | 507.15 |
| **Total 6010 · Auto** | 0.00 | 0.00 | 3,664.12 |
| **6018 · Bank Charges** | 0.00 | 0.00 | 45.54 |
| **6019 · Books** | 0.00 | 0.00 | 464.80 |
| **6020 · Communications** | | | |
| 6021 · ATT | 0.00 | 0.00 | 261.94 |
| 6022 · Cable | 0.00 | 0.00 | 885.66 |
| 6025 · MCI | 0.00 | 0.00 | 546.74 |
| 6026 · RCN | 0.00 | 0.00 | 524.01 |
| 6027 · Reimbursed Telephone | 0.00 | 0.00 | 344.00 |
| 6028 · Skytel | 0.00 | 0.00 | 855.92 |

BAC 355

BAC 355

10:51 PM

07/23/10

Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

BAC 356

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 6030 · Thorn | 0.00 | 0.00 | 1,376.77 |
| 6032 · Verizon | 0.00 | 0.00 | 2,135.35 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 229.43 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 272.93 |
| 6036 · Webworqs | 0.00 | 0.00 | 4,000.00 |
| **Total 6020 · Communications** | | 0.00 | 0.00 | 11,432.75 |
| 6040 · Computer Installation | | | |
| 6041 · Columbia | 0.00 | 0.00 | 589.96 |
| 6043 · Figlia & Sons | 0.00 | 0.00 | 1,995.00 |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 29.00 |
| 6045 · Kips Bay Hardware | 0.00 | 0.00 | 70.27 |
| 6046 · Metro Solar | 0.00 | 0.00 | 1,000.00 |
| **Total 6040 · Computer Installation** | | 0.00 | 0.00 | 3,684.23 |
| 6050 · Conference | | 0.00 | 0.00 | 1,570.00 |
| 6051 · Depreciation | | 0.00 | 0.00 | 10,489.00 |
| 6052 · Domain Name | | 0.00 | 0.00 | 70.00 |
| 6053 · Dues and Subscriptions | | 0.00 | 0.00 | 191.06 |
| 6060 · Employee Benefits | | | |
| 6061 · Arista | 0.00 | 0.00 | 3,104.35 |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 1,835.00 |
| 6063 · Drugs | 0.00 | 0.00 | 3,714.80 |
| 6064 · Gym Membership | 0.00 | 0.00 | 1,143.46 |
| 6065 · Horizon | 0.00 | 0.00 | 888.54 |
| 6066 · Medical Reimbursed | 17,295.00 | 0.00 | 37,314.60 |
| 6067 · Oxford Health | 0.00 | 0.00 | 13,206.70 |
| **Total 6060 · Employee Benefits** | 17,295.00 | 0.00 | 61,207.45 |
| 6090 · Equipment Repairs | | 0.00 | 0.00 | 424.34 |
| 6091 · Finance Charge | | 0.00 | 0.00 | 8.75 |
| 6092 · Honorarium | | 0.00 | 0.00 | 1,042.05 |
| 6093 · Insurance | | 0.00 | 0.00 | 925.37 |
| 6100 · Legal | | | |
| 6102 · Frederica Miller ESQ | 0.00 | 0.00 | 16,000.00 |
| 6106 · Pennie & Edmonds | 0.00 | 0.00 | 9,404.13 |
| 6109 · Solomon & Bernstein | 0.00 | 0.00 | 11,800.00 |
| **Total 6100 · Legal** | | 0.00 | 0.00 | 37,204.13 |
| 6120 · Miscellaneous | | 0.00 | 0.00 | 167.29 |
| 6122 · NG Check | | 0.00 | 0.00 | 0.00 |
| 6130 · Office | | 0.00 | 0.00 | 433.27 |
| 6150 · Outside Service | | | |
| 6151 · Abe Karron | 0.00 | 0.00 | 1,000.00 |
| 6152 · Advanced Technology Group | 0.00 | 0.00 | 69,000.00 |
| 6155 · D. Ferrand | 0.00 | 0.00 | 4,619.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 38,898.99 |
| 6158 · James Cox o/s | 0.00 | 0.00 | 33,930.00 |
| 6161 · Radio Logic | 0.00 | 0.00 | 100.00 |
| 6162 · Scott Albin | 0.00 | 0.00 | 2,000.00 |
| **Total 6150 · Outside Service** | | 0.00 | 0.00 | 149,547.99 |
| 6170 · Paypal Payments | | 0.00 | 0.00 | 329.75 |
| 6175 · Postage & Delivery | | 0.00 | 0.00 | 830.45 |
| 6178 · Repairs | | | |
| 6180 · General | 0.00 | 0.00 | 173.10 |
| 6178 · Repairs - Other | 0.00 | 0.00 | 75.00 |
| **Total 6178 · Repairs** | | 0.00 | 0.00 | 248.10 |
| 6189 · Rent | | | |
| 6191 · Rent for 2001 | 0.00 | 33,000.00 | 33,000.00 |
| 6192 · Rent for 2002 | 0.00 | 16,000.00 | 18,000.00 |
| **Total 6189 · Rent** | | 0.00 | 49,000.00 | 51,000.00 |
| 6300 · Payroll Expenses | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 4,950.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 5,200.00 |
| 6305 · Elisha Gurfein | 0.00 | 0.00 | 100,000.95 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 184,252.72 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 19,800.00 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 1,312.50 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 3,405.00 |
| 6311 · Robert G. Wine | 0.00 | 0.00 | 3,520.00 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 9,348.75 |
| **Total 6300 · Payroll Expenses** | | 0.00 | 0.00 | 331,789.92 |
| 6330 · Research and Development | | | |

*EB* (handwritten)

10:51 PM
07/23/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

BAC 357

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 6331 · American Advanced Power | 0.00 | 0.00 | 215.00 |
| 6332 · American Media Systems | 0.00 | 0.00 | 1,180.09 |
| 6334 · E MAG | 0.00 | 0.00 | 2,850.00 |
| 6335 · frozencpu.com | 0.00 | 0.00 | 845.83 |
| 6337 · General Computer | 0.00 | 0.00 | 97,997.14 |
| 6338 · Pacific Data Storage | 0.00 | 0.00 | 1,429.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 8,019.57 |
| 6341 · SGI Developers | 0.00 | 0.00 | 295.00 |
| 6342 · Silicon City | 0.00 | 0.00 | 94,064.55 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 45,265.35 |
| 6344 · Vision Shape | 0.00 | 0.00 | 6,643.25 |
| 6345 · YC Cable | 0.00 | 0.00 | 210.00 |
| 6346 · In Kind Computer Equipment | 30,000.00 | 0.00 | 30,000.00 |
| 6330 · Research and Development - Other | 0.00 | 0.00 | 2,128.51 |
| Total 6330 · Research and Development | INKIND 30,000.00 | 0.00 | 291,143.29 |
| 6349 · Stationery | 0.00 | 0.00 | 516.24 |
| 6350 · Payroll Taxes | | | |
| 6351 · FICA | 0.00 | 0.00 | 18,259.05 |
| 6352 · Medicare | 0.00 | 0.00 | 4,801.95 |
| 6353 · FUTA | 0.00 | 0.00 | 617.11 |
| 6354 · NYSUI | 0.00 | 0.00 | 1,942.25 |
| 6356 · NJ Disability | 0.00 | 0.00 | 404.70 |
| 6357 · NJ UI | 0.00 | 0.00 | 1,024.80 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 29.01 |
| Total 6350 · Payroll Taxes | 0.00 | 0.00 | 27,078.87 |
| 6360 · Taxes | | | |
| 6361 · NY Corporation Tax | 0.00 | 0.00 | 800.00 |
| Total 6360 · Taxes | 0.00 | 0.00 | 800.00 |
| 6370 · Travel | | | |
| 6371 · Airfare | 0.00 | 0.00 | 100.00 |
| 6372 · Hotel | 0.00 | 0.00 | 160.21 |
| 6373 · Meals | 0.00 | 0.00 | 2,952.91 |
| 6374 · Misc Travel | 0.00 | 0.00 | 224.93 |
| 6375 · Taxi | 0.00 | 0.00 | 789.75 |
| 6376 · Train | 0.00 | 0.00 | 14.75 |
| 6377 · Transit Check | 0.00 | 0.00 | 599.60 |
| 6370 · Travel - Other | 0.00 | 0.00 | 431.40 |
| Total 6370 · Travel | 0.00 | 0.00 | 5,273.55 |
| 6379 · Tuition Reimbursement | 0.00 | 0.00 | 1,330.35 |
| 6380 · Utilities | 0.00 | 0.00 | 9,207.04 |
| Total Expense | Ext 47,795.00 | 49,000.00 | 1,047,501.99 |
| Net Ordinary Income | 27,107.67 | -49,000.00 | -169,297.71 |
| Other Income/Expense | | | |
| Other Expense | | | |
| 6500 · Payroll Clearing Account | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 0.00 | 137,377.91 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | -137,377.91 |
| Total 6500 · Payroll Clearing Account | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | -20,600.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 0.00 | 20,600.00 |
| 7005 · From 8735 to INC IN | 0.00 | 0.00 | -94,376.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 0.00 | 94,376.00 |
| 7009 · FROM INC TO 8735 IN | 0.00 | 0.00 | -60,000.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 0.00 | 60,000.00 |
| Total 7000 · Bank Transfer | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 |
| Net Other Income | 0.00 | 0.00 | 0.00 |
| Net Income | 27,107.67 | -49,000.00 | -169,297.71 |

*PAY ROLL 1 OF 2*

8:27 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6300 · Payroll Expenses** | | | | | | | | |
| **6301 · Scott Albin emp** | | | | | | | | |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | 2,310.00 | | 2,310.00 |
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | 2,640.00 | | 4,950.00 |
| **Total 6301 · Scott Albin emp** | | | | | | 4,950.00 | 0.00 | 4,950.00 |
| **6304 · James L. Cox emp** | | | | | | | | |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 5,200.00 | | 5,200.00 |
| **Total 6304 · James L. Cox emp** | | | | | | 5,200.00 | 0.00 | 5,200.00 |
| **6305 · Elisha Gurfein** | | | | | | | | |
| General Journal | 10/31/2001 | PR 103101 | | 01 | NIST ATP | 8,333.33 | | 8,333.33 |
| General Journal | 11/30/2001 | PR 11/30/01 | | 02 | NIST ATP | 2,000.99 | | 10,334.32 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 8,333.33 | | 18,667.65 |
| General Journal | 1/3/2002 | pr 010302 | | 05 | NIST ATP | 6,333.33 | | 25,000.98 |
| General Journal | 1/3/2002 | pr 013102 | | 07 | NIST ATP | 8,333.33 | | 33,334.31 |
| General Journal | 1/31/2002 | pr 020102 | | 08 | NIST ATP | 8,333.33 | | 41,667.64 |
| General Journal | 2/1/2002 | sccr | | | NIST ATP | 24,999.99 | | 66,667.63 |
| General Journal | 5/31/2002 | PR 073102 | Elisha Gurfein | 17 | NIST ATP | 8,333.33 | | 75,000.96 |
| General Journal | 7/31/2002 | PR 080202 | | 18 | NIST ATP | 8,333.33 | | 83,334.29 |
| General Journal | 8/2/2002 | pr 091302 | | 21 | NIST ATP | 8,333.33 | | 91,667.62 |
| General Journal | 9/13/2002 | pr 093002 | | 23 | NIST ATP | 8,333.33 | | 100,000.95 |
| General Journal | 9/30/2002 | | | | NIST ATP | 100,000.95 | | 100,000.95 |
| **Total 6305 · Elisha Gurfein** | | | | | | 100,000.95 | 0.00 | 100,000.95 |
| **6306 · D.B. Karron** | | | | | | | | |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | 8,333.33 | | 8,333.33 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | 8,333.33 | | 16,666.66 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | 43,749.99 | | 60,416.65 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 61,918.00 | | 122,334.72 |
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | 61,918.00 | | 184,252.72 |
| **Total 6306 · D.B. Karron** | | | | | | 184,252.72 | 0.00 | 184,252.72 |
| **6307 · Charles La Salla** | | | | | | | | |
| General Journal | 10/31/2001 | PR 103101 | | 01 | NIST ATP | 892.50 | | 892.50 |
| General Journal | 11/30/2001 | PR 11/30/01 | | 02 | NIST ATP | 1,785.00 | | 2,677.50 |
| General Journal | 12/31/2001 | pr 123101 | | 03 | NIST ATP | 1,192.50 | | 3,870.00 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | 2,070.00 | | 5,940.00 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | 1,672.50 | | 7,612.50 |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | 1,635.00 | | 9,247.50 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | 1,350.00 | | 10,597.50 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | 1,485.00 | | 12,082.50 |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | 2,040.00 | | 14,122.50 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 2,145.00 | | 16,267.50 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 1,822.50 | | 18,090.00 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 1,710.00 | | 19,800.00 |
| **Total 6307 · Charles La Salla** | | | | | | 19,800.00 | 0.00 | 19,800.00 |
| **6308 · Regner M. Peralta** | | | | | | | | |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 1,312.50 | | 1,312.50 |

*BAC 358*

*BAC 358*

PAYROLL 2 OF 2

8:27 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total 6308 · Regner M. Peralta | | | | | | 1,312.50 | 0.00 | 1,312.50 |
| **6310 · Matthew Rothman** | | | | | | | | |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | 832.50 | | 832.50 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | 622.50 | | 1,455.00 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 1,950.00 | | 3,405.00 |
| Total 6310 · Matthew Rothman | | | | | | 3,405.00 | 0.00 | 3,405.00 |
| **6311 · Robert G. Wine** | | | | | | | | |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | 3,520.00 | | 3,520.00 |
| Total 6311 · Robert G. Wine | | | | | | 3,520.00 | 0.00 | 3,520.00 |
| **6314 · Nicholee A. Wynter** | | | | | | | | |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | 2,070.00 | | 2,070.00 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 2,730.00 | | 4,800.00 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 2,388.75 | | 7,188.75 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 2,160.00 | | 9,348.75 |
| Total 6314 · Nicholee A. Wynter | | | | | | 9,348.75 | 0.00 | 9,348.75 |
| Total 6300 · Payroll Expenses | | | | | | 331,789.92 | 0.00 | 331,789.92 |
| **TOTAL** | | | | | | 331,789.92 | 0.00 | 331,789.92 |

PR

BAC 359

BAC 359

*Employee Benefits 1 of 2*

8:41 AM
07/24/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
**October 2001 through September 2002**

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6060 · Employee Benefits** | | | | | | | | |
| **6061 · Arista** | | | | | | | | |
| Check | 3/12/2002 | NCD 318 | E. Gurfein (vendor) | 6061 | NIST ATP | 1,234.00 | | 1,234.00 |
| Check | 4/2/2002 | NCD 406 | E. Gurfein (vendor) | 6061 | NIST ATP | 617.40 | | 1,851.40 |
| Check | 7/30/2002 | 10352 | E. Gurfein (vendor) | 6061 | NIST ATP | 417.65 | | 2,269.05 |
| Check | 9/30/2002 | 10498 | E. Gurfein (vendor) | 6061 | NIST ATP | 417.65 | | 2,686.70 |
| Check | 9/30/2002 | 10507 | E. Gurfein (vendor) | 6061 | NIST ATP | 417.65 | | 3,104.35 |
| **Total 6061 · Arista** | | | | | | 3,104.35 | 0.00 | 3,104.35 |
| **6062 · Childcare Services - Rosalie Me** | | | | | | | | |
| Check | 6/25/2002 | 10252 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 100.00 |
| Check | 6/25/2002 | 10253 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 200.00 |
| Check | 7/1/2002 | 10262 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 300.00 |
| Check | 7/5/2002 | 10300 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 400.00 |
| Check | 7/12/2002 | NCD 715 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 500.00 |
| Check | 7/13/2002 | 10338 | Rosalie Mets | 6062 | NIST ATP | 135.00 | | 635.00 |
| Check | 7/13/2002 | 10337 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 735.00 |
| Check | 7/13/2002 | 10344 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 835.00 |
| Check | 7/26/2002 | 10345 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 935.00 |
| Check | 8/1/2002 | 10359 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,035.00 |
| Check | 8/19/2002 | 10410 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,135.00 |
| Check | 8/19/2002 | 10411 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,235.00 |
| Check | 8/20/2002 | 10412 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,335.00 |
| Check | 9/11/2002 | 10428 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,435.00 |
| Check | 9/11/2002 | 10441 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,535.00 |
| Check | 9/12/2002 | 10450 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,635.00 |
| Check | 9/19/2002 | 10465 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,735.00 |
| Check | 9/30/2002 | 10484 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,835.00 |
| **Total 6062 · Childcare Services - Rosalie Me** | | | | | | 1,835.00 | 0.00 | 1,835.00 |
| **6063 · Drugs** | | | | | | | | |
| Check | 10/21/2001 | CD 1007 | Corner Drug Store | AC 6063 | INC | 465.98 | | 465.98 |
| Check | 12/6/2001 | cd 1202 | Corner Drug Store | AC 6063 | INC | 11.94 | | 477.92 |
| General Journal | 12/31/2001 | MC DBK | | MC VESPRO OVERLAND | NIST ATP | 219.80 | | 699.72 |
| General Journal | 12/31/2001 | MC DBK | | MC CORNER DRUG STO... | NIST ATP | 172.05 | | 899.77 |
| Check | 3/12/2002 | NCD 315 | Corner Drug Store | 6063 | NIST ATP | 475.27 | | 1,375.04 |
| Check | 5/1/2002 | 10517 | Corner Drug Store | 6063 | NIST ATP | 145.47 | | 1,520.51 |
| Check | 5/28/2002 | NCD 5311 | | 6063 | NIST ATP | 4.43 | | 1,524.94 |
| General Journal | 5/31/2002 | MC DBK | | MC EB-DRUGS | NIST ATP | 818.69 | | 2,343.63 |
| Check | 7/12/2002 | NCD 701 | Corner Drug Store | 6063 | NIST ATP | 237.42 | | 2,581.05 |
| General Journal | 8/31/2002 | MC DBK | | MC EB-DRUGS | NIST ATP | 419.55 | | 3,000.60 |
| Check | 9/19/2002 | NCD 901 | Corner Drug Store | 6063 | NIST ATP | 33.50 | | 3,034.10 |
| Check | 9/30/2002 | NCD 1001 | Corner Drug Store | 6063 | NIST ATP | 680.70 | | 3,714.80 |
| **Total 6063 · Drugs** | | | | | | 3,714.80 | 0.00 | 3,714.80 |
| **6064 · Gym Membership** | | | | | | | | |
| General Journal | 12/31/2001 | MC DBK | | MC NY SPORTS CLUB | NIST ATP | 237.00 | | 237.00 |
| General Journal | 12/31/2001 | MC DBK | | MC TSI FITNESS | NIST ATP | 119.98 | | 356.98 |
| General Journal | 12/31/2001 | MC DBK | | MC VENTURE ATHLETIC | NIST ATP | 105.00 | | 461.96 |
| General Journal | 5/31/2002 | MC DBK | | MC EB-GYM | NIST ATP | 424.50 | | 886.46 |
| General Journal | 8/31/2002 | MC DBK | | MC EB-GYM | NIST ATP | 237.00 | | 1,123.46 |
| General Journal | 8/31/2002 | OOP 83102 | | OOP GYM IN PARK | NIST ATP | 20.00 | | 1,143.46 |
| **Total 6064 · Gym Membership** | | | | | | 1,143.46 | 0.00 | 1,143.46 |
| **6065 · Horizon** | | | | | | | | |
| Check | 5/13/2002 | NCD 527 | E. Gurfein (vendor) | 6065 | NIST ATP | 444.27 | | 444.27 |

*BAC 360*

*BAC 360*

*Employee Benefits 2 of 2* (handwritten)

8:41 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6065 · Horizon** | | | | | | | | |
| Check | 7/30/2002 | 10351 | E. Gurfein (vendor) | 6065 | NIST ATP | 444.27 | | 888.54 |
| **Total 6065 · Horizon** | | | | | | 888.54 | 0.00 | 888.54 |
| **6066 · Medical Reimbursed** | | | | | | | | |
| Deposit | 10/22/2002 | | CGU | AC 6060 | INC | | 26.00 | -26.00 |
| General Journal | 10/31/2001 | DBK 1023 | | KRACKOW | NN CO FUNDING | 577.00 | | 551.00 |
| General Journal | 11/1/2001 | DBK 1017 | | PATRICIA DALIA | NN CO FUNDING | 1,065.00 | | 1,616.00 |
| General Journal | 11/8/2001 | DBK 1029 | | KRACKOW | NN CO FUNDING | 1,590.00 | | 3,206.00 |
| Check | 11/9/2001 | CD 1102 | Adam J. Flisser M.D. | AC 6066 | INC | 200.00 | | 3,406.00 |
| Check | 11/9/2001 | CD 1103 | R. White M.D. | AC 6066 | INC | 600.00 | | 4,006.00 |
| General Journal | 11/9/2001 | CD 1103 | | KRACKOW | NN CO FUNDING | 560.00 | | 4,566.00 |
| General Journal | 12/11/2001 | DBK 1038 | | MC PATRICIA DALIA | NIST ATP | 2,344.50 | | 6,910.50 |
| General Journal | 12/31/2001 | MC DBK | | MC KIPS BAY OPTICAL | NIST ATP | 5.00 | | 6,915.50 |
| General Journal | 12/31/2001 | MC DBK | | DR CHRISTINE WHEELER | NN CO FUNDING | 350.00 | | 7,265.50 |
| General Journal | 1/10/2002 | DBK 5191 | | R E WHITE MD | NN CO FUNDING | 600.00 | | 7,865.50 |
| General Journal | 1/18/2002 | DBK 5194 | | 6066 | NIST ATP | 2,469.60 | | 10,335.10 |
| Check | 2/7/2002 | 10063 | | JOEL MITTLEMAN | NN CO FUNDING | 35.00 | | 10,370.10 |
| General Journal | 3/4/2002 | DBK 5202 | | DR TODD BERMAN | NN CO FUNDING | 380.00 | | 10,750.10 |
| General Journal | 3/15/2002 | DBK 5205 | | PATRICIA DALIA | NN CO FUNDING | 20.00 | | 10,770.10 |
| General Journal | 3/29/2002 | DBK 5206 | | ORAL PATHOLOGY | NN CO FUNDING | 118.00 | | 10,888.10 |
| General Journal | 4/1/2002 | DBK 1069 | | MC EB-DOCTORS | NIST ATP | 3,877.50 | | 14,745.60 |
| General Journal | 5/31/2002 | MC DBK | | MC EB-OPTICAL | NIST ATP | 335.00 | | 15,080.60 |
| General Journal | 5/31/2002 | MC DBK | | DR CHRISTINE WHEELER | NIST ATP | 2,550.00 | | 17,630.60 |
| General Journal | 5/31/2002 | DBK 053102 | | KRACKOW | NN CO FUNDING | 5,170.00 | | 22,800.60 |
| General Journal | 5/31/2002 | DBK 053102 | | OOP DENTIST | NIST ATP | 10.00 | | 22,810.60 |
| General Journal | 5/31/2002 | DBK 053102 | | R E WHITE MD | NIST ATP | 600.00 | | 23,410.60 |
| General Journal | 5/31/2002 | OOP 53102 | | JOEL MITTLEMAN | NN CO FUNDING | 35.00 | | 23,445.60 |
| General Journal | 6/7/2002 | DBK 5225 | | KRACKOW | NN CO FUNDING | 1,580.00 | | 25,025.60 |
| General Journal | 6/17/2002 | DBK 5228 | | MC EB-DOCTORS | NN CO FUNDING | 9,067.00 | | 34,092.60 |
| General Journal | 8/24/2002 | DBK 083102 | | MC EB-OPTICAL | NN CO FUNDING | 405.00 | | 34,497.60 |
| General Journal | 8/31/2002 | MC DBK | | DR CHRISTINE WHEELER | NN CO FUNDING | 1,500.00 | | 35,997.60 |
| General Journal | 8/31/2002 | MC DBK | | 6066 | NN CO FUNDING | 585.00 | | 36,582.60 |
| Check | 9/30/2002 | 10506 | E Gurfein (vendor) | 6066 | NIST ATP | 357.00 | | 36,939.60 |
| Check | 9/30/2002 | 10485 | Todd J Berman M.D. | 6066 | NIST ATP | 375.00 | | 37,314.60 |
| **Total 6066 · Medical Reimbursed** | | | | | | 37,340.60 | 26.00 | 37,314.60 |
| **6067 · Oxford Health** | | | | | | | | |
| Check | 10/21/2001 | CD 1004 | Oxford Health Plans | AC 6067 | INC | 441.79 | | 441.79 |
| Check | 11/9/2001 | CD 1104 | Oxford Health Plans | AC 6067 | INC | 441.79 | | 883.58 |
| Check | 1/5/2002 | NCD 101 | Oxford Health Plans | 6067 | NIST ATP | 1,442.34 | | 2,325.92 |
| Check | 2/1/2002 | NCD 204 | Oxford Health Plans | 6067 | NIST ATP | 480.78 | | 2,806.70 |
| Check | 3/1/2002 | NCD 302 | Oxford Health Plans | 6067 | NIST ATP | 1,037.47 | | 3,844.17 |
| Check | 3/12/2002 | cd302 | Oxford Health Plans | AC 6067 | NIST ATP | 1,113.38 | | 4,957.55 |
| Check | 4/2/2002 | NCD 404 | Oxford Health Plans | 6067 | NIST ATP | 1,037.47 | | 5,995.02 |
| Check | 5/1/2002 | NCD 504 | Oxford Health Plans | 6067 | NIST ATP | 1,543.55 | | 7,538.57 |
| Check | 5/28/2002 | NCD 5302 | Oxford Health Plans | 6067 | NIST ATP | 1,290.51 | | 8,829.08 |
| Check | 7/12/2002 | NCD 703 | Oxford Health Plans | 6067 | NIST ATP | 1,290.51 | | 10,119.59 |
| Check | 8/18/2002 | NCD 802 | Oxford Health Plans | 6067 | NIST ATP | 1,771.29 | | 11,890.88 |
| Check | 9/19/2002 | NCD 903 | Oxford Health Plans | 6067 | NIST ATP | 101.22 | | 11,992.10 |
| Check | 9/30/2002 | NCD 1003 | Oxford Health Plans | 6067 | NIST ATP | 1,214.60 | | 13,206.70 |
| **Total 6067 · Oxford Health** | | | | | | 13,206.70 | 0.00 | 13,206.70 |
| **Total 6060 · Employee Benefits** | | | | | | 61,233.45 | 26.00 | 61,207.45 |
| **TOTAL** | | | | | | 61,233.45 | 26.00 | 61,207.45 |

*BAC 361* (handwritten)

*BAC 361* (handwritten)

*Payroll Tape*  1 *of* 3

8:31 AM
07/24/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6350 · Payroll Taxes** | | | | | | | | |
| **6351 · FICA** | | | | | | | | |
| General Journal | 10/31/2001 | PR 103101 | | fica | NIST ATP | 572.01 | | 572.01 |
| General Journal | 11/30/2001 | PR 11/30/01 | | fica | NIST ATP | 234.73 | | 806.74 |
| General Journal | 12/31/2001 | pr 123101 | | 03 | NIST ATP | 73.93 | | 880.67 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 516.67 | | 1,397.34 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 392.66 | | 1,790.00 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | 128.34 | | 1,918.34 |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | 218.24 | | 2,136.58 |
| General Journal | 1/31/2002 | pr 013102 | | 07 | NIST ATP | 516.67 | | 2,653.25 |
| General Journal | 2/1/2002 | pr 020102 | | 08 | NIST ATP | 516.67 | | 3,169.92 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | 103.70 | | 3,273.62 |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | 101.37 | | 3,374.99 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | 83.70 | | 3,458.69 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | 516.67 | | 3,975.36 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | 2,066.66 | | 6,042.02 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | 92.07 | | 6,134.09 |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | 398.04 | | 6,532.13 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | 7,502.52 | | 14,034.65 |
| General Journal | 7/6/2002 | prt adj | | to fix hayes e... | AJE | | 4,790.02 | 9,244.63 |
| General Journal | 7/31/2002 | PR 073102 | | 17 | NIST ATP | 516.66 | | 9,761.29 |
| General Journal | 8/2/2002 | PR 080202 | Elisha Gurfein | 18 | NIST ATP | 2,910.54 | | 12,671.83 |
| General Journal | 8/3/2002 | prt adj | | to fix hayes e... | AJE | | 573.66 | 12,098.17 |
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | 163.68 | | 12,261.85 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 261.09 | | 12,522.94 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | 568.28 | | 13,091.22 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | 38.59 | | 13,129.81 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | 9.03 | | 13,138.84 |
| General Journal | 9/28/2002 | fica adj | | new entity m... | AJE | 3,838.92 | | 16,977.76 |
| General Journal | 9/28/2002 | fica adj | | new entity m... | AJE | 295.53 | | 17,273.29 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 985.76 | | 18,259.05 |
| **Total 6351 · FICA** | | | | | | 23,622.73 | 5,363.68 | 18,259.05 |
| **6352 · Medicare** | | | | | | | | |
| General Journal | 10/31/2001 | PR 103101 | | medicare | NIST ATP | 133.77 | | 133.77 |
| General Journal | 11/30/2001 | PR 11/30/01 | | medicare | NIST ATP | 54.90 | | 188.67 |
| General Journal | 12/31/2001 | pr 123101 | | 03 | NIST ATP | 17.30 | | 205.97 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 120.83 | | 326.80 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 91.84 | | 418.64 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | 30.02 | | 448.66 |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | 51.04 | | 499.70 |
| General Journal | 1/31/2002 | pr 013102 | | 07 | NIST ATP | 120.83 | | 620.53 |
| General Journal | 2/1/2002 | pr 020102 | | 08 | NIST ATP | 120.83 | | 741.36 |
| General Journal | 2/1/2002 | pr 020102 | | 08 | NIST ATP | 24.25 | | 765.61 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | 23.70 | | 789.31 |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | 19.58 | | 808.89 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | 120.83 | | 929.72 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | 483.34 | | 1,413.06 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | 21.53 | | 1,434.59 |

*BAC 362*

*BAC 362*

8:31 AM
07/24/10
Accrual Basis

*Pay roll Taxes*
*2 of 3*

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6352 · Medicare** | | | | | | | | |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | 93.10 | | 1,527.69 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | 1,399.61 | | 2,927.30 |
| General Journal | 7/6/2002 | prt adj | | to fix hayes e... | AJE | | 765.24 | 2,162.06 |
| General Journal | 7/31/2002 | PR 073102 | | 17 | NIST ATP | 120.84 | | 2,282.90 |
| General Journal | 8/2/2002 | PR 080202 | Elisha Gurfein | 18 | NIST ATP | 654.33 | | 2,937.23 |
| General Journal | 8/3/2002 | prt adj | | to fix hayes e... | AJE | 435.00 | | 3,372.23 |
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | 38.28 | | 3,410.51 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 61.07 | | 3,471.58 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | 132.90 | | 3,604.48 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 299.66 | | 3,904.14 |
| General Journal | 9/30/2002 | dbk pr | | 1.45 % 6918. | NIST ATP | 897.81 | | 4,801.95 |
| General Journal | 9/30/2002 | dbk pr | | 1.45 % 6918. | NIST ATP | 0.00 | | 4,801.95 |
| **Total 6352 · Medicare** | | | | | | 5,567.19 | 765.24 | 4,801.95 |
| | | | | | | | | |
| **6353 · FUTA** | | | | | | | | |
| General Journal | 12/30/2001 | FUTA | | INC 10,870 ... | NIST ATP | 86.96 | | 86.96 |
| General Journal | 3/30/2002 | FUTA | | | NIST ATP | 114.10 | | 201.06 |
| General Journal | 6/29/2002 | FUTA | | | NIST ATP | 117.10 | | 318.16 |
| General Journal | 8/30/2002 | FUTA | | INC 34,270 ... | NIST ATP | 42.96 | | 361.12 |
| General Journal | 9/29/2002 | FUTA | | | NIST ATP | 255.99 | | 617.11 |
| **Total 6353 · FUTA** | | | | | | 617.11 | 0.00 | 617.11 |
| | | | | | | | | |
| **6354 · NYSUI** | | | | | | | | |
| General Journal | 12/30/2001 | NYSUI | | | NIST ATP | 150.93 | | 150.93 |
| General Journal | 12/30/2001 | NYSUI | | | NIST ATP | 2.90 | | 153.83 |
| General Journal | 3/30/2002 | NYSUI | | | NIST ATP | 290.50 | | 444.33 |
| General Journal | 6/29/2002 | NYSUI | | | NIST ATP | 5.45 | | 449.78 |
| General Journal | 6/29/2002 | NYSUI | | | NIST ATP | 705.50 | | 1,155.28 |
| General Journal | 8/30/2002 | NYSUI | | | NIST ATP | 13.23 | | 1,168.51 |
| General Journal | 8/30/2002 | NYSUI | | | NIST ATP | 214.80 | | 1,383.31 |
| General Journal | 9/29/2002 | NYSUI | | | NIST ATP | 4.03 | | 1,387.34 |
| General Journal | 9/29/2002 | NYSUI | | | NIST ATP | 544.70 | | 1,932.04 |
| General Journal | 9/29/2002 | NYSUI | | | NIST ATP | 10.21 | | 1,942.25 |
| **Total 6354 · NYSUI** | | | | | | 1,942.25 | 0.00 | 1,942.25 |
| | | | | | | | | |
| **6356 · NJ Disability** | | | | | | | | |
| Check | 4/30/2002 | 10158 | New Jersey Divisio... | 6356  6357 | NIST ATP | 117.50 | | 117.50 |
| Check | 7/29/2002 | 10346 | State of New Jersey | 6356  6357 | NIST ATP | 103.34 | | 220.84 |
| Check | 7/29/2002 | 10347 | State of New Jersey | 6356  6357 | NIST ATP | 183.86 | | 404.70 |
| **Total 6356 · NJ Disability** | | | | | | 404.70 | 0.00 | 404.70 |
| | | | | | | | | |
| **6357 · NJ UI** | | | | | | | | |
| Check | 4/30/2002 | 10158 | New Jersey Divisio... | 6356  6357 | NIST ATP | 99.88 | | 99.88 |
| Check | 7/29/2002 | 10346 | State of New Jersey | 6356  6357 | NIST ATP | 333.28 | | 433.16 |
| Check | 7/29/2002 | 10347 | State of New Jersey | 6356  6357 | NIST ATP | 591.64 | | 1,024.80 |
| **Total 6357 · NJ UI** | | | | | | 1,024.80 | 0.00 | 1,024.80 |
| | | | | | | | | |
| **6359 · Penalties and Late Fees** | | | | | | | | |
| Check | 9/30/2002 | 10418 | State of New Jersey | 6359 | NIST ATP | 29.01 | | 29.01 |

*BAC 363*

Page 2

*BAC 363*

Page 3

8:31 AM
07/24/10
Accrual Basis

*Payroll Taxes*
*3 of 3*

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Total 6359 · Penalties and Late Fees | | | | | | 29.01 | 0.00 | 29.01 |
| Total 6350 · Payroll Taxes | | | | | | 33,207.79 | 6,128.92 | 27,078.87 |
| **TOTAL** | | | | | | **33,207.79** | **6,128.92** | **27,078.87** |

BAC 364

BAC 364

*OUTSIDE SERVICE* — *1 of 1*

8:25 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **INC** | | | | | | | | |
| Check | 10/21/2001 | CD 1006 | D. Ferrand | AC 6155 | INC | 100.00 | | 100.00 |
| Check | 11/9/2001 | CD 1114 | D. Ferrand | AC 6155 | INC | 310.00 | | 410.00 |
| Check | 11/18/2001 | CD 1126 | D. Ferrand | AC 6155 | INC | 325.00 | | 735.00 |
| Check | 12/6/2001 | cd 1209 | D. Ferrand | AC 6155 | INC | 200.00 | | 935.00 |
| Check | 12/6/2001 | cd 1213 | Advanced Technolo... | | INC | 2,000.00 | | 2,935.00 |
| Check | 12/10/2001 | cd 1218 | D. Ferrand | AC 6150 | INC | 100.00 | | 3,035.00 |
| General Journal | 12/31/2001 | ADV TEC... | Advanced Technolo... | | INC | 66,000.00 | | 69,035.00 |
| Check | 1/10/2002 | cd 108 | D. Ferrand | AC 6155 | INC | 784.00 | | 69,819.00 |
| Check | 2/12/2002 | cd 202 | D. Ferrand | AC 6155 | INC | 200.00 | | 70,019.00 |
| Check | 3/12/2002 | cd307 | D. Ferrand | AC 6155 | INC | 400.00 | | 70,419.00 |
| Check | 4/10/2002 | cd 404 | D. Ferrand | AC 6155 | INC | 200.00 | | 70,619.00 |
| Check | 5/10/2002 | cd 503 | D. Ferrand | AC 6155 | INC | 300.00 | | 70,919.00 |
| Check | 5/24/2002 | cd 524 04 | D. Ferrand | AC 6155 | INC | 200.00 | | 71,119.00 |
| Check | 6/2/2002 | 3187 | D. Ferrand | AC 6155 | INC | 100.00 | | 71,219.00 |
| Check | 6/25/2002 | 3194 | D. Ferrand | AC 6155 | INC | 100.00 | | 71,319.00 |
| **Total INC** | | | | | | 71,319.00 | 0.00 | 71,319.00 |
| **NIST ATP** | | | | | | | | |
| Check | 11/18/2001 | 2914 | Scott Albin | AC 6162 | NIST ATP | 1,000.00 | | 1,000.00 |
| Check | 12/6/2001 | cd 1211 | Scott Albin | AC 6162 | NIST ATP | 500.00 | | 1,500.00 |
| Check | 12/11/2001 | NCD 1201 | George Wolberg PhD | 6157 | NIST ATP | 8,332.33 | | 9,832.33 |
| Check | 1/22/2002 | NCD 112 | George Wolberg PhD | 6157 | NIST ATP | 8,333.33 | | 18,165.66 |
| Check | 2/1/2002 | NCD 201 | Scott Albin | 6162 | NIST ATP | 500.00 | | 18,665.66 |
| Check | 2/1/2002 | NCD 202 | James L. Cox | 6158 | NIST ATP | 5,265.00 | | 23,930.66 |
| Check | 2/6/2002 | NCD 209 | George Wolberg PhD | 6157 | NIST ATP | 8,333.33 | | 32,263.99 |
| Check | 2/28/2002 | 10084 | James L. Cox | 6158 | NIST ATP | 3,770.00 | | 36,033.99 |
| Check | 4/2/2002 | NCD 401 | James L. Cox | 6158 | NIST ATP | 3,575.00 | | 39,608.99 |
| Check | 4/2/2002 | NCD 402 | George Wolberg PhD | 6157 | NIST ATP | 4,225.00 | | 43,833.99 |
| Check | 4/2/2002 | NCD 413 | D. Ferrand | 6155 | NIST ATP | 100.00 | | 43,933.99 |
| Check | 5/1/2002 | NCD 501 | James L. Cox | 6158 | NIST ATP | 3,835.00 | | 47,768.99 |
| Check | 5/1/2002 | NCD 502 | George Wolberg PhD | 6157 | NIST ATP | 8,450.00 | | 56,218.99 |
| Check | 5/13/2002 | NCD 525 | Radio Logic | 6161 | NIST ATP | 100.00 | | 56,318.99 |
| Check | 5/28/2002 | 10206 | Abe Karron | 6151 | NIST ATP | 1,000.00 | | 57,318.99 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | 3,250.00 | | 60,568.99 |
| Check | 7/12/2002 | NCD 716 | James L. Cox | 6158 | NIST ATP | 5,785.00 | | 66,353.99 |
| Check | 7/12/2002 | NCD 719 | George Wolberg PhD | 6157 | NIST ATP | 225.00 | | 66,578.99 |
| Check | 7/12/2002 | NCD 720 | D. Ferrand | 6155 | NIST ATP | 400.00 | | 66,978.99 |
| Check | 7/31/2002 | 10354 | James L. Cox | 6158 | NIST ATP | 5,200.00 | | 72,178.99 |
| Check | 8/2/2002 | 10372 | George Wolberg PhD | 6157 | NIST ATP | 1,000.00 | | 73,178.99 |
| Check | 8/18/2002 | NCD 817 | D. Ferrand | 6155 | NIST ATP | 200.00 | | 73,378.99 |
| Check | 9/11/2002 | NCD 914 | D. Ferrand | 6155 | NIST ATP | 400.00 | | 73,778.99 |
| Check | 9/11/2002 | NCD 915 | James L. Cox | 6158 | NIST ATP | 3,250.00 | | 77,028.99 |
| Check | 9/12/2002 | 10451 | Advanced Technolo... | 6152 | NIST ATP | 1,000.00 | | 78,028.99 |
| Check | 9/19/2002 | NCD 920 | D. Ferrand | 6155 | NIST ATP | 200.00 | | 78,228.99 |
| **Total NIST ATP** | | | | | | 78,228.99 | 0.00 | 78,228.99 |
| **TOTAL** | | | | | | 149,547.99 | 0.00 | 149,547.99 |

*INC o/s* · *NIST o/s* · *BAC 365*

EQUIPMENT

1 of 3

8:29 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6330 · Research and Development** | | | | | | | | |
| **6331 · American Advanced Power** | | | | | | | | |
| Check | 8/2/2002 | NCD 804 | American Advance... | 6331 | NIST ATP | 215.00 | | 215.00 |
| **Total 6331 · American Advanced Power** | | | | | | 215.00 | 0.00 | 215.00 |
| **6332 · American Media Systems** | | | | | | | | |
| Check | 5/1/2002 | NCD 512 | American Media Sy... | 6332 | NIST ATP | 444.15 | | 444.15 |
| Check | 5/1/2002 | NCD 513 | American Media Sy... | 6332 | NIST ATP | 12.59 | | 456.74 |
| Bill | 5/31/2002 | 10221 | American Media Sy... | | NIST ATP | 244.15 | | 700.89 |
| Bill | 5/31/2002 | 10222 | American Media Sy... | | NIST ATP | 431.62 | | 1,132.51 |
| Bill | 5/31/2002 | 10223 | American Media Sy... | | NIST ATP | 417.58 | | 1,550.09 |
| Deposit | 8/13/2002 | | American Media Sy... | AC 6332 | NIST ATP | | 370.00 | 1,180.09 |
| **Total 6332 · American Media Systems** | | | | | | 1,550.09 | 370.00 | 1,180.09 |
| **6334 · E MAG** | | | | | | | | |
| Check | 5/1/2002 | 10173 | e mag | 6334 | NIST ATP | 1,000.00 | | 1,000.00 |
| Check | 5/24/2002 | 10218 | e mag | 6334 | NIST ATP | 1,000.00 | | 2,000.00 |
| Check | 8/2/2002 | NCD 806 | e mag | 6334 | NIST ATP | 850.00 | | 2,850.00 |
| **Total 6334 · E MAG** | | | | | | 2,850.00 | 0.00 | 2,850.00 |
| **6335 · frozencpu.com** | | | | | | | | |
| Check | 6/3/2002 | 10230 | frozencpu.com | 6335 | NIST ATP | 608.33 | | 608.33 |
| Check | 8/2/2002 | NCD 807 | frozencpu.com | 6335 | NIST ATP | 237.50 | | 845.83 |
| **Total 6335 · frozencpu.com** | | | | | | 845.83 | 0.00 | 845.83 |
| **6337 · General Computer** | | | | | | | | |
| Check | 11/9/2001 | CD 1111 | General Computer ... | AC 6337 | NIST ATP | 361.08 | | 361.08 |
| Check | 11/18/2001 | CD 1123 | General Computer ... | AC 6337 | NIST ATP | 20,704.46 | | 21,065.54 |
| Check | 12/6/2001 | cd 1208 | General Computer ... | AC 6337 | NIST ATP | 5,949.39 | | 27,014.93 |
| Check | 12/11/2001 | NCD 1202 | General Computer ... | 6337 | NIST ATP | 13,304.00 | | 40,318.93 |
| Check | 1/22/2002 | NCD 113 | General Computer ... | 6337 | NIST ATP | 5,301.00 | | 46,619.93 |
| Check | 1/22/2002 | NCD 120 | General Computer ... | 6337 | NIST ATP | 6,511.00 | | 52,130.93 |
| Check | 2/1/2002 | NCD 203 | General Computer ... | 6337 | NIST ATP | 10,000.00 | | 62,130.93 |
| Check | 3/1/2002 | NCD 301 | General Computer ... | 6337 | NIST ATP | 4,902.00 | | 67,032.93 |
| Check | 4/2/2002 | NCD 403 | General Computer ... | 6337 | NIST ATP | 8,115.00 | | 75,147.93 |
| Check | 5/1/2002 | NCD 503 | General Computer ... | 6337 | NIST ATP | 5,906.00 | | 81,053.93 |
| Check | 5/13/2002 | NCD 519 | General Computer ... | 6337 | NIST ATP | 5,501.00 | | 86,554.93 |
| Check | 5/28/2002 | NCD 5301 | General Computer ... | 6337 | NIST ATP | 2,460.00 | | 89,014.93 |
| Bill | 5/31/2002 | 10224 | General Computer ... | 6337 | NIST ATP | 2,000.00 | | 91,014.93 |
| Check | 7/2/2002 | 10261 | General Computer ... | 6337 | NIST ATP | 2,450.00 | | 93,464.93 |
| Check | 7/12/2002 | NCD 702 | General Computer ... | 6337 | NIST ATP | 928.00 | | 94,392.93 |
| Check | 8/18/2002 | NCD 801 | General Computer ... | 6337 | NIST ATP | 2,396.00 | | 96,788.93 |
| Deposit | 8/30/2002 | REFUND | General Computer ... | AC 6337 | NIST ATP | | 1,181.79 | 95,607.14 |
| Check | 9/19/2002 | NCD 902 | General Computer ... | 6337 | NIST ATP | 190.00 | | 95,797.14 |
| Check | 9/30/2002 | NCD 1002 | General Computer ... | 6337 | NIST ATP | 2,200.00 | | 97,997.14 |
| **Total 6337 · General Computer** | | | | | | 99,178.93 | 1,181.79 | 97,997.14 |
| **6338 · Pacific Data Storage** | | | | | | | | |
| Check | 1/5/2002 | NCD 110 | Pacific Data Storage | 6338 | NIST ATP | 456.00 | | 456.00 |

BAC 366

Page 1

EQUIPMENT 2 of 3

8:29 AM
07/24/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/12/2002 | NCD 309 | Pacific Data Storage | 6338 | NIST ATP | 295.00 | | 751.00 |
| Check | 5/1/2002 | NCD 511 | Pacific Data Storage | 6338 | NIST ATP | 678.00 | | 1,429.00 |
| **Total 6338 · Pacific Data Storage** | | | | | | 1,429.00 | 0.00 | 1,429.00 |
| **6339 · Ricoh** | | | | | | | | |
| Check | 2/1/2002 | NCD 208 | Ricoh Business Sys... | 6339 | NIST ATP | 6,419.57 | | 6,419.57 |
| Check | 5/28/2002 | NCD 5309 | Ricoh Business Sys... | 6339 | NIST ATP | 1,600.00 | | 8,019.57 |
| **Total 6339 · Ricoh** | | | | | | 8,019.57 | 0.00 | 8,019.57 |
| **6341 · SGI Developers** | | | | | | | | |
| Check | 3/12/2002 | NCD 310 | SGI Developers | 6341 | NIST ATP | 295.00 | | 295.00 |
| **Total 6341 · SGI Developers** | | | | | | 295.00 | 0.00 | 295.00 |
| **6342 · Silicon City** | | | | | | | | |
| Check | 12/6/2001 | cd 1210 | Silicon City | AC 6342 | INC | 1,000.00 | | 1,000.00 |
| Check | 1/22/2002 | NCD 118 | Silicon City | 6342 | NIST ATP | 7,195.14 | | 8,195.14 |
| Check | 1/22/2002 | NCD 121 | Silicon City | 6342 | NIST ATP | 10,000.00 | | 18,195.14 |
| Check | 3/1/2002 | NCD 307 | Silicon City | 6342 | NIST ATP | 2,840.00 | | 21,037.14 |
| Check | 4/2/2002 | NCD 410 | Silicon City | 6342 | NIST ATP | 10,486.62 | | 31,523.76 |
| Check | 5/1/2002 | NCD 509 | Silicon City | 6342 | NIST ATP | 2,144.00 | | 33,667.76 |
| Check | 5/13/2002 | NCD 523 | Silicon City | 6342 | NIST ATP | 1,155.00 | | 34,822.76 |
| Check | 5/24/2002 | 10213 | Silicon City | 6342 | NIST ATP | 1,877.13 | | 36,699.89 |
| Check | 5/24/2002 | 10214 | Silicon City | 6342 | NIST ATP | 225.00 | | 36,924.89 |
| Check | 5/24/2002 | 10215 | Silicon City | 6342 | NIST ATP | 152.00 | | 37,076.89 |
| Check | 5/24/2002 | 10216 | Silicon City | 6342 | NIST ATP | 1,282.20 | | 38,359.09 |
| Check | 5/24/2002 | 10217 | Silicon City | 6342 | NIST ATP | 341.59 | | 38,700.68 |
| Check | 5/28/2002 | NCD 5308 | Silicon City | 6342 | NIST ATP | 281.95 | | 38,982.63 |
| Bill | 5/31/2002 | 10220 | Silicon City | | NIST ATP | 2,583.05 | | 41,565.68 |
| Bill | 5/31/2002 | 10226 | Silicon City | | NIST ATP | 5,000.00 | | 46,565.68 |
| Bill | 5/31/2002 | per sc a/r | Silicon City | 6342 | NIST ATP | 16,532.55 | | 63,098.23 |
| Check | 7/12/2002 | NCD 704 | Silicon City | 6342 | NIST ATP | 1,110.74 | | 64,208.97 |
| Check | 8/2/2002 | NCD 803 | Silicon City | 6342 | NIST ATP | 3,809.83 | | 68,018.80 |
| Check | 8/6/2002 | NCD 808 | Silicon City | 6342 | NIST ATP | 6,723.64 | | 74,742.44 |
| Check | 9/19/2002 | NCD 904 | Silicon City | 6342 | NIST ATP | 1,570.00 | | 76,312.44 |
| Check | 9/30/2002 | NCD 1004 | Silicon City | 6342 | NIST ATP | 17,752.11 | | 94,064.55 |
| **Total 6342 · Silicon City** | | | | | | 94,064.55 | 0.00 | 94,064.55 |
| **6343 · Silicon Graphics** | | | | | | | | |
| Bill | 10/10/2001 | USED LOA... | Silicon Graphics | USED LOAN... | NIST ATP | 10,000.00 | | 10,000.00 |
| Bill | 1/9/2002 | 3010300 | Silicon Graphics | | NIST ATP | 30,726.15 | | 40,726.15 |
| Check | 5/1/2002 | NCD 514 | Silicon Graphics | 6343 | NIST ATP | 4,400.00 | | 45,126.15 |
| Check | 9/30/2002 | NCD 1005 | Silicon Graphics | 6343 | NIST ATP | 139.20 | | 45,265.35 |
| **Total 6343 · Silicon Graphics** | | | | | | 45,265.35 | 0.00 | 45,265.35 |
| **6344 · Vision Shape** | | | | | | | | |
| Check | 8/2/2002 | NCD 805 | Vision Shape | 6344 | NIST ATP | 1,643.25 | | 1,643.25 |
| Check | 8/6/2002 | NCD 809 | Vision Shape | 6344 | NIST ATP | 3,000.00 | | 4,643.25 |
| Check | 9/19/2002 | NCD 905 | Vision Shape | 6344 | NIST ATP | 2,000.00 | | 6,643.25 |

INC

BAC 367

BAC 367

Page 2

8:29 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Total 6344 · Vision Shape** | | | | | | 6,643.25 | 0.00 | 6,643.25 |
| **6345 · YC Cable** | | | | | | | | |
| Check | 1/5/2002 | NCD 109 | YC Cable | 6345 | NIST ATP | 210.00 | | 210.00 |
| **Total 6345 · YC Cable** | | | | | | 210.00 | 0.00 | 210.00 |
| **6346 · In Kind Computer Equipment** | | | | | | | | |
| General Journal | 10/1/2001 | IN KIND | | IN KIND | NN CO FUNDING | 30,000.00 | | 30,000.00 |
| **Total 6346 · In Kind Computer Equipment** | | | | | | 30,000.00 | 0.00 | 30,000.00 |
| **6330 · Research and Development - Other** | | | | | | | | |
| General Journal | 12/31/2001 | MC DBK | | MC DATAVI... | NIST ATP | 1,170.07 | | 1,170.07 |
| General Journal | 12/31/2001 | MC DBK | | MC REAL C... | NIST ATP | 84.97 | | 1,255.04 |
| General Journal | 12/31/2001 | MC DBK | | MC SYMANT... | NIST ATP | 77.40 | | 1,332.44 |
| General Journal | 12/31/2001 | MC DBK | | MC SUPER... | NIST ATP | 4.77 | | 1,337.21 |
| General Journal | 12/31/2001 | MC DBK | | MC SOA | NIST ATP | 2.44 | | 1,339.65 |
| General Journal | 12/31/2001 | MC DBK | | MC SOA | NIST ATP | 16.50 | | 1,356.15 |
| General Journal | 12/31/2001 | MC DBK | | MC I R I S | NIST ATP | 408.22 | | 1,764.37 |
| General Journal | 12/31/2001 | MC DBK | | MC MINDMA... | NIST ATP | 69.90 | | 1,834.27 |
| General Journal | 12/31/2001 | MC DBK | | MC COMPU... | NIST ATP | 32.54 | | 1,866.81 |
| General Journal | 5/31/2002 | MC DBK | | MC Q PASS | NIST ATP | 19.95 | | 1,886.76 |
| General Journal | 5/31/2002 | MC DBK | | MC STATE... | NIST ATP | 13.50 | | 1,900.26 |
| General Journal | 5/31/2002 | MC DBK | | MC SOFTW... | NIST ATP | 179.99 | | 2,080.25 |
| General Journal | 5/31/2002 | MC DBK | | radio shack l... | NIST ATP | 14.26 | | 2,094.51 |
| Check | 6/4/2002 | 10236 | Abe Karron | | | 34.00 | | 2,128.51 |
| General Journal | 8/31/2002 | MC DBK | | MC STATE ... | NIST ATP | | | 2,128.51 |
| **Total 6330 · Research and Development - Other** | | | | | | 2,128.51 | 0.00 | 2,128.51 |
| **Total 6330 · Research and Development** | | | | | | 292,695.08 | 1,551.79 | 291,143.29 |
| **TOTAL** | | | | | | 292,695.08 | 1,551.79 | 291,143.29 |

Page 3

*(handwritten annotations:)*

EQUIPMENT
3 of 3

IN KIND

IN KIND        30,000  —
NIST          260,143  29
INC             1,000  —
              ―――――――――
              291,143  29

BAc 368

BAC 368

# Summary of Monies spent for period 10/01/01 through 12/31/03

Beginning 10/01/01
Ending 12/31/03

| | | Expense Category | | Category Detail | Category Summary | Category Percentage |
|---|---|---|---|---|---|---|
| AC 6300 | Page 9 | Payroll | NIST ATP | 609,428.39 | 609,428.39 | 43.20% |
| AC 6060 | Page 8 | Employee Benefits | NIST ATP | 59,229.01 | 84,089.01 | 5.96% |
| | | | NN Co Funding | 24,860.00 | | |
| AC 6350 | Page 10 | Payroll Taxes | NIST ATP | 46,926.12 | 46,926.12 | 3.33% |
| AC 6150 | Page 9 | Outside Consultants | NIST ATP | 98,722.38 | 101,422.38 | 7.19% |
| | Page 4 | | N LLC N | 2,700.00 | | |
| AC 6330 | Page 8 | Equipment | NIST ATP | 338,834.22 | 376,523.22 | 26.69% |
| | Page 8 | | NN Co Funding | 30,000.00 | | |
| | Page 4 | | N LLC N | 7,689.00 | | |
| | | **5 Selected Accounts** | | 1,218,389.12 | | 86.37% | 86.37% |
| | | Other Expenses | NIST ATP | 178,461.96 | 192,229.86 | 13.63% | 13.63% |
| | | | NN Co Funding | 750.00 | | |
| | | | N LLC N | 13,017.90 | | |
| | Page 10 | Total Expenses | NIST ATP | 1,331,602.08 | | |
| | Page 10 | | NN Co Funding | 55,610.00 | | |
| | Page 7 | | N LLC N | 23,406.90 | | |
| | | **Total Expenses 10/01/01 to 12/31/03** | | | 1,410,618.98 | 100.00% | 100.00% |

## 5 Categories of expense account for 86% of the total dollars spent

Expense Percentages.xls
FPE 12 31 03

7/24/20108:49 AM

BAC 365

BAC 369

10:21 PM
07/23/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss by Class**
October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| 4000 · Income | | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 530.86 | 0.00 | 0.00 |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 0.00 | 0.00 | 2,428.10 |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 0.00 | 0.00 |
| 4015 · In-Kind Equipment Contribution | 0.00 | 0.00 | 0.00 | 0.00 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 4709 · FROM DBK TO NIST LLC A/C 1030 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| 4711 · FROM DBK TO LLC A/C 1020 | 0.00 | 0.00 | 4,494.00 | 72,000.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 2,000.00 | 0.00 |
| Total 4000 · Income | 0.00 | 530.86 | 6,494.00 | 75,528.10 |
| **Total Income** | 0.00 | 530.86 | 6,494.00 | 75,528.10 |
| **Expense** | | | | |
| 5000 · AE-Accounting | | | | |
| 5001 · AE-Jill Feldman CPA | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5000 · AE-Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| 5002 · AE-Airfare | | | | |
| 5003 · AE-American Airlines | 0.00 | 0.00 | 0.00 | 0.00 |
| 5004 · AE-American West | 0.00 | 0.00 | 0.00 | 0.00 |
| 5005 · AE-Expedia | 0.00 | 0.00 | 0.00 | 0.00 |
| 5006 · AE-Jetblue | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5002 · AE-Airfare | 0.00 | 0.00 | 0.00 | 0.00 |
| 5007 · AE-Auto | | | | |
| 5008 · AE-Airport Parking | 0.00 | 0.00 | 0.00 | 0.00 |
| 5009 · AE-Central Parking | 0.00 | 0.00 | 0.00 | 0.00 |
| 5010 · AE-Edison Parking | 0.00 | 0.00 | 0.00 | 0.00 |
| 5011 · AE-Gas | 0.00 | 0.00 | 0.00 | 0.00 |
| 5007 · AE-Auto - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5007 · AE-Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| 5123 · AE-Books | | | | |
| 5124 · AE-Amazon | 0.00 | 0.00 | 0.00 | 0.00 |
| 5125 · AE-Barnes & Noble | 0.00 | 0.00 | 0.00 | 0.00 |
| 5126 · AE-Borders Books | 0.00 | 0.00 | 0.00 | 0.00 |
| 5128 · AE-IEEE Books | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5123 · AE-Books | 0.00 | 0.00 | 0.00 | 0.00 |
| 5137 · AE-Domain Name | | 0.00 | 0.00 | 0.00 |
| 5138 · AE-Dues and Subscriptions | | 0.00 | 49.75 | 0.00 |
| 5139 · AE-Finance Charge | | 0.00 | 0.00 | 0.00 |
| 5140 · AE-Hardware | | | | |
| 5141 · AE-3D.FX Cool | 0.00 | 0.00 | 0.00 | 0.00 |
| 5143 · AE-ADOBE.Com | 0.00 | 0.00 | 0.00 | 0.00 |
| 5145 · AE-BlkBox | 0.00 | 0.00 | 0.00 | 0.00 |
| 5148 · AE-CFDT.Electronics | 0.00 | 0.00 | 539.15 | 0.00 |
| 5155 · AE-Columbia Home | 0.00 | 0.00 | 0.00 | 0.00 |
| 5157 · AE-Datavision | 0.00 | 0.00 | 179.97 | 0.00 |
| 5158 · AE-Digital River | 0.00 | 0.00 | 0.00 | 0.00 |
| 5159 · AE-Dymo Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| 5161 · AE-Electrical Supply | 0.00 | 0.00 | 0.00 | 0.00 |
| 5163 · AE-Garmin International | 0.00 | 0.00 | 0.00 | 0.00 |
| 5165 · AE-GL VIdeo | 0.00 | 0.00 | 0.00 | 0.00 |
| 5166 · AE-Grainger | 0.00 | 0.00 | 84.45 | 0.00 |
| 5168 · AE-IBM Direct | 0.00 | 0.00 | 0.00 | 0.00 |
| 5169 · AE-J&R Sound | 0.00 | 0.00 | 0.00 | 0.00 |
| 5170 · AE-Kips Bay Hardware | 0.00 | 0.00 | 0.00 | 0.00 |
| 5171 · AE-Lumberland | 0.00 | 0.00 | 0.00 | 0.00 |
| 5173 · AE-Projector People | 0.00 | 0.00 | 0.00 | 0.00 |
| 5174 · AE-RackIt Technology | 0.00 | 0.00 | 0.00 | 0.00 |
| 5176 · AE-Sub Zero Technology | 0.00 | 0.00 | 0.00 | 0.00 |
| 5178 · AE-Wacom Technology | 0.00 | 0.00 | 0.00 | 0.00 |
| 5180 · AE-Winzip | 0.00 | 0.00 | 0.00 | 0.00 |
| 5140 · AE-Hardware - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5140 · AE-Hardware | 0.00 | 0.00 | 803.57 | 0.00 |
| 5189 · AE-Hotel | 0.00 | 0.00 | 0.00 | 0.00 |
| 5190 · AE-Installation | | | | |
| 5191 · AE-Home Depot | 0.00 | 0.00 | 0.00 | 0.00 |
| 5192 · AE-Homefront Hardware | 0.00 | 0.00 | 0.00 | 0.00 |
| 5193 · AE-Jensen Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| 5190 · AE-Installation - Other | 0.00 | 0.00 | 0.00 | 0.00 |

BAC 370

Bl

Page 1

BAC 370

10:21 PM
07/23/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

BAc 371

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| Total 5190 · AE-Installation | 0.00 | 0.00 | 0.00 | 0.00 |
| **5200 · AE-Internet** | | | | |
| 5201 · AE-Amtrak | 0.00 | 0.00 | 57.00 | 0.00 |
| 5203 · AE-Expedia | 0.00 | 0.00 | 0.00 | 0.00 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5200 · AE-Internet | 0.00 | 0.00 | 57.00 | 0.00 |
| **5210 · AE-Meals** | 0.00 | 0.00 | 163.18 | 0.00 |
| **5220 · AE-Office** | | | | |
| 5221 · AE-Bruce Better Living | 0.00 | 0.00 | 0.00 | 0.00 |
| 5222 · AE-Coffee Distributing | 0.00 | 0.00 | 0.00 | 0.00 |
| 5223 · AE-Eckerd | 0.00 | 0.00 | 0.00 | 0.00 |
| 5224 · AE-Label Universe | 0.00 | 0.00 | 0.00 | 0.00 |
| 5225 · AE-Marriott Gift Shop | 0.00 | 0.00 | 0.00 | 0.00 |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 75.97 | 0.00 |
| 5227 · AE-Office Max | 0.00 | 0.00 | 0.00 | 0.00 |
| 5228 · AE-Pearl Paint | 0.00 | 0.00 | 0.00 | 0.00 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 0.00 | 0.00 |
| 5230 · AE-RiteAid | 0.00 | 0.00 | 0.00 | 0.00 |
| 5231 · AE-Staples | 0.00 | 0.00 | 0.00 | 0.00 |
| 5220 · AE-Office - Other | 0.00 | 165.25 | 0.00 | 0.00 |
| Total 5220 · AE-Office | 0.00 | 165.25 | 75.97 | 0.00 |
| **5250 · AE-Paypal** | 0.00 | 0.00 | 0.00 | 0.00 |
| **5260 · AE-Phone** | | | | |
| 5261 · AE-IDT | 0.00 | 0.00 | 128.20 | 0.00 |
| 5263 · AE-Sierra Wyreless | 0.00 | 0.00 | 0.00 | 0.00 |
| 5264 · AE-Skytel | 0.00 | 0.00 | 50.18 | 0.00 |
| 5265 · AE-Sprint | 0.00 | 0.00 | 349.81 | 0.00 |
| 5266 · AE-Telephone | 0.00 | 0.00 | 1.00 | 0.00 |
| 5260 · AE-Phone - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5260 · AE-Phone | 0.00 | 0.00 | 529.19 | 0.00 |
| **5270 · AE-Postage** | | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 400.08 | 0.00 |
| Total 5270 · AE-Postage | 0.00 | 0.00 | 400.08 | 0.00 |
| **5280 · AE-Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **5290 · AE-Seminar** | | | | |
| 5292 · AE-SIAM Math Society | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5290 · AE-Seminar | 0.00 | 0.00 | 0.00 | 0.00 |
| **5299 · AE-Software** | | | | |
| 5300 · AE-Buy Up Time | 0.00 | 0.00 | 0.00 | 0.00 |
| 5301 · AE-Coda Company | 0.00 | 0.00 | 0.00 | 0.00 |
| 5302 · AE-Digiatl River Soft | 0.00 | 0.00 | 0.00 | 0.00 |
| 5303 · AE-Eacceleration | 0.00 | 0.00 | 0.00 | 0.00 |
| 5306 · AE-GetInfo.Com | 0.00 | 0.00 | 0.00 | 0.00 |
| 5307 · AE-Iris Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 5308 · AE-Jasc Software | 0.00 | 0.00 | 0.00 | 0.00 |
| 5309 · AE-Kennedy Software | 0.00 | 0.00 | 0.00 | 0.00 |
| 5310 · AE-McAfee | 0.00 | 0.00 | 0.00 | 0.00 |
| 5311 · AE-MYNAI.Com | 0.00 | 0.00 | 0.00 | 0.00 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 0.00 | 0.00 |
| 5313 · AE-Regnow | 0.00 | 0.00 | 0.00 | 0.00 |
| 5314 · AE-Regsoft | 0.00 | 0.00 | 0.00 | 0.00 |
| 5315 · AE-Rhino | 0.00 | 0.00 | 0.00 | 0.00 |
| 5316 · AE-Roxio | 0.00 | 0.00 | 0.00 | 0.00 |
| 5317 · AE-Runtime | 0.00 | 0.00 | 0.00 | 0.00 |
| 5318 · AE-Software for Science | 0.00 | 0.00 | 0.00 | 0.00 |
| 5319 · AE-Tehalchemy | 0.00 | 0.00 | 0.00 | 0.00 |
| 5320 · AE-Visioneer | 0.00 | 0.00 | 0.00 | 0.00 |
| 5321 · AE-WNT.Reg.Net | 0.00 | 0.00 | 0.00 | 0.00 |
| 5322 · AE-WWW.RTT.Com | 0.00 | 0.00 | 0.00 | 0.00 |
| 5323 · AE-Zippy.USA | 0.00 | 0.00 | 39.74 | 0.00 |
| 5299 · AE-Software - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5299 · AE-Software | 0.00 | 0.00 | 39.74 | 0.00 |
| **5350 · AE-Tech** | | | | |
| 5351 · AE-Time Motion Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| 5352 · Microsoft | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5350 · AE-Tech | 0.00 | 0.00 | 0.00 | 0.00 |
| **5360 · AE-Tools** | | | | |
| 5361 · AE-Micro Mark | 0.00 | 0.00 | 0.00 | 0.00 |
| 5362 · AE-Tecra Tools | 0.00 | 0.00 | 0.00 | 0.00 |

BAc 371

10:21 PM
07/23/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

BAC 372

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| **Total 5360 · AE-Tools** | 0.00 | 0.00 | 0.00 | 0.00 |
| **5369 · AE-Travel** | | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 0.00 | 0.00 |
| 5372 · AE-Metrocard | 0.00 | 0.00 | 0.00 | 0.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 0.00 | 0.00 |
| 5374 · AE-Train | 0.00 | 0.00 | 42.00 | 0.00 |
| 5369 · AE-Travel - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 5369 · AE-Travel** | 0.00 | 0.00 | 42.00 | 0.00 |
| **6000 · Accounting** | | | | |
| 6001 · Joseph Cornwall | 0.00 | 0.00 | 2,945.10 | 0.00 |
| 6003 · Jill Feldman CPA | 0.00 | 2,000.00 | 0.00 | 0.00 |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 0.00 | 0.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 0.00 | 2,920.00 |
| 6006 · Spitz & Greenstein | 0.00 | 0.00 | 13,000.00 | 0.00 |
| **Total 6000 · Accounting** | 0.00 | 2,000.00 | 15,945.10 | 2,920.00 |
| **6010 · Auto** | | | | |
| 6011 · Auto Rental | 0.00 | 295.57 | 0.00 | 657.11 |
| 6012 · Exxon | 0.00 | 0.00 | 440.25 | 65.72 |
| 6013 · Gas | 0.00 | 0.00 | 88.96 | 321.72 |
| 6014 · Mobil | 0.00 | 63.91 | 0.00 | 0.00 |
| 6015 · Parking | 0.00 | 100.00 | 700.87 | 620.00 |
| 6016 · Sunoco | 0.00 | 0.00 | 126.70 | 14.00 |
| 6017 · Tolls | 0.00 | 0.00 | 277.66 | 670.74 |
| **Total 6010 · Auto** | 0.00 | 459.48 | 1,634.44 | 2,349.29 |
| 6018 · Bank Charges | 0.00 | 214.85 | 298.49 | 13.00 |
| 6019 · Books | 0.00 | 0.00 | 393.40 | 0.00 |
| **6020 · Communications** | | | | |
| 6021 · ATT | 0.00 | 139.61 | 43.26 | 0.00 |
| 6022 · Cable | 0.00 | 87.60 | 782.80 | 161.61 |
| 6024 · IDT | 0.00 | 0.00 | 166.06 | 0.00 |
| 6025 · MCI | 0.00 | 135.99 | 0.00 | 0.00 |
| 6026 · RCN | 0.00 | 0.00 | 0.00 | 0.00 |
| 6027 · Reimbursed Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| 6028 · Skytel | 0.00 | 515.04 | 306.07 | 0.00 |
| 6029 · Sprint | 0.00 | 0.00 | 158.53 | 134.22 |
| 6030 · Thorn | 0.00 | 522.22 | 525.00 | 150.00 |
| 6031 · TTMoblle | 0.00 | 0.00 | 1.33 | 0.00 |
| 6032 · Verizon | 0.00 | 1,536.69 | 1,324.77 | 39.86 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 81.74 | 0.00 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 88.30 | 81.62 |
| 6036 · Webworqs | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 6020 · Communications** | 0.00 | 2,937.15 | 3,477.86 | 567.31 |
| **6040 · Computer installation** | | | | |
| 6041 · Columbia | 0.00 | 0.00 | 533.91 | 0.00 |
| 6043 · Figlia & Sons | 0.00 | 0.00 | 0.00 | 0.00 |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 1,181.34 | 1,358.27 |
| 6045 · Kips Bay Hardware | 0.00 | 0.00 | 0.00 | 100.00 |
| 6046 · Metro Solar | 0.00 | 0.00 | 0.00 | 0.00 |
| 6047 · Mistretta Electric | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 6040 · Computer Installation** | 0.00 | 0.00 | 1,715.25 | 1,458.27 |
| 6050 · Conference | 0.00 | 970.00 | 1,525.60 | 175.00 |
| 6051 · Depreciation | 0.00 | 10,489.00 | 11,188.00 | 0.00 |
| 6052 · Domain Name | 0.00 | 70.00 | 0.00 | 0.00 |
| 6053 · Dues and Subscriptions | 0.00 | 50.00 | 201.45 | 0.00 |
| **6060 · Employee Benefits** | | | | |
| 6061 · Arista | 0.00 | 0.00 | 0.00 | 0.00 |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 0.00 | 0.00 |
| 6063 · Drugs | 0.00 | 477.92 | 895.13 | 0.00 |
| 6064 · Gym Membership | 0.00 | 0.00 | 1,180.26 | 0.00 |
| 6065 · Horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| 6066 · Medical Reimbursed | 0.00 | 774.00 | 9,782.79 | 0.00 |
| 6067 · Oxford Health | 0.00 | 1,996.96 | 5,814.06 | 0.00 |
| **Total 6060 · Employee Benefits** | 0.00 | 3,248.88 | 17,672.24 | 0.00 |
| 6090 · Equipment Repairs | 0.00 | 212.17 | 158.50 | 0.00 |
| 6091 · Finance Charge | 0.00 | 8.75 | 292.04 | 0.00 |
| 6092 · Honorarium | 0.00 | 472.25 | 0.00 | 0.00 |
| 6093 · Insurance | 0.00 | 0.00 | 157.40 | 457.85 |
| **6100 · Legal** | | | | |
| 6102 · Frederica Miller ESQ | 10,000.00 | 0.00 | 0.00 | 0.00 |
| 6103 · LLBL | 0.00 | 0.00 | 0.00 | 0.00 |

BAC 372

10:21 PM
07/23/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss by Class**
October 2001 through December 2003

BAC 373

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| 6106 · Pennie & Edmonds | 0.00 | 9,404.13 | 0.00 | 0.00 |
| 6107 · Schwartz & Salomon | 0.00 | 0.00 | 1,972.00 | 0.00 |
| 6108 · Scialabba and Associates | 0.00 | 0.00 | 3,000.00 | 0.00 |
| 6109 · Solomon & Bernstein | 10,000.00 | 1,800.00 | 0.00 | 0.00 |
| **Total 6100 · Legal** | **20,000.00** | **11,204.13** | **4,972.00** | **0.00** |
| 6120 · Miscellaneous | 0.00 | 20.28 | 331.26 | 0.00 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 0.00 | 0.00 | 1,404.89 | 0.00 |
| 6150 · Outside Service | | | | |
| 6151 · Abe Karron | 0.00 | 0.00 | 0.00 | 0.00 |
| 6152 · Advanced Technology Group | 0.00 | 68,000.00 | 0.00 | 0.00 |
| 6153 · Axiom Systems | 0.00 | 0.00 | 0.00 | 0.00 |
| 6154 · Bator Bintor | 0.00 | 0.00 | 0.00 | 2,600.00 |
| 6155 · D. Ferrand | 0.00 | 3,319.00 | 200.00 | 100.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 0.00 | 0.00 |
| 6158 · James Cox o/s | 0.00 | 0.00 | 0.00 | 0.00 |
| 6159 · Jane Laylor | 0.00 | 0.00 | 0.00 | 0.00 |
| 6160 · Peter Ross | 0.00 | 0.00 | 0.00 | 0.00 |
| 6161 · Radio Logic | 0.00 | 0.00 | 0.00 | 0.00 |
| 6162 · Scott Albin | 0.00 | 0.00 | 0.00 | 0.00 |
| 6163 · Valley of the Mage Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 6150 · Outside Service** | **0.00** | **71,319.00** | **200.00** | **2,700.00** |
| 6170 · Paypal Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| 6175 · Postage & Delivery | 0.00 | 189.35 | 203.53 | 0.00 |
| 6177 · Reim . Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 6178 · Repairs | | | | |
| 6180 · General | 0.00 | 0.00 | 98.99 | 0.00 |
| 6178 · Repairs - Other | 0.00 | 0.00 | 100.00 | 100.00 |
| **Total 6178 · Repairs** | **0.00** | **0.00** | **198.99** | **100.00** |
| 6189 · Rent | | | | |
| 6191 · Rent for 2001 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6192 · Rent for 2002 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6193 · Rent for 2003 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 6189 · Rent** | **0.00** | **0.00** | **0.00** | **0.00** |
| 6300 · Payroll Expenses | | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 0.00 | 0.00 |
| 6302 · Robert Benedict | 0.00 | 0.00 | 0.00 | 0.00 |
| 6303 · S.W. Bothwick | 0.00 | 0.00 | 0.00 | 0.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 0.00 | 0.00 |
| 6305 · Elisha Gurfein | 0.00 | 0.00 | 0.00 | 0.00 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 0.00 | 0.00 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 0.00 | 0.00 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 0.00 | 0.00 |
| 6309 · Peter Ross | 0.00 | 0.00 | 0.00 | 0.00 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 9,600.00 | 0.00 |
| 6311 · Robert G. Wine | 0.00 | 0.00 | 0.00 | 0.00 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 6300 · Payroll Expenses** | **0.00** | **0.00** | **9,600.00** | **0.00** |
| 6315 · Payroll Processing | 0.00 | 0.00 | 0.00 | 0.00 |
| 6330 · Research and Development | | | | |
| 6331 · American Advanced Power | 0.00 | 0.00 | 0.00 | 0.00 |
| 6332 · American Media Systems | 0.00 | 0.00 | 65.00 | 0.00 |
| 6333 · Denver Air Support | 0.00 | 0.00 | 0.00 | 0.00 |
| 6334 · E MAG | 0.00 | 0.00 | 0.00 | 0.00 |
| 6335 · frozencpu.com | 0.00 | 0.00 | 0.00 | 0.00 |
| 6337 · General Computer | 0.00 | 0.00 | 5,136.00 | 1,689.00 |
| 6338 · Pacific Data Storage | 0.00 | 0.00 | 0.00 | 0.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 0.00 | 0.00 |
| 6340 · Server Technology | 0.00 | 0.00 | 0.00 | 0.00 |
| 6341 · SGI Developers | 0.00 | 0.00 | 0.00 | 0.00 |
| 6342 · Silicon City | 0.00 | 1,000.00 | 6,446.62 | 6,000.00 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 0.00 | 0.00 |
| 6344 · Vision Shape | 0.00 | 0.00 | 0.00 | 0.00 |
| 6345 · YC Cable | 0.00 | 0.00 | 0.00 | 0.00 |
| 6346 · In Kind Computer Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6330 · Research and Development - Other | 0.00 | 0.00 | 128.99 | 0.00 |
| **Total 6330 · Research and Development** | **0.00** | **1,000.00** | **11,776.61** | **7,689.00** |
| 6349 · Stationery | 0.00 | 320.47 | 347.38 | 233.17 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | 429.44 | 0.00 | 595.20 | 0.00 |
| 6352 · Medicare | -330.23 | 0.00 | 139.20 | 0.00 |

Page 4

BAC 373

10:21 PM
07/23/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| 6353 · FUTA | 0.00 | 0.00 | 0.00 | 0.00 |
| 6354 · NYSUI | 0.00 | 0.00 | 0.00 | 0.00 |
| 6356 · NJ Disability | 0.00 | 0.00 | 0.00 | 0.00 |
| 6357 · NJ UI | 0.00 | 0.00 | 0.00 | 0.00 |
| 6358 · NC SUI | 0.00 | 0.00 | 0.00 | 0.00 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6350 · Payroll Taxes | 99.21 | 0.00 | 734.40 | 0.00 |
| 6360 · Taxes | | | | |
| 6361 · NY Corporation Tax | 0.00 | 800.00 | 0.00 | 0.00 |
| Total 6360 · Taxes | 0.00 | 800.00 | 0.00 | 0.00 |
| 6370 · Travel | | | | |
| 6371 · Airfare | 0.00 | 0.00 | 0.00 | 510.50 |
| 6372 · Hotel | 0.00 | 0.00 | 72.70 | 2,126.50 |
| 6373 · Meals | 0.00 | 0.00 | 4,099.62 | 1,133.14 |
| 6374 · Misc Travel | 0.00 | 0.00 | 0.00 | 0.00 |
| 6375 · Taxi | 0.00 | 100.00 | 401.00 | 604.42 |
| 6376 · Train | 0.00 | 0.00 | 47.75 | 0.00 |
| 6377 · Transit Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 6370 · Travel - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6370 · Travel | 0.00 | 100.00 | 4,621.07 | 4,374.56 |
| 6379 · Tuition Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 |
| 6380 · Utilities | 0.00 | 10,373.55 | 4,397.66 | 369.45 |
| Total Expense | 20,099.21 | 116,624.56 | 95,608.04 | 23,406.90 |
| Net Ordinary Income | -20,099.21 | -116,093.70 | -89,114.04 | 52,121.20 |
| Other Income/Expense | | | | |
| Other Income | | | | |
| 6391 · Deposits to Bank ??? | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 9,259.62 | 0.00 | 0.00 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | -53,547.17 | 0.00 |
| Total 6500 · Payroll Clearing Account | 0.00 | 9,259.62 | -53,547.17 | 0.00 |
| 7000 · Bank Transfer | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | 0.00 | -45,000.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 35,300.00 | 45,000.00 | 0.00 |
| 7004 · CASI Co-Funding via Propay | 0.00 | 0.00 | 53,547.17 | 0.00 |
| 7005 · From 8735 to INC IN | 0.00 | -95,576.00 | 0.00 | 0.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 0.00 | 0.00 | 0.00 |
| 7007 · FROM ATP TO LLC IN | 0.00 | 0.00 | -91,501.00 | -162.91 |
| 7008 · FROM ATP TO LLC OUT | 0.00 | 0.00 | 0.00 | 0.00 |
| 7009 · FROM INC TO 8735 IN | 0.00 | 0.00 | 0.00 | 0.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 60,000.00 | 0.00 | 0.00 |
| 7011 · FROM INC TO LLC IN | 0.00 | 0.00 | -521.53 | 0.00 |
| 7012 · FROM INC TO LLC OUT | 0.00 | 521.53 | 0.00 | 0.00 |
| 7013 · FROM LLC TO 8735 IN | 0.00 | 0.00 | 0.00 | 0.00 |
| 7014 · FROM LLC TO 8735 OUT | 0.00 | 0.00 | 15,000.00 | 800.00 |
| 7015 · FROM LLC TO NIST LLC IN | 0.00 | 0.00 | 0.00 | -1,000.00 |
| 7016 · FROM LLC TO NIST LLC OUT | 0.00 | 0.00 | 1,000.00 | 0.00 |
| 7017 · FROM N LLC N TO LLC IN | 0.00 | 0.00 | 0.00 | -16,500.00 |
| 7018 · FROM N LLC N TO LLC OUT | 0.00 | 0.00 | 0.00 | 16,500.00 |
| 7019 · FROM NIST LLC IN | 0.00 | 0.00 | -8,614.00 | 0.00 |
| 7020 · FROM NIST LLC OUT | 0.00 | 0.00 | 0.00 | 8,614.00 |
| Total 7000 · Bank Transfer | 0.00 | 245.53 | 13,910.64 | -36,748.91 |
| Total Other Expense | 0.00 | 9,505.15 | -39,636.53 | -36,748.91 |
| Net Other Income | 0.00 | -9,505.15 | 39,636.53 | 36,748.91 |
| Net Income | -20,099.21 | -125,598.85 | -49,477.51 | 88,870.11 |

*BAC 374*

*N LLC N*

*BAC 374*

10:21 PM
07/23/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss by Class**
October 2001 through December 2003

BAC 375

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **4000 · Income** | | | | |
| 4010 · Reimbursed Expense Income | 207.51 | 0.00 | 0.00 | 738.37 |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 1,371.72 | 0.00 | 3,799.82 |
| 4014 · Co-Funding via Mastercard | 0.00 | 36,022.11 | 0.00 | 36,022.11 |
| 4015 · In-Kind Equipment Contribution | 0.00 | 30,000.00 | 0.00 | 30,000.00 |
| 4020 · NIST ATP Income | 1,345,500.00 | 0.00 | 0.00 | 1,345,500.00 |
| 4709 · FROM DBK TO NIST LLC A/C 1030 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| 4711 · FROM DBK TO LLC A/C 1020 | 0.00 | 0.00 | 0.00 | 76,494.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 25,610.00 | 0.00 | 27,610.00 |
| **Total 4000 · Income** | 1,348,707.51 | 93,003.83 | 0.00 | 1,524,264.30 |
| **Total Income** | 1,348,707.51 | 93,003.83 | 0.00 | 1,524,264.30 |
| **Expense** | | | | |
| **5000 · AE-Accounting** | | | | |
| 5001 · AE-Jill Feldman CPA | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| **Total 5000 · AE-Accounting** | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| **5002 · AE-Airfare** | | | | |
| 5003 · AE-American Airlines | 100.00 | 0.00 | 0.00 | 100.00 |
| 5004 · AE-American West | 316.00 | 0.00 | 0.00 | 316.00 |
| 5005 · AE-Expedia | 1,404.98 | 0.00 | 0.00 | 1,404.98 |
| 5006 · AE-Jetblue | 586.50 | 0.00 | 0.00 | 586.50 |
| **Total 5002 · AE-Airfare** | 2,407.48 | 0.00 | 0.00 | 2,407.48 |
| **5007 · AE-Auto** | | | | |
| 5008 · AE-Airport Parking | 3.00 | 0.00 | 0.00 | 3.00 |
| 5009 · AE-Central Parking | 50.00 | 0.00 | 0.00 | 50.00 |
| 5010 · AE-Edison Parking | 68.00 | 0.00 | 0.00 | 68.00 |
| 5011 · AE-Gas | 221.59 | 0.00 | 0.00 | 221.59 |
| 5007 · AE-Auto - Other | 4.00 | 0.00 | 0.00 | 4.00 |
| **Total 5007 · AE-Auto** | 346.59 | 0.00 | 0.00 | 346.59 |
| **5123 · AE-Books** | | | | |
| 5124 · AE-Amazon | 34.89 | 0.00 | 0.00 | 34.89 |
| 5125 · AE-Barnes & Noble | 18.40 | 0.00 | 0.00 | 18.40 |
| 5126 · AE-Borders Books | 48.66 | 0.00 | 0.00 | 48.66 |
| 5128 · AE-IEEE Books | 533.51 | 0.00 | 0.00 | 533.51 |
| **Total 5123 · AE-Books** | 635.46 | 0.00 | 0.00 | 635.46 |
| 5137 · AE-Domain Name | 95.00 | 0.00 | 0.00 | 95.00 |
| 5138 · AE-Dues and Subscriptions | 1,965.98 | 0.00 | 0.00 | 2,015.73 |
| 5139 · AE-Finance Charge | 12.40 | 0.00 | 0.00 | 12.40 |
| **5140 · AE-Hardware** | | | | |
| 5141 · AE-3D.FX Cool | 86.30 | 0.00 | 0.00 | 86.30 |
| 5143 · AE-ADOBE.Com | 935.52 | 0.00 | 0.00 | 935.52 |
| 5145 · AE-BlkBox | 1,014.43 | 0.00 | 0.00 | 1,014.43 |
| 5148 · AE-CFDT.Electronics | 831.01 | 0.00 | 0.00 | 1,370.16 |
| 5155 · AE-Columbia Home | 285.63 | 0.00 | 0.00 | 285.63 |
| 5157 · AE-Datavision | 10,407.52 | 0.00 | 0.00 | 10,587.49 |
| 5158 · AE-Digital River | 180.82 | 0.00 | 0.00 | 180.82 |
| 5159 · AE-Dymo Corp. | 309.55 | 0.00 | 0.00 | 309.55 |
| 5161 · AE-Electrical Supply | 1,686.35 | 0.00 | 0.00 | 1,686.35 |
| 5163 · AE-Garmin International | 350.17 | 0.00 | 0.00 | 350.17 |
| 5165 · AE-GL Video | 335.00 | 0.00 | 0.00 | 335.00 |
| 5166 · AE-Grainger | 0.00 | 0.00 | 0.00 | 84.45 |
| 5168 · AE-IBM Direct | 1,525.24 | 0.00 | 0.00 | 1,525.24 |
| 5169 · AE-J&R Sound | 243.53 | 0.00 | 0.00 | 243.53 |
| 5170 · AE-Kips Bay Hardware | 46.98 | 0.00 | 0.00 | 46.98 |
| 5171 · AE-Lumberland | 9.90 | 0.00 | 0.00 | 9.90 |
| 5173 · AE-Projector People | 199.00 | 0.00 | 0.00 | 199.00 |
| 5174 · AE-Rackit Technology | 1,366.00 | 0.00 | 0.00 | 1,366.00 |
| 5176 · AE-Sub Zero Technology | 89.35 | 0.00 | 0.00 | 89.35 |
| 5178 · AE-Wacom Technology | 171.29 | 0.00 | 0.00 | 171.29 |
| 5180 · AE-Winzip | 29.00 | 0.00 | 0.00 | 29.00 |
| 5140 · AE-Hardware - Other | 346.77 | 0.00 | 0.00 | 346.77 |
| **Total 5140 · AE-Hardware** | 20,449.36 | 0.00 | 0.00 | 21,252.93 |
| 5189 · AE-Hotel | 2,961.41 | 0.00 | 0.00 | 2,961.41 |
| **5190 · AE-Installation** | | | | |
| 5191 · AE-Home Depot | 30.72 | 0.00 | 0.00 | 30.72 |
| 5192 · AE-Homefront Hardware | 3,165.07 | 0.00 | 0.00 | 3,165.07 |
| 5193 · AE-Jensen Tools | 1,161.01 | 0.00 | 0.00 | 1,161.01 |
| 5190 · AE-Installation - Other | 576.21 | 0.00 | 0.00 | 576.21 |

BAC 375

10:21 PM
07/23/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| **Total 5190 · AE-Installation** | 4,933.01 | 0.00 | 0.00 | 4,933.01 |
| **5200 · AE-Internet** | | | | |
| 5201 · AE-Amtrak | 0.00 | 0.00 | 0.00 | 57.00 |
| 5203 · AE-Expedia | 356.24 | 0.00 | 0.00 | 356.24 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 5200 · AE-Internet** | 356.24 | 0.00 | 0.00 | 413.24 |
| **5210 · AE-Meals** | 4,906.54 | 0.00 | 0.00 | 5,069.72 |
| **5220 · AE-Office** | | | | |
| 5221 · AE-Bruce Better Living | 129.75 | 0.00 | 0.00 | 129.75 |
| 5222 · AE-Coffee Distributing | 524.55 | 0.00 | 0.00 | 524.55 |
| 5223 · AE-Eckerd | 15.19 | 0.00 | 0.00 | 15.19 |
| 5224 · AE-Label Universe | 35.40 | 0.00 | 0.00 | 35.40 |
| 5225 · AE-Marriott Gift Shop | 6.00 | 0.00 | 0.00 | 6.00 |
| 5226 · AE-Office Depot | 4,350.29 | 0.00 | 0.00 | 4,426.26 |
| 5227 · AE-Office Max | 28.20 | 0.00 | 0.00 | 28.20 |
| 5228 · AE-Pearl Paint | 47.93 | 0.00 | 0.00 | 47.93 |
| 5229 · AE-Radio Shack | 596.22 | 0.00 | 0.00 | 596.22 |
| 5230 · AE-RiteAid | 6.26 | 0.00 | 0.00 | 6.26 |
| 5231 · AE-Staples | 1,029.35 | 0.00 | 0.00 | 1,029.35 |
| 5220 · AE-Office - Other | 942.79 | 0.00 | 0.00 | 1,108.04 |
| **Total 5220 · AE-Office** | 7,711.93 | 0.00 | 0.00 | 7,953.15 |
| **5250 · AE-Paypal** | 20.44 | 0.00 | 0.00 | 20.44 |
| **5260 · AE-Phone** | | | | |
| 5261 · AE-IDT | 0.00 | 0.00 | 0.00 | 128.20 |
| 5263 · AE-Sierra Wyreless | 104.74 | 0.00 | 0.00 | 104.74 |
| 5264 · AE-Skytel | 0.00 | 0.00 | 0.00 | 50.18 |
| 5265 · AE-Sprint | -310.00 | 0.00 | 0.00 | 39.81 |
| 5266 · AE-Telephone | 314.52 | 0.00 | 0.00 | 315.52 |
| 5260 · AE-Phone - Other | 127.00 | 0.00 | 0.00 | 127.00 |
| **Total 5260 · AE-Phone** | 236.26 | 0.00 | 0.00 | 765.45 |
| **5270 · AE-Postage** | | | | |
| 5275 · AE-USPS | 851.05 | 0.00 | 0.00 | 1,251.13 |
| **Total 5270 · AE-Postage** | 851.05 | 0.00 | 0.00 | 1,251.13 |
| **5280 · AE-Repairs** | 46.16 | 0.00 | 0.00 | 46.16 |
| **5290 · AE-Seminar** | | | | |
| 5292 · AE-SIAM Math Society | 500.00 | 0.00 | 0.00 | 500.00 |
| **Total 5290 · AE-Seminar** | 500.00 | 0.00 | 0.00 | 500.00 |
| **5299 · AE-Software** | | | | |
| 5300 · AE-Buy Up Time | 799.49 | 0.00 | 0.00 | 799.49 |
| 5301 · AE-Coda Company | 177.45 | 0.00 | 0.00 | 177.45 |
| 5302 · AE-Digiati River Soft | 207.93 | 0.00 | 0.00 | 207.93 |
| 5303 · AE-Eacceleration | 36.00 | 0.00 | 0.00 | 36.00 |
| 5306 · AE-GetInfo.Com | 55.58 | 0.00 | 0.00 | 55.58 |
| 5307 · AE-Iris Inc. | 427.91 | 0.00 | 0.00 | 427.91 |
| 5308 · AE-Jasc Software | 19.00 | 0.00 | 0.00 | 19.00 |
| 5309 · AE-Kennedy Software | 5.95 | 0.00 | 0.00 | 5.95 |
| 5310 · AE-McAfee | 72.69 | 0.00 | 0.00 | 72.69 |
| 5311 · AE-MYNAI.Com | 71.38 | 0.00 | 0.00 | 71.38 |
| 5312 · AE-Quickbooks | 1,563.44 | 0.00 | 0.00 | 1,563.44 |
| 5313 · AE-Regnow | 73.86 | 0.00 | 0.00 | 73.86 |
| 5314 · AE-Regsoft | 97.89 | 0.00 | 0.00 | 97.89 |
| 5315 · AE-Rhino | 82.91 | 0.00 | 0.00 | 82.91 |
| 5316 · AE-Roxio | 195.85 | 0.00 | 0.00 | 195.85 |
| 5317 · AE-Runtime | 159.00 | 0.00 | 0.00 | 159.00 |
| 5318 · AE-Software for Science | 258.00 | 0.00 | 0.00 | 258.00 |
| 5319 · AE-Tehalchemy | 56.90 | 0.00 | 0.00 | 56.90 |
| 5320 · AE-Visioneer | 514.90 | 0.00 | 0.00 | 514.90 |
| 5321 · AE-WNT.Reg.Net | 57.90 | 0.00 | 0.00 | 57.90 |
| 5322 · AE-WWW.RTT.Com | 0.00 | 0.00 | 0.00 | 39.74 |
| 5323 · AE-Zippy.USA | 426.00 | 0.00 | 0.00 | 426.00 |
| 5299 · AE-Software - Other | 586.79 | 0.00 | 0.00 | 586.79 |
| **Total 5299 · AE-Software** | 5,946.82 | 0.00 | 0.00 | 5,986.56 |
| **5350 · AE-Tech** | | | | |
| 5351 · AE-Time Motion Tools | 104.55 | 0.00 | 0.00 | 104.55 |
| 5352 · Microsoft | 245.00 | 0.00 | 0.00 | 245.00 |
| **Total 5350 · AE-Tech** | 349.55 | 0.00 | 0.00 | 349.55 |
| **5360 · AE-Tools** | | | | |
| 5361 · AE-Micro Mark | 139.95 | 0.00 | 0.00 | 139.95 |
| 5362 · AE-Tecra Tools | 247.30 | 0.00 | 0.00 | 247.30 |

BAC 376

BAC 376

10:21 PM
07/23/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| Total 5360 · AE-Tools | 387.25 | 0.00 | 0.00 | 387.25 |
| 5369 · AE-Travel | | | | |
| 5371 · AE-Luggage Carts | 14.00 | 0.00 | 0.00 | 14.00 |
| 5372 · AE-Metrocard | 120.00 | 0.00 | 0.00 | 120.00 |
| 5373 · AE-Taxi and Limousine | 385.89 | 0.00 | 0.00 | 385.89 |
| 5374 · AE-Train | 1,636.55 | 0.00 | 0.00 | 1,678.55 |
| 5369 · AE-Travel - Other | 86.59 | 0.00 | 0.00 | 86.59 |
| Total 5369 · AE-Travel | 2,243.03 | 0.00 | 0.00 | 2,285.03 |
| 6000 · Accounting | | | | |
| 6001 · Joseph Cornwall | 0.00 | 0.00 | 0.00 | 2,945.10 |
| 6003 · Jill Feldman CPA | 3,000.00 | 500.00 | 0.00 | 5,500.00 |
| 6004 · Joan Hayes CPA | 15,215.00 | 0.00 | 0.00 | 15,215.00 |
| 6005 · Ken Jackson | 22,370.00 | 0.00 | 0.00 | 25,290.00 |
| 6006 · Spitz & Greenstein | 0.00 | 0.00 | 0.00 | 13,000.00 |
| Total 6000 · Accounting | 40,585.00 | 500.00 | 0.00 | 61,950.10 |
| 6010 · Auto | | | | |
| 6011 · Auto Rental | 1,946.08 | 0.00 | 0.00 | 2,898.76 |
| 6012 · Exxon | 500.95 | 0.00 | 0.00 | 1,006.92 |
| 6013 · Gas | 126.45 | 0.00 | 0.00 | 537.13 |
| 6014 · Mobil | 0.00 | 0.00 | 0.00 | 63.91 |
| 6015 · Parking | 1,013.50 | 0.00 | 0.00 | 2,434.37 |
| 6016 · Sunoco | 223.47 | 0.00 | 0.00 | 364.17 |
| 6017 · Tolls | 510.65 | 0.00 | 0.00 | 1,459.05 |
| Total 6010 · Auto | 4,321.10 | 0.00 | 0.00 | 8,764.31 |
| 6018 · Bank Charges | 50.01 | 0.00 | 0.00 | 576.35 |
| 6019 · Books | 968.83 | 0.00 | 0.00 | 1,362.23 |
| 6020 · Communications | | | | |
| 6021 · ATT | 187.40 | 0.00 | 0.00 | 370.27 |
| 6022 · Cable | 1,834.01 | 0.00 | 0.00 | 2,866.02 |
| 6024 · IDT | 68.50 | 0.00 | 0.00 | 234.56 |
| 6025 · MCI | 574.61 | 0.00 | 0.00 | 710.60 |
| 6026 · RCN | 1,599.27 | 0.00 | 0.00 | 1,599.27 |
| 6027 · Reimbursed Telephone | 344.00 | 0.00 | 0.00 | 344.00 |
| 6028 · Skytel | 744.36 | 0.00 | 0.00 | 1,565.47 |
| 6029 · Sprint | 621.62 | 0.00 | 0.00 | 914.37 |
| 6030 · Thorn | 4,590.26 | 0.00 | 0.00 | 5,787.48 |
| 6031 · TTMobile | 237.27 | 0.00 | 0.00 | 238.60 |
| 6032 · Verizon | 2,445.97 | 0.00 | 0.00 | 5,347.29 |
| 6034 · Voicestream Wireless | 269.07 | 0.00 | 0.00 | 350.81 |
| 6035 · Vz Wireless | 556.05 | 0.00 | 0.00 | 725.97 |
| 6036 · Webworqs | 4,600.00 | 0.00 | 0.00 | 4,600.00 |
| Total 6020 · Communications | 18,672.39 | 0.00 | 0.00 | 25,654.71 |
| 6040 · Computer Installation | | | | |
| 6041 · Columbia | 1,288.85 | 0.00 | 0.00 | 1,822.76 |
| 6043 · Figlia & Sons | 1,995.00 | 0.00 | 0.00 | 1,995.00 |
| 6044 · Homefront Hardware | 6,196.69 | 0.00 | 0.00 | 8,736.30 |
| 6045 · Kips Bay Hardware | 70.27 | 0.00 | 0.00 | 170.27 |
| 6046 · Metro Solar | 2,040.00 | 0.00 | 0.00 | 2,040.00 |
| 6047 · Mistretta Electric | 5,400.00 | 0.00 | 0.00 | 5,400.00 |
| Total 6040 · Computer Installation | 16,990.81 | 0.00 | 0.00 | 20,164.33 |
| 6050 · Conference | 1,390.00 | 250.00 | 0.00 | 4,310.60 |
| 6051 · Depreciation | 0.00 | 0.00 | 0.00 | 21,677.00 |
| 6052 · Domain Name | 0.00 | 0.00 | 0.00 | 70.00 |
| 6053 · Dues and Subscriptions | 201.01 | 0.00 | 0.00 | 452.46 |
| 6060 · Employee Benefits | | | | |
| 6061 · Arista | 3,104.35 | 0.00 | 0.00 | 3,104.35 |
| 6062 · Childcare Services - Rosalie Me | 2,735.00 | 0.00 | 0.00 | 2,735.00 |
| 6063 · Drugs | 4,381.71 | 0.00 | 0.00 | 5,754.76 |
| 6064 · Gym Membership | 2,175.96 | 0.00 | 0.00 | 3,356.22 |
| 6065 · Horizon | 888.54 | 0.00 | 0.00 | 888.54 |
| 6066 · Medical Reimbursed | 26,601.21 | 24,860.00 | 0.00 | 62,018.00 |
| 6067 · Oxford Health | 19,342.24 | 0.00 | 0.00 | 27,153.26 |
| Total 6060 · Employee Benefits | 59,229.01 | 24,860.00 | 0.00 | 105,010.13 |
| 6090 · Equipment Repairs | 107.17 | 0.00 | 0.00 | 477.84 |
| 6091 · Finance Charge | 0.00 | 0.00 | 0.00 | 300.79 |
| 6092 · Honorarium | 664.17 | 0.00 | 0.00 | 1,136.42 |
| 6093 · Insurance | 1,754.92 | 0.00 | 0.00 | 2,370.17 |
| 6100 · Legal | | | | |
| 6102 · Frederica Miller ESQ | 6,000.00 | 0.00 | 0.00 | 16,000.00 |
| 6103 · LLBL | 352.60 | 0.00 | 0.00 | 352.60 |

BAC 377

EB   EB

BAC 377

10:21 PM
07/23/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss by Class**
October 2001 through December 2003

BAC 378

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| 6106 · Pennie & Edmonds | 671.15 | 0.00 | 0.00 | 10,075.28 |
| 6107 · Schwartz & Salomon | 0.00 | 0.00 | 0.00 | 1,972.00 |
| 6108 · Scialabba and Associates | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 6109 · Solomon & Bernstein | 150.00 | 0.00 | 0.00 | 11,950.00 |
| **Total 6100 · Legal** | 7,173.75 | 0.00 | 0.00 | 43,349.88 |
| 6120 · Miscellaneous | 147.11 | 0.00 | 0.00 | 498.65 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 | |
| 6130 · Office | 687.84 | 0.00 | 0.00 | 2,092.73 |
| 6150 · Outside Service | | | | |
| 6151 · Abe Karron | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 6152 · Advanced Technology Group | 3,000.00 | 0.00 | 0.00 | 71,000.00 |
| 6153 · Axiom Systems | 400.00 | 0.00 | 0.00 | 400.00 |
| 6154 · Bator Bintor | 10,159.75 | 0.00 | 0.00 | 12,759.75 |
| 6155 · D. Ferrand | 4,900.00 | 0.00 | 0.00 | 8,519.00 |
| 6157 · George Wolberg PhD | 40,898.99 | 0.00 | 0.00 | 40,898.99 |
| 6158 · James Cox o/s | 33,930.00 | 0.00 | 0.00 | 33,930.00 |
| 6159 · Jane Laylor | 161.00 | 0.00 | 0.00 | 161.00 |
| 6160 · Peter Ross | 1,172.64 | 0.00 | 0.00 | 1,172.64 |
| 6161 · Radio Logic | 100.00 | 0.00 | 0.00 | 100.00 |
| 6162 · Scott Albin | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| 6163 · Valley of the Mage Consulting | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| **Total 6150 · Outside Service** | 98,722.38 | 0.00 | 0.00 | 172,941.38 |
| 6170 · Paypal Payments | 1,234.25 | | 0.00 | 1,234.25 |
| 6175 · Postage & Delivery | 1,178.06 | | 0.00 | 1,570.94 |
| 6177 · Reim . Expenses | 96.15 | | 0.00 | 96.15 |
| 6178 · Repairs | | | | |
| 6180 · General | 220.05 | 0.00 | 0.00 | 319.04 |
| 6178 · Repairs - Other | 75.00 | 0.00 | 0.00 | 275.00 |
| **Total 6178 · Repairs** | 295.05 | 0.00 | 0.00 | 594.04 |
| 6189 · Rent | | | | |
| 6191 · Rent for 2001 | 0.00 | 0.00 | 33,000.00 | 33,000.00 |
| 6192 · Rent for 2002 | 2,000.00 | 0.00 | 26,000.00 | 28,000.00 |
| 6193 · Rent for 2003 | 0.00 | 0.00 | 24,000.00 | 24,000.00 |
| **Total 6189 · Rent** | 2,000.00 | 0.00 | 83,000.00 | 85,000.00 |
| 6300 · Payroll Expenses | | | | |
| 6301 · Scott Albin emp | 5,550.00 | 0.00 | 0.00 | 5,550.00 |
| 6302 · Robert Benedict | 22,823.07 | 0.00 | 0.00 | 22,823.07 |
| 6303 · S.W. Bothwick | 780.00 | 0.00 | 0.00 | 780.00 |
| 6304 · James L. Cox emp | 53,625.00 | 0.00 | 0.00 | 53,625.00 |
| 6305 · Elisha Gurfein | 100,000.95 | 0.00 | 0.00 | 100,000.95 |
| 6306 · D.B. Karron | 334,004.12 | 0.00 | 0.00 | 334,004.12 |
| 6307 · Charles La Salla | 23,685.00 | 0.00 | 0.00 | 23,685.00 |
| 6308 · Regner M. Peralta | 5,047.50 | 0.00 | 0.00 | 5,047.50 |
| 6309 · Peter Ross | 11,354.00 | 0.00 | 0.00 | 11,354.00 |
| 6310 · Matthew Rothman | 33,817.50 | 0.00 | 0.00 | 43,417.50 |
| 6311 · Robert G. Wine | 3,520.00 | 0.00 | 0.00 | 3,520.00 |
| 6314 · Nicholee A. Wynter | 15,221.25 | 0.00 | 0.00 | 15,221.25 |
| **Total 6300 · Payroll Expenses** | 609,428.39 | 0.00 | 0.00 | 619,028.39 |
| 6315 · Payroll Processing | 295.60 | 0.00 | 0.00 | 295.60 |
| 6330 · Research and Development | | | | |
| 6331 · American Advanced Power | 215.00 | 0.00 | 0.00 | 215.00 |
| 6332 · American Media Systems | 1,180.09 | 0.00 | 0.00 | 1,245.09 |
| 6333 · Denver Air Support | 295.00 | 0.00 | 0.00 | 295.00 |
| 6334 · E MAG | 2,850.00 | 0.00 | 0.00 | 2,850.00 |
| 6335 · frozencpu.com | 845.83 | 0.00 | 0.00 | 845.83 |
| 6337 · General Computer | 107,608.14 | 0.00 | 0.00 | 114,433.14 |
| 6338 · Pacific Data Storage | 1,429.00 | 0.00 | 0.00 | 1,429.00 |
| 6339 · Ricoh | 9,019.57 | 0.00 | 0.00 | 9,019.57 |
| 6340 · Server Technology | 6,895.55 | 0.00 | 0.00 | 6,895.55 |
| 6341 · SGI Developers | 295.00 | 0.00 | 0.00 | 295.00 |
| 6342 · Silicon City | 120,614.77 | 0.00 | 0.00 | 134,061.39 |
| 6343 · Silicon Graphics | 78,093.54 | 0.00 | 0.00 | 78,093.54 |
| 6344 · Vision Shape | 6,643.25 | 0.00 | 0.00 | 6,643.25 |
| 6345 · YC Cable | 210.00 | 0.00 | 0.00 | 210.00 |
| 6346 · In Kind Computer Equipment | 0.00 | 30,000.00 | 0.00 | 30,000.00 |
| 6330 · Research and Development - Other | 2,639.48 | 0.00 | 0.00 | 2,768.47 |
| **Total 6330 · Research and Development** | 338,834.22 | 30,000.00 | 0.00 | 389,299.83 |
| 6349 · Stationery | 1,976.92 | 0.00 | 0.00 | 2,877.94 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | 31,773.62 | 0.00 | 0.00 | 32,798.26 |
| 6352 · Medicare | 9,157.95 | 0.00 | 0.00 | 8,966.92 |

BAC 378

**10:21 PM**
**07/23/10**
**Accrual Basis**

### CASI ENTITIES
### Profit & Loss by Class
#### October 2001 through December 2003

BAC 379

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| 6353 · FUTA | 1,065.77 | 0.00 | 0.00 | 1,065.77 |
| 6354 · NYSUI | 3,199.21 | 0.00 | 0.00 | 3,199.21 |
| 6356 · NJ Disability | 404.70 | 0.00 | 0.00 | 404.70 |
| 6357 · NJ UI | 1,024.80 | 0.00 | 0.00 | 1,024.80 |
| 6358 · NC SUI | 107.72 | 0.00 | 0.00 | 107.72 |
| 6359 · Penalties and Late Fees | 192.35 | 0.00 | 0.00 | 192.35 |
| **Total 6350 · Payroll Taxes** | 46,926.12 | 0.00 | 0.00 | 47,759.73 |
| 6360 · Taxes | | | | |
| 6361 · NY Corporation Tax | 0.00 | 0.00 | 0.00 | 800.00 |
| **Total 6360 · Taxes** | 0.00 | 0.00 | 0.00 | 800.00 |
| 6370 · Travel | | | | |
| 6371 · Airfare | 1,210.00 | 0.00 | 0.00 | 1,720.50 |
| 6372 · Hotel | 1,290.31 | 0.00 | 0.00 | 3,489.51 |
| 6373 · Meals | 3,689.70 | 0.00 | 0.00 | 8,922.46 |
| 6374 · Misc Travel | 224.93 | 0.00 | 0.00 | 224.93 |
| 6375 · Taxi | 1,166.25 | 0.00 | 0.00 | 2,271.67 |
| 6376 · Train | 142.15 | 0.00 | 0.00 | 189.90 |
| 6377 · Transit Check | 1,453.52 | 0.00 | 0.00 | 1,453.52 |
| 6370 · Travel - Other | 431.40 | 0.00 | 0.00 | 431.40 |
| **Total 6370 · Travel** | 9,608.26 | 0.00 | 0.00 | 18,703.89 |
| 6379 · Tuition Reimbursement | 3,238.20 | 0.00 | 0.00 | 3,238.20 |
| 6380 · Utilities | 6,463.40 | 0.00 | 0.00 | 21,604.06 |
| **Total Expense** | 1,331,602.08 | 55,610.00 | 83,000.00 | 1,725,950.79 |
| **Net Ordinary Income** | 17,105.43 | 37,393.83 | -83,000.00 | -201,686.49 |
| Other Income/Expense | | | | |
| Other Income | | | | |
| 6391 · Deposits to Bank ??? | 45.64 | 0.00 | 0.00 | 45.64 |
| **Total Other Income** | 45.64 | 0.00 | 0.00 | 45.64 |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 255,654.72 | 0.00 | 0.00 | 264,914.34 |
| 6516 · Credits Net Payroll Clearing Ac | -264,914.34 | 0.00 | 0.00 | -318,461.51 |
| **Total 6500 · Payroll Clearing Account** | -9,259.62 | 0.00 | 0.00 | -53,547.17 |
| 7000 · Bank Transfer | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | -35,300.00 | 0.00 | 0.00 | -80,300.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 0.00 | 0.00 | 80,300.00 |
| 7004 · CASI Co-Funding via Propay | 0.00 | 0.00 | 0.00 | 53,547.17 |
| 7005 · From 8735 to INC IN | 0.00 | 0.00 | 0.00 | -95,576.00 |
| 7006 · From 8735 TO INC OUT | 95,576.00 | 0.00 | 0.00 | 95,576.00 |
| 7007 · FROM ATP TO LLC IN | 0.00 | 0.00 | 0.00 | -91,663.91 |
| 7008 · FROM ATP TO LLC OUT | 91,663.91 | 0.00 | 0.00 | 91,663.91 |
| 7009 · FROM INC TO 8735 IN | -60,000.00 | 0.00 | 0.00 | -60,000.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 0.00 | 0.00 | 60,000.00 |
| 7011 · FROM INC TO LLC IN | 0.00 | 0.00 | 0.00 | -521.53 |
| 7012 · FROM INC TO LLC OUT | 0.00 | 0.00 | 0.00 | 521.53 |
| 7013 · FROM LLC TO 8735 IN | -15,800.00 | 0.00 | 0.00 | -15,800.00 |
| 7014 · FROM LLC TO 8735 OUT | 0.00 | 0.00 | 0.00 | 15,800.00 |
| 7015 · FROM LLC TO NIST LLC IN | 0.00 | 0.00 | 0.00 | -1,000.00 |
| 7016 · FROM LLC TO NIST LLC OUT | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 7017 · FROM N LLC N TO LLC IN | 0.00 | 0.00 | 0.00 | -16,500.00 |
| 7018 · FROM N LLC N TO LLC OUT | 0.00 | 0.00 | 0.00 | 16,500.00 |
| 7019 · FROM NIST LLC IN | 0.00 | 0.00 | 0.00 | -8,614.00 |
| 7020 · FROM NIST LLC OUT | 0.00 | 0.00 | 0.00 | 8,614.00 |
| **Total 7000 · Bank Transfer** | 76,139.91 | 0.00 | 0.00 | 53,547.17 |
| **Total Other Expense** | 66,880.29 | 0.00 | 0.00 | 0.00 |
| **Net Other Income** | -66,834.65 | 0.00 | 0.00 | 45.64 |
| **Net Income** | -49,729.22 | 37,393.83 | -83,000.00 | -201,640.85 |

BAC 379

8:52 AM
07/24/10
Accrual Basis

Payroll
1-0-0-4

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 1

BAC 380

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6300 · Payroll Expenses** | | | | | | | | |
| **6301 · Scott Albin emp** | | | | | | | | |
| General Journal | 6/30/2002 | PR 0630... | | 15 | NIST ATP | 2,310.00 | | 2,310.00 |
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | 2,640.00 | | 4,950.00 |
| General Journal | 1/24/2003 | PR 0124... | | 35 | NIST ATP | 600.00 | | 5,550.00 |
| **Total 6301 · Scott Albin emp** | | | | | | 5,550.00 | 0.00 | 5,550.00 |
| **6302 · Robert Benedict** | | | | | | | | |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | 2,307.69 | | 2,307.69 |
| General Journal | 4/18/2003 | PR 0418... | | 40 | NIST ATP | 4,615.38 | | 6,923.07 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 3,000.00 | | 9,923.07 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 3,000.00 | | 12,923.07 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 3,000.00 | | 15,923.07 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 3,000.00 | | 18,923.07 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 3,900.00 | | 22,823.07 |
| **Total 6302 · Robert Benedict** | | | | | | 22,823.07 | 0.00 | 22,823.07 |
| **6303 · S.W. Bothwick** | | | | | | | | |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | 780.00 | | 780.00 |
| **Total 6303 · S.W. Bothwick** | | | | | | 780.00 | 0.00 | 780.00 |
| **6304 · James L. Cox emp** | | | | | | | | |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 5,200.00 | | 5,200.00 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 2,600.00 | | 7,800.00 |
| General Journal | 11/1/2002 | PR 1101... | | 25 | NIST ATP | 2,925.00 | | 10,725.00 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 2,600.00 | | 13,325.00 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 2,275.00 | | 15,600.00 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | 2,600.00 | | 18,200.00 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | 2,600.00 | | 20,800.00 |
| General Journal | 1/10/2003 | PR 0110... | | 33 | NIST ATP | 1,625.00 | | 22,425.00 |
| General Journal | 1/24/2003 | PR 0124... | | 35 | NIST ATP | 2,600.00 | | 25,025.00 |
| General Journal | 2/1/2003 | PR 0212... | | 36 | NIST ATP | 2,600.00 | | 27,625.00 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | 2,600.00 | | 30,225.00 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | 2,600.00 | | 32,825.00 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | 2,600.00 | | 35,425.00 |
| General Journal | 4/18/2003 | PR 0418... | | 40 | NIST ATP | 5,200.00 | | 40,625.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 2,600.00 | | 43,225.00 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 2,600.00 | | 45,825.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 2,600.00 | | 48,425.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 2,600.00 | | 51,025.00 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 2,600.00 | | 53,625.00 |
| **Total 6304 · James L. Cox emp** | | | | | | 53,625.00 | 0.00 | 53,625.00 |
| **6305 · Elisha Gurfein** | | | | | | | | |
| General Journal | 10/31/2001 | PR 1031... | | 01 | NIST ATP | 8,333.33 | | 8,333.33 |
| General Journal | 11/30/2001 | PR 11/3... | | 02 | NIST ATP | 2,000.99 | | 10,334.32 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 8,333.33 | | 18,667.65 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 6,333.33 | | 25,000.98 |
| General Journal | 1/31/2002 | pr 013102 | | 07 | NIST ATP | 8,333.33 | | 33,334.31 |

BAC 380

8:52 AM
07/24/10
Accrual Basis

*Payroll 2004* (handwritten)

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 2

*BAC 381* (handwritten)

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6305 · D.B. Karron** | | | | | | | | |
| General Journal | 2/1/2002 | pr 020102 | | 08 | NIST ATP | 8,333.33 | | 41,667.64 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | 24,999.99 | | 66,667.63 |
| General Journal | 7/31/2002 | PR 0731... | Elisha Gurfein | | NIST ATP | 8,333.33 | | 75,000.96 |
| General Journal | 8/2/2002 | PR 0802... | | 17 | NIST ATP | 8,333.33 | | 83,334.29 |
| General Journal | 9/13/2002 | pr 091302 | | 18 | NIST ATP | 8,333.33 | | 91,667.62 |
| General Journal | 9/30/2002 | pr 093002 | | 21 | NIST ATP | 8,333.33 | | 100,000.95 |
| | | | | 23 | | | | |
| **Total 6305 · Elisha Gurfein** | | | | | | 100,000.95 | 0.00 | 100,000.95 |
| **6306 · D.B. Karron** | | | | | | | | |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | 8,333.33 | | 8,333.33 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | 8,333.33 | | 16,666.66 |
| General Journal | 7/5/2002 | PR 0705... | DB Karron | 16 | NIST ATP | 43,749.99 | | 60,416.65 |
| General Journal | 8/2/2002 | PR 0802... | | 18 | NIST ATP | 61,918.07 | | 122,334.72 |
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | 61,918.00 | | 184,252.72 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 16,826.00 | | 201,078.72 |
| General Journal | 11/1/2002 | PR 1101... | | 25 | NIST ATP | 16,826.00 | | 217,904.72 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 16,826.00 | | 234,730.72 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 16,826.00 | | 251,556.72 |
| General Journal | 12/13/2002 | pr 121302 | | 29 | NIST ATP | 4,206.50 | | 255,763.22 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | 4,206.50 | | 259,969.72 |
| General Journal | 1/10/2003 | PR 0110.. | | 33 | NIST ATP | 4,206.50 | | 264,176.22 |
| General Journal | 1/18/2003 | PR 0118... | | 34 | NIST ATP | 4,206.50 | | 268,382.72 |
| General Journal | 2/12/2003 | pr 0212.. | | 36 | NIST ATP | 5,047.80 | | 273,430.52 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | 5,047.80 | | 278,478.32 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | 5,047.80 | | 283,526.12 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | 5,047.80 | | 288,573.92 |
| General Journal | 4/18/2003 | PR 0418... | | 40 | NIST ATP | 11,778.20 | | 300,352.12 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 6,730.40 | | 307,082.52 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 6,730.40 | | 313,812.92 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 6,730.40 | | 320,543.32 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 6,730.40 | | 327,273.72 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 6,730.40 | | 334,004.12 |
| **Total 6306 · D.B. Karron** | | | | | | 334,004.12 | 0.00 | 334,004.12 |
| **6307 · Charles La Salla** | | | | | | | | |
| General Journal | 10/31/2001 | PR 1031... | | 01 | NIST ATP | 892.50 | | 892.50 |
| General Journal | 11/30/2001 | PR 11/3... | | 02 | NIST ATP | 1,785.00 | | 2,677.50 |
| General Journal | 12/31/2001 | 123101 | | 03 | NIST ATP | 1,192.50 | | 3,870.00 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | 2,070.00 | | 5,940.00 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | 1,672.50 | | 7,612.50 |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | 1,635.00 | | 9,247.50 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | 1,350.00 | | 10,597.50 |
| General Journal | 6/3/2002 | PR 0603... | Charles Da Salla | 14 | NIST ATP | 1,485.00 | | 12,082.50 |
| General Journal | 6/30/2002 | PR 0630... | | 15 | NIST ATP | 2,040.00 | | 14,122.50 |
| General Journal | 8/2/2002 | PR 0802... | | 18 | NIST ATP | 2,145.00 | | 16,267.50 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 1,822.50 | | 18,090.00 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 1,710.00 | | 19,800.00 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 435.00 | | 20,235.00 |
| General Journal | 11/1/2002 | PR 1101... | | 25 | NIST ATP | 330.00 | | 20,565.00 |

*BAC 381* (handwritten)

*BAC 381* (handwritten)

8:52 AM
07/24/10
Accrual Basis

_Payroll 3 of 4_

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 3

_BAC 382_

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 255.00 | | 20,820.00 |
| General Journal | 4/18/2003 | PR 0418... | | 40 | NIST ATP | 390.00 | | 21,210.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 450.00 | | 21,660.00 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 255.00 | | 21,915.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 405.00 | | 22,320.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 150.00 | | 22,470.00 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 1,215.00 | | 23,685.00 |
| **Total 6307 · Charles La Salla** | | | | | | **23,685.00** | **0.00** | **23,685.00** |
| **6308 · Regner M. Peralta** | | | | | | | | |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 1,312.50 | | 1,312.50 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 465.00 | | 1,777.50 |
| General Journal | 11/1/2002 | PR 1101... | | 25 | NIST ATP | 525.00 | | 2,302.50 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 780.00 | | 3,082.50 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 630.00 | | 3,712.50 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | 495.00 | | 4,207.50 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | 660.00 | | 4,867.50 |
| General Journal | 1/10/2003 | PR 0110... | | 33 | NIST ATP | 180.00 | | 5,047.50 |
| **Total 6308 · Regner M. Peralta** | | | | | | **5,047.50** | **0.00** | **5,047.50** |
| **6309 · Peter Ross** | | | | | | | | |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | 3,636.00 | | 3,636.00 |
| General Journal | 1/18/2003 | PR 0118... | | 34 | NIST ATP | 6,318.00 | | 9,954.00 |
| General Journal | 1/24/2003 | PR 0124... | | 35 | NIST ATP | 1,400.00 | | 11,354.00 |
| **Total 6309 · Peter Ross** | | | | | | **11,354.00** | **0.00** | **11,354.00** |
| **6310 · Matthew Rothman** | | | | | | | | |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | 832.50 | | 832.50 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | 622.50 | | 1,455.00 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 1,950.00 | | 3,405.00 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 2,047.50 | | 5,452.50 |
| General Journal | 11/1/2002 | PR 1101... | | 25 | NIST ATP | 1,822.50 | | 7,275.00 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 1,545.00 | | 8,820.00 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 1,717.50 | | 10,537.50 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | 975.00 | | 11,512.50 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | 1,650.00 | | 13,162.50 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | 1,650.00 | | 14,812.50 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1... | NIST ATP | | 1,650.00 | 13,162.50 |
| General Journal | 1/10/2003 | PR 0110... | | 33 | NIST ATP | 1,132.50 | | 14,295.00 |
| General Journal | 1/24/2003 | PR 0124... | | 35 | NIST ATP | 1,215.00 | | 15,510.00 |
| General Journal | 2/12/2003 | PR 0212... | | 36 | NIST ATP | 2,010.00 | | 17,520.00 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | 1,567.50 | | 19,087.50 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | 1,395.00 | | 20,482.50 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | 1,657.50 | | 22,140.00 |
| General Journal | 4/18/2003 | PR 0418... | | 40 | NIST ATP | 3,112.50 | | 25,252.50 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 1,200.00 | | 26,452.50 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 1,575.00 | | 28,027.50 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 1,042.50 | | 29,070.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 1,200.00 | | 30,270.00 |

_BAC 382_

Page 4

BAC 383

8:52 AM
07/24/10
Accrual Basis

*Payroll 444*

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 1,965.00 | | 32,235.00 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | 1,582.50 | | 33,817.50 |
| General Journal | 7/25/2003 | interpay | | 48 48 | LLC | 1,200.00 | | 35,017.50 |
| General Journal | 8/18/2003 | interpay | | 49 49 | LLC | 1,200.00 | | 36,217.50 |
| General Journal | 9/3/2003 | interpay | | 50 50 | LLC | 1,200.00 | | 37,417.50 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 1,200.00 | | 38,617.50 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | 4,800.00 | | 43,417.50 |
| **Total 6310 · Matthew Rothman** | | | | | | 45,067.50 | | 43,417.50 |
| **6311 · Robert G. Wine** | | | | | | | | |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | 3,520.00 | | 3,520.00 |
| **Total 6311 · Robert G. Wine** | | | | | | 3,520.00 | 0.00 | 3,520.00 |
| **6314 · Nicholee A. Wynter** | | | | | | | | |
| General Journal | 6/30/2002 | PR 0630... | | 15 | NIST ATP | 2,070.00 | | 2,070.00 |
| General Journal | 8/2/2002 | PR 0802... | | 18 | NIST ATP | 2,730.00 | | 4,800.00 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 2,388.75 | | 7,188.75 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 2,160.00 | | 9,348.75 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 1,260.00 | | 10,608.75 |
| General Journal | 11/1/2002 | PR 1101... | | 25 | NIST ATP | 1,410.00 | | 12,018.75 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 637.50 | | 12,656.25 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 1,200.00 | | 13,856.25 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | 765.00 | | 14,621.25 |
| General Journal | 1/10/2003 | PR 0110... | | 33 | NIST ATP | 600.00 | | 15,221.25 |
| **Total 6314 · Nicholee A. Wynter** | | | | | | 15,221.25 | 0.00 | 15,221.25 |
| **Total 6300 · Payroll Expenses** | | | | | | 620,678.39 | 1,650.00 | 619,028.39 |
| **TOTAL** | | | | | | 620,678.39 | 1,650.00 | 619,028.39 |

BAC 383

8:50 AM
07/24/10
Accrual Basis

*Employee Benefits*
*1004*

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

*BAC 384*

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6060 · Employee Benefits** | | | | | | | | |
| **6061 · Arista** | | | | | | | | |
| Check | 3/12/2002 | NCD ... | E. Gurfein (vendor) | 6061 | NIST ATP | 1,234.00 | | 1,234.00 |
| Check | 4/2/2002 | NCD ... | E. Gurfein (vendor) | 6061 | NIST ATP | 617.40 | | 1,851.40 |
| Check | 7/30/2002 | 10352 | E. Gurfein (vendor) | 6061 | NIST ATP | 417.65 | | 2,269.05 |
| Check | 9/30/2002 | 10498 | E. Gurfein (vendor) | 6061 | NIST ATP | 417.65 | | 2,686.70 |
| Check | 9/30/2002 | 10507 | E. Gurfein (vendor) | 6061 | NIST ATP | 417.65 | | 3,104.35 |
| **Total 6061 · Arista** | | | | | | 3,104.35 | 0.00 | 3,104.35 |
| **6062 · Childcare Services - Rosalie Me** | | | | | | | | |
| Check | 6/25/2002 | 10252 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 100.00 |
| Check | 6/25/2002 | 10253 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 200.00 |
| Check | 7/1/2002 | 10262 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 300.00 |
| Check | 7/5/2002 | 10300 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 400.00 |
| Check | 7/12/2002 | NCD ... | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 500.00 |
| Check | 7/13/2002 | 10338 | Rosalie Mets | 6062 | NIST ATP | 135.00 | | 635.00 |
| Check | 7/13/2002 | 10337 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 735.00 |
| Check | 7/13/2002 | 10344 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 835.00 |
| Check | 7/26/2002 | 10345 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 935.00 |
| Check | 8/1/2002 | 10359 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,035.00 |
| Check | 8/19/2002 | 10410 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,135.00 |
| Check | 8/19/2002 | 10411 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,235.00 |
| Check | 8/20/2002 | 10412 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,335.00 |
| Check | 9/11/2002 | 10428 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,435.00 |
| Check | 9/11/2002 | 10441 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,535.00 |
| Check | 9/12/2002 | 10450 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,635.00 |
| Check | 9/19/2002 | 10465 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,735.00 |
| Check | 9/30/2002 | 10484 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,835.00 |
| Check | 10/4/2002 | 10486 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,935.00 |
| Check | 10/11/2002 | 10526 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 2,035.00 |
| Check | 10/18/2002 | 10527 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 2,135.00 |
| Check | 10/25/2002 | 10584 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 2,235.00 |
| Check | 11/1/2002 | 10585 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 2,335.00 |
| Check | 11/15/2002 | 10611 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 2,435.00 |
| Check | 11/15/2002 | 10612 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 2,535.00 |
| Check | 11/27/2002 | 10648 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 2,635.00 |
| Check | 11/27/2002 | 10649 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 2,735.00 |
| **Total 6062 · Childcare Services - Rosalie Me** | | | | | | 2,735.00 | 0.00 | 2,735.00 |
| **6063 · Drugs** | | | | | | | | |
| Check | 10/21/2001 | CD 1... | Corner Drug Store | AC  6063 | INC | 465.98 | | 465.98 |
| Check | 12/6/2001 | cd 1202 | Corner Drug Store | AC  6063 | INC | 11.94 | | 477.92 |
| General Journal | 12/31/2001 | MC D... | | MC VESPRO... | NIST ATP | 219.80 | | 697.72 |
| General Journal | 12/31/2001 | MC D... | | MC CORNE... | NIST ATP | 172.05 | | 869.77 |
| Check | 3/12/2002 | NCD... | Corner Drug Store | 6063 | NIST ATP | 505.27 | | 1,375.04 |
| Check | 5/1/2002 | NCD... | Corner Drug Store | 6063 | NIST ATP | 145.47 | | 1,520.51 |
| Check | 5/28/2002 | NCD... | Corner Drug Store | 6063 | NIST ATP | 4.43 | | 1,524.94 |
| General Journal | 5/31/2002 | MC D... | | MC EB-DRU... | NIST ATP | 818.69 | | 2,343.63 |
| Check | 7/12/2002 | NCD... | Corner Drug Store | 6063 | NIST ATP | 237.42 | | 2,581.05 |

*BAC 384*

*Employye Benefits 2004*

*BAC 385*

8:50 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 2

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| General Journal | 8/31/2002 | MC D... | | MC EB-DRU... | NIST ATP | 419.55 | | 3,000.60 |
| Check | 9/19/2002 | NCD... | Corner Drug Store | 6063 | NIST ATP | 33.50 | | 3,034.10 |
| Check | 9/30/2002 | NCD... | Corner Drug Store | 6063 | NIST ATP | 680.70 | | 3,714.80 |
| Check | 12/16/2002 | NCD... | Corner Drug Store | 6063 | NIST ATP | 194.23 | | 3,909.03 |
| Check | 12/28/2002 | NCD... | Corner Drug Store | 6063 | NIST ATP | 197.14 | | 4,106.17 |
| General Journal | 12/31/2002 | MC D... | Corner Drug Store | MC EB-DRU... | NIST ATP | 665.56 | | 4,771.73 |
| Check | 5/21/2003 | NCD... | Corner Drug Store | 6063 | NIST ATP | 58.52 | | 4,830.25 |
| Check | 6/18/2003 | NCD... | Corner Drug Store | 6063 | NIST ATP | 29.38 | | 4,859.63 |
| General Journal | 7/30/2003 | MC D... | | MC DRUGS ... | LLC | 109.90 | | 4,969.53 |
| Check | 8/21/2003 | LCD... | Corner Drug Store | 6063 | LLC | 213.28 | | 5,182.81 |
| Check | 10/17/2003 | MC D... | Corner Drug Store | 6063 | LLC | 203.84 | | 5,386.65 |
| General Journal | 10/30/2003 | MC D... | | MC DRUGS ... | LLC | 51.56 | | 5,438.21 |
| Check | 12/19/2003 | LCD... | Corner Drug Store | 6063 | LLC | 61.90 | | 5,500.11 |
| Check | 12/31/2003 | LCD... | Corner Drug Store | 6063 | LLC | 215.03 | | 5,715.14 |
| Bill | 12/31/2003 | AP L... | Corner Drug Store | 6063 | LLC | 39.62 | | 5,754.76 |
| **Total 6063 · Drugs** | | | | | | 5,754.76 | 0.00 | 5,754.76 |
| **6064 · Gym Membership** | | | | | | | | |
| General Journal | 12/31/2001 | MC D... | | MC NY SPO... | NIST ATP | 237.00 | | 237.00 |
| General Journal | 12/31/2001 | MC D... | | MC TSI FITN... | NIST ATP | 119.96 | | 356.96 |
| General Journal | 12/31/2001 | MC D... | | MC VENTUR... | NIST ATP | 105.00 | | 461.96 |
| General Journal | 5/31/2002 | MC D... | | MC EB-GYM | NIST ATP | 424.50 | | 886.46 |
| General Journal | 8/31/2002 | MC D... | | MC EB-GYM | NIST ATP | 237.00 | | 1,123.46 |
| General Journal | 8/31/2002 | OOP ... | | OOP GYM IN... | NIST ATP | 20.00 | | 1,143.46 |
| General Journal | 12/31/2002 | MC D... | | MC EB-GYM | NIST ATP | 531.50 | | 1,674.96 |
| General Journal | 1/29/2003 | MC D... | | MC GYM NY | NIST ATP | 81.50 | | 1,756.46 |
| General Journal | 2/28/2003 | MC D... | | MC GYM NY | NIST ATP | 81.50 | | 1,837.96 |
| General Journal | 3/31/2003 | MC D... | | MC GYM NY | NIST ATP | 81.50 | | 1,919.46 |
| General Journal | 3/31/2003 | MC D... | | MC GYM TSI... | NIST ATP | 12.00 | | 1,931.46 |
| General Journal | 4/30/2003 | MC D... | | MC GYM NY | NIST ATP | 81.50 | | 2,012.96 |
| General Journal | 5/30/2003 | MC D... | | MC GYM NY | NIST ATP | 81.50 | | 2,094.46 |
| General Journal | 6/30/2003 | MC D... | | MC GYM NY | NIST ATP | 81.50 | | 2,175.96 |
| General Journal | 7/30/2003 | MC D... | | MC GYM NY | LLC | 81.50 | | 2,257.46 |
| General Journal | 8/30/2003 | MC D... | | MC GYM NY | LLC | 81.50 | | 2,338.96 |
| Check | 9/26/2003 | 3562 | Matthew Rothman | Various | LLC | 507.00 | | 2,845.96 |
| Check | 9/30/2003 | MC D... | | MC GYM NY NY | LLC | 83.70 | | 2,929.66 |
| General Journal | 10/30/2003 | MC D... | | MC GYM NY NY | LLC | 83.70 | | 3,013.36 |
| General Journal | 11/30/2003 | MC D... | | MC GYM NY NY | LLC | 83.70 | | 3,097.06 |
| Check | 12/27/2003 | 3600 | Matthew Rothman | 6064 | LLC | 175.46 | | 3,272.52 |
| General Journal | 12/30/2003 | MC D... | | MC GYM NY NY | LLC | 83.70 | | 3,356.22 |
| **Total 6064 · Gym Membership** | | | | | | 3,356.22 | 0.00 | 3,356.22 |
| **6065 · Horizon** | | | | | | | | |
| Check | 5/13/2002 | NCD... | E. Gurfein (vendor) | 6065 | NIST ATP | 444.27 | | 444.27 |
| Check | 7/30/2002 | 10351 | E. Gurfein (vendor) | 6065 | NIST ATP | 444.27 | | 888.54 |
| **Total 6065 · Horizon** | | | | | | 888.54 | 0.00 | 888.54 |
| **6066 · Medical Reimbursed** | | | | | | | | |
| Deposit | 10/22/2001 | CGU | | AC · 6060 | INC | | 26.00 | -26.00 |

*BAC 385*

*BAC 385*

*Employee Benefits 3 of 4*

8:50 AM
07/24/10
Accrual Basis

## CASI ENTITIES
### Transaction Detail By Account
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 10/31/2001 | DBK... | | KRACKOW | NN CO F... | 577.00 | | 551.00 |
| General Journal | 11/1/2001 | DBK... | | PATRICIA D... | NN CO F... | 1,065.00 | | 1,616.00 |
| General Journal | 11/8/2001 | DBK... | | KRACKOW | NN CO F... | 1,590.00 | | 3,206.00 |
| Check | 11/9/2001 | CD 1... | | AC 6066 | INC | 200.00 | | 3,406.00 |
| Check | 11/9/2001 | CD 1... | | AC 6066 | INC | 600.00 | | 4,006.00 |
| General Journal | 12/11/2001 | DBK... | | KRACKOW | NN CO F... | 560.00 | | 4,566.00 |
| General Journal | 12/31/2001 | MC D... | Adam J. Flisser M.D. | MC PATRICI... | NIST ATP | 2,344.50 | | 6,910.50 |
| General Journal | 12/31/2001 | MC D... | R. White M.D. | MC KIPS BA... | NIST ATP | 5.00 | | 6,915.50 |
| General Journal | 1/10/2002 | DBK... | | DR CHRISTI... | NN CO F... | 350.00 | | 7,265.50 |
| General Journal | 1/18/2002 | DBK... | | R E WHITE ... | NN CO F... | 600.00 | | 7,865.50 |
| Check | 2/7/2002 | 10063 | E. Gurfein (vendor) | 6066 | NIST ATP | 2,469.60 | | 10,335.10 |
| General Journal | 3/4/2002 | DBK... | | JOEL MITTL... | NN CO F... | 35.00 | | 10,370.10 |
| General Journal | 3/15/2002 | DBK... | | DR TODD B... | NN CO F... | 360.00 | | 10,730.10 |
| General Journal | 3/29/2002 | DBK... | | PATRICIA D... | NN CO F... | 20.00 | | 10,750.10 |
| General Journal | 4/1/2002 | DBK... | | ORAL PATH... | NN CO F... | 118.00 | | 10,868.10 |
| General Journal | 5/31/2002 | MC D... | | MC EB-DOC... | NIST ATP | 3,877.50 | | 14,745.60 |
| General Journal | 5/31/2002 | MC D... | | MC EB-OPTI... | NIST ATP | 335.00 | | 15,080.60 |
| General Journal | 5/31/2002 | DBK... | | DR CHRISTI... | NIST ATP | 2,550.00 | | 17,630.60 |
| General Journal | 5/31/2002 | DBK... | | KRACKOW | NN CO F... | 5,170.00 | | 22,800.60 |
| General Journal | 5/31/2002 | OOP... | | OOP DENTIST | NIST ATP | 10.00 | | 22,810.60 |
| General Journal | 6/7/2002 | DBK... | | R E WHITE ... | NIST ATP | 600.00 | | 23,410.60 |
| General Journal | 6/17/2002 | DBK... | | JOEL MITTL... | NN CO F... | 35.00 | | 23,445.60 |
| General Journal | 8/24/2002 | DBK... | | KRACKOW | NN CO F... | 1,580.00 | | 25,025.60 |
| General Journal | 8/31/2002 | MC D... | | MC EB-DOC... | NIST ATP | 9,067.00 | | 34,092.60 |
| General Journal | 8/31/2002 | MC D... | | MC EB-OPTI... | NIST ATP | 405.00 | | 34,497.60 |
| General Journal | 8/31/2002 | DBK... | | DR CHRISTI... | NN CO F... | 1,500.00 | | 35,997.60 |
| General Journal | 9/1/2002 | DBK... | | KRACKOW | NN CO F... | 585.00 | | 36,582.60 |
| Check | 9/30/2002 | 10506 | E. Gurfein (vendor) | 6066 | NIST ATP | 357.00 | | 36,939.60 |
| Check | 9/30/2002 | 10485 | Todd J Berman M.D. | 6066 | NIST ATP | 375.00 | | 37,314.60 |
| General Journal | 10/9/2002 | DBK... | | JOEL MITTL... | NN CO F... | 35.00 | | 37,349.60 |
| General Journal | 10/12/2002 | DBK... | | R E WHITE ... | NN CO F... | 600.00 | | 37,949.60 |
| General Journal | 12/31/2002 | MC D... | | MC EB-DOC... | NIST ATP | 1,405.00 | | 39,354.60 |
| General Journal | 12/31/2002 | MC D... | | DR CHRISTI... | NN CO F... | 900.00 | | 40,254.60 |
| General Journal | 12/31/2002 | DBK... | | DR CHRISTI... | NIST ATP | 300.00 | | 40,554.60 |
| General Journal | 12/31/2002 | DBK... | | KRACKOW | NN CO F... | 435.00 | | 40,989.60 |
| General Journal | 1/29/2003 | MC D... | | MC MED NY... | NIST ATP | 1,147.50 | | 42,137.10 |
| General Journal | 2/28/2003 | MC D... | | MC MED NY... | NIST ATP | 2,403.44 | | 44,540.54 |
| General Journal | 3/31/2003 | MC D... | | MC MED ME... | NIST ATP | 190.00 | | 44,730.54 |
| General Journal | 3/31/2003 | MC D... | | MC MED INT... | NIST ATP | 2,029.56 | | 46,760.10 |
| General Journal | 5/30/2003 | DBK... | | DR CHRISTI... | NIST ATP | 180.11 | | 46,940.21 |
| General Journal | 6/23/2003 | DBK... | | DR CHRISTI... | NN CO F... | 750.00 | | 47,690.21 |
| General Journal | 6/23/2003 | DBK... | | DR NUBEL | NN CO F... | 165.00 | | 47,855.21 |
| General Journal | 6/23/2003 | DBK... | | JOEL MITTL... | NN CO F... | 120.00 | | 47,975.21 |
| General Journal | 6/23/2003 | DBK... | | KRACKOW | NN CO F... | 260.00 | | 48,235.21 |
| General Journal | 6/23/2003 | DBK... | | MONTREAL... | NN CO F... | 4,000.00 | | 52,235.21 |
| General Journal | 8/30/2003 | MC D... | | MC MED CLI... | LLC | 5,202.79 | | 57,438.00 |
| General Journal | 12/31/2003 | DBK... | | DR CHRISTI... | LLC | 1,050.00 | | 58,488.00 |
| General Journal | 12/31/2003 | DBK... | | DR NUBEL | LLC | 1,000.00 | | 59,488.00 |
| General Journal | 12/31/2003 | DBK... | | DR R E WHI... | LLC | 200.00 | | 59,688.00 |

*BAC 386*

*BAC 386*

8:50 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

*Employee Benefits*
*4 of 4*

*BAC 387*

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6066 · Medical Reimbursed** | | | | | | | | |
| General Journal | 12/31/2003 | DBK ... | | KRACKOW | LLC | 130.00 | | 59,818.00 |
| General Journal | 12/31/2003 | DBK ... | | MONTREAL | LLC | 2,000.00 | | 61,818.00 |
| General Journal | 12/31/2003 | DBK ... | | HAROLD RE... | LLC | 200.00 | | 62,018.00 |
| **Total 6066 · Medical Reimbursed** | | | | | | 62,044.00 | 26.00 | 62,018.00 |
| | | | | | | | | |
| **6067 · Oxford Health** | | | | | | | | |
| Check | 10/21/2001 | CD 1... | Oxford Health Plans | AC  6067 | INC | 441.79 | | 441.79 |
| Check | 11/9/2001 | CD 1... | Oxford Health Plans | AC  6067 | INC | 441.79 | | 883.58 |
| Check | 1/5/2002 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 1,442.34 | | 2,325.92 |
| Check | 2/1/2002 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 480.78 | | 2,806.70 |
| Check | 3/1/2002 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 1,037.47 | | 3,844.17 |
| Check | 3/12/2002 | cd302 | Oxford Health Plans | AC  6067 | INC | 1,113.38 | | 4,957.55 |
| Check | 4/2/2002 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 1,037.47 | | 5,995.02 |
| Check | 5/1/2002 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 1,543.55 | | 7,538.57 |
| Check | 5/28/2002 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 1,290.51 | | 8,829.08 |
| Check | 7/12/2002 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 1,290.51 | | 10,119.59 |
| Check | 8/18/2002 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 1,771.29 | | 11,890.88 |
| Check | 9/19/2002 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 101.22 | | 11,992.10 |
| Check | 9/30/2002 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 1,214.60 | | 13,206.70 |
| Check | 11/1/2002 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 1,346.07 | | 14,552.77 |
| Check | 12/16/2002 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 1,906.93 | | 16,459.70 |
| Check | 2/14/2003 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 17,272.95 |
| Check | 3/7/2003 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 18,086.20 |
| Check | 4/18/2003 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 18,899.45 |
| Check | 4/30/2003 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 19,712.70 |
| Check | 6/2/2003 | NCD ... | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 20,525.95 |
| Check | 6/30/2003 | 10991 | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 21,339.20 |
| Check | 8/16/2003 | 3519 | Oxford Health Plans | 6067 | LLC | 813.25 | | 22,152.45 |
| Check | 9/16/2003 | 3546 | Oxford Health Plans | 6067 | LLC | 813.26 | | 22,965.71 |
| Check | 10/8/2003 | 3566 | Oxford Health Plans | 6067 | LLC | 813.25 | | 23,778.96 |
| Check | 11/24/2003 | LCD ... | Oxford Health Plans | 6067 | LLC | 924.69 | | 24,703.65 |
| Check | 12/29/2003 | 3610 | Oxford Health Plans | 6067 | LLC | 924.69 | | 25,628.34 |
| Check | 12/31/2003 | LCD ... | Oxford Health Plans | 6067 | LLC | 924.68 | | 26,553.02 |
| Bill | 12/31/2003 | AP L... | Oxford Health Plans | | LLC | 600.24 | | 27,153.26 |
| | | | | | | | | |
| **Total 6067 · Oxford Health** | | | | | | 27,153.26 | 0.00 | 27,153.26 |
| | | | | | | | | |
| **Total 6060 · Employee Benefits** | | | | | | 105,036.13 | 26.00 | 105,010.13 |
| | | | | | | | | |
| **TOTAL** | | | | | | 105,036.13 | 26.00 | 105,010.13 |

*BAC 387*

8:58 AM
07/24/10
Accrual Basis

*PR Taxes    1 of 5*

**CASI ENTITIES**
**Transaction Detail By Account**
October 2001 through December 2003

Page 1

*BAC 388*

### 6350 · Payroll Taxes
#### 6351 · FICA

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 10/31/2001 | PR 103101 | | fica | NIST ATP | 572.01 | | 572.01 |
| General Journal | 11/30/2001 | PR 11/30/01 | | fica | NIST ATP | 234.73 | | 806.74 |
| General Journal | 12/31/2001 | pr 123101 | | 03 | NIST ATP | 73.93 | | 880.67 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 516.67 | | 1,397.34 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 392.66 | | 1,790.00 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | 128.34 | | 1,918.34 |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | 218.24 | | 2,136.58 |
| General Journal | 1/31/2002 | pr 013102 | | 07 | NIST ATP | 516.67 | | 2,653.25 |
| General Journal | 2/1/2002 | pr 020102 | | 08 | NIST ATP | 516.67 | | 3,169.92 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | 103.70 | | 3,273.62 |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | 101.37 | | 3,374.99 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | 83.70 | | 3,458.69 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | 516.67 | | 3,975.36 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | 2,066.66 | | 6,042.02 |
| General Journal | 6/3/2002 | PR 060302 | | 14 | NIST ATP | 92.07 | | 6,134.09 |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | 398.04 | | 6,532.13 |
| General Journal | 7/5/2002 | PR 070502 | | 16 | NIST ATP | 7,502.52 | | 14,034.65 |
| General Journal | 7/6/2002 | prt adj | Charles Da Salla | to fix hayes e... | AJE | | 4,790.02 | 9,244.63 |
| General Journal | 7/31/2002 | PR 073102 | DB Karron | 17 | NIST ATP | 516.66 | | 9,761.29 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 2,910.54 | | 12,671.83 |
| General Journal | 8/3/2002 | prt adj | Elisha Gurfein | to fix hayes e... | AJE | | 573.66 | 12,098.17 |
| General Journal | 8/18/2002 | prt adj | | 19 | NIST ATP | 163.68 | | 12,261.85 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 261.09 | | 12,522.94 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | 568.28 | | 13,091.22 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | 38.59 | | 13,129.81 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | 9.03 | | 13,138.84 |
| General Journal | 9/28/2002 | fica adj | | new entity m... | AJE | 3,838.92 | | 16,977.76 |
| General Journal | 9/28/2002 | fica adj | | new entity m... | AJE | 295.53 | | 17,273.29 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 985.76 | | 18,259.05 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 449.07 | | 18,708.12 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | 434.77 | | 19,142.89 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 360.69 | | 19,503.58 |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | 48.36 | | 19,551.94 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 361.00 | | 19,912.94 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | 299.77 | | 20,212.71 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | 304.42 | | 20,517.13 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | 102.30 | 102.30 | 20,517.13 |
| General Journal | 12/31/2002 | fica adj | | reversed 2/1... | AJE | 1,397.88 | | 21,915.01 |
| General Journal | 12/31/2002 | peter ross | | fica new entit... | NIST ATP | 225.43 | | 22,140.44 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | 118.57 | | 22,259.01 |
| General Journal | 1/10/2003 | PR 011003 | | peter ross | NIST ATP | 100.75 | | 22,359.76 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | 260.79 | | 22,620.55 |
| General Journal | 1/18/2003 | PR 011803 | | no fica wh 1/... | AJE | 260.80 | | 22,881.35 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | 391.71 | | 23,273.06 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | 75.34 | | 23,348.40 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | 285.21 | | 23,633.61 |

*BAC 388*

*PR Taxe 2005* (handwritten)

8:58 AM
07/24/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 2

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | 437.59 | | 24,071.20 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | 161.20 | | 24,232.40 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | 410.14 | | 24,642.54 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | 161.20 | | 24,803.74 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | 399.46 | | 25,203.20 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | 161.20 | | 25,364.40 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | 558.82 | | 25,923.22 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | 161.20 | | 26,084.42 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | 1,555.95 | | 27,640.37 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 866.78 | | 28,507.15 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 877.94 | | 29,385.09 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 854.22 | | 30,239.31 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 848.20 | | 31,087.51 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 1,017.44 | | 32,104.95 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | 98.11 | | 32,203.06 |
| General Journal | 7/25/2003 | interpay | | fica | LLC | 74.40 | | 32,277.46 |
| General Journal | 8/18/2003 | interpay | | fica | LLC | 74.40 | | 32,351.86 |
| General Journal | 9/3/2003 | interpay | | fica | LLC | 74.40 | | 32,426.26 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 74.40 | | 32,500.66 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | 297.60 | | 32,798.26 |
| **Total 6351 · FICA** | | | | | | **38,264.24** | **5,465.98** | **32,798.26** |
| **6352 · Medicare** | | | | | | | | |
| General Journal | 10/31/2001 | PR 103101 | | medicare | NIST ATP | 133.77 | | 133.77 |
| General Journal | 11/30/2001 | PR 11/30/01 | | medicare | NIST ATP | 54.90 | | 188.67 |
| General Journal | 12/31/2001 | pr 123101 | | 03 | NIST ATP | 17.30 | | 205.97 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 120.83 | | 326.80 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 91.84 | | 418.64 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | 30.02 | | 448.66 |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | 51.04 | | 499.70 |
| General Journal | 1/31/2002 | pr 013102 | | 07 | NIST ATP | 120.83 | | 620.53 |
| General Journal | 2/1/2002 | pr 020102 | | 08 | NIST ATP | 120.83 | | 741.36 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | 24.25 | | 765.61 |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | 23.70 | | 789.31 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | 19.58 | | 808.89 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | 120.83 | | 929.72 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | 483.34 | | 1,413.06 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | 21.53 | | 1,434.59 |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | 93.10 | | 1,527.69 |
| General Journal | 7/5/2002 | PR 070502 | | 16 | NIST ATP | 1,399.61 | | 2,927.30 |
| General Journal | 7/6/2002 | prt adj | | to fix hayes e... | AJE | | 765.24 | 2,162.06 |
| General Journal | 7/31/2002 | PR 073102 | DB Karron | 17 | NIST ATP | 120.84 | | 2,282.90 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 654.33 | | 2,937.23 |
| General Journal | 8/3/2002 | prt adj | | to fix hayes e... | AJE | 435.00 | | 3,372.23 |
| General Journal | 8/18/2002 | pr 081802 | Elisha Gurfein | 19 | NIST ATP | 38.28 | | 3,410.51 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 61.07 | | 3,471.58 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | 132.90 | | 3,604.48 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 299.66 | | 3,904.14 |
| General Journal | 9/30/2002 | dbk pr | | 1.45 % 61918. | NIST ATP | 897.81 | | 4,801.95 |

BAC 389 (handwritten, appears twice)

PR Tax  3915

8:58 AM
07/24/10
Accrual Basis

Page 3

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | 0.00 | | 4,801.95 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 342.68 | | 5,144.63 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | 345.67 | | 5,490.30 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 328.33 | | 5,818.63 |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | 11.31 | | 5,829.94 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 328.40 | | 6,158.34 |
| General Journal | 12/13/2002 | pr 121302 | | 29 | NIST ATP | 60.99 | | 6,219.33 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | 70.11 | | 6,289.44 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | 132.20 | | 6,421.64 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | 23.93 | | 6,445.57 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1... | NIST ATP | | 23.93 | 6,421.64 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | 52.72 | | 6,474.36 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | 88.72 | | 6,563.08 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | 23.56 | | 6,586.64 |
| General Journal | 1/10/2003 | PR 011003 | | adjust 1/10/03 | AJE | 0.01 | | 6,586.65 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | 61.00 | | 6,647.65 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | 91.61 | | 6,739.26 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | 17.62 | | 6,756.88 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | 66.70 | | 6,823.58 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | 102.33 | | 6,925.91 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | 37.70 | | 6,963.61 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | 95.92 | | 7,059.53 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | 37.70 | | 7,097.23 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | 93.42 | | 7,190.65 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | 37.70 | | 7,228.35 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | 130.68 | | 7,359.03 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | 37.70 | | 7,396.73 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | 363.90 | | 7,760.63 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 202.72 | | 7,963.35 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 205.33 | | 8,168.68 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 199.78 | | 8,368.46 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 198.37 | | 8,566.83 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 237.94 | | 8,804.77 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | 22.95 | | 8,827.72 |
| General Journal | 7/25/2003 | interpay | | medicare | LLC | 17.40 | | 8,845.12 |
| General Journal | 8/18/2003 | interpay | | medicare | LLC | 17.40 | | 8,862.52 |
| General Journal | 9/5/2003 | interpay | | medicare | LLC | 17.40 | | 8,879.92 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 17.40 | | 8,897.32 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | 69.60 | | 8,966.92 |

**Total 6352 · Medicare** | | | | | | 9,756.09 | 789.17 | 8,966.92

**6353 · FUTA**

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 12/30/2001 | FUTA | | INC 10,870 ... | NIST ATP | 86.96 | | 86.96 |
| General Journal | 3/30/2002 | FUTA | | | NIST ATP | 114.10 | | 201.06 |
| General Journal | 6/29/2002 | FUTA | | | NIST ATP | 117.10 | | 318.16 |
| General Journal | 8/30/2002 | FUTA | | INC 34,270 ... | NIST ATP | 42.96 | | 361.12 |
| General Journal | 9/29/2002 | FUTA | | | NIST ATP | 255.99 | | 617.11 |
| General Journal | 12/30/2002 | FUTA | | LLC 48,836 ... | NIST ATP | 134.70 | | 751.81 |
| General Journal | 3/30/2003 | FUTA | | LLC 31,687... | NIST ATP | 253.50 | | 1,005.31 |

BAC 390

BAC 390

8:58 AM
07/24/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 4

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6353 · FUTA** | | | | | | | | |
| General Journal | 6/29/2003 | FUTA | | LLC 7,557.50 | NIST ATP | 60.46 | | 1,065.77 |
| **Total 6353 · FUTA** | | | | | | 1,065.77 | 0.00 | 1,065.77 |
| **6354 · NYSUI** | | | | | | | | |
| General Journal | 12/30/2001 | NYSUI | | | NIST ATP | 150.93 | | 150.93 |
| General Journal | 12/30/2001 | NYSUI | | | NIST ATP | 2.90 | | 153.83 |
| General Journal | 3/30/2002 | NYSUI | | | NIST ATP | 290.50 | | 444.33 |
| General Journal | 3/30/2002 | NYSUI | | | NIST ATP | 5.45 | | 449.78 |
| General Journal | 6/29/2002 | NYSUI | | | NIST ATP | 705.50 | | 1,155.28 |
| General Journal | 6/29/2002 | NYSUI | | | NIST ATP | 13.23 | | 1,168.51 |
| General Journal | 8/30/2002 | NYSUI | | | NIST ATP | 214.80 | | 1,383.31 |
| General Journal | 8/30/2002 | NYSUI | | | NIST ATP | 4.03 | | 1,387.34 |
| General Journal | 9/29/2002 | NYSUI | | | NIST ATP | 544.70 | | 1,932.04 |
| General Journal | 9/29/2002 | NYSUI | | | NIST ATP | 10.21 | | 1,942.25 |
| General Journal | 12/30/2002 | NYSUI | | | NIST ATP | 654.64 | | 2,596.89 |
| General Journal | 12/30/2002 | NYSUI | | | NIST ATP | 12.27 | | 2,609.16 |
| General Journal | 3/30/2003 | NYSUI | | | NIST ATP | 518.97 | | 3,128.13 |
| General Journal | 3/30/2003 | NYSUI | | | NIST ATP | 25.95 | | 3,154.08 |
| General Journal | 6/29/2003 | NYSUI | | | NIST ATP | 42.98 | | 3,197.06 |
| General Journal | 6/29/2003 | NYSUI | | | NIST ATP | 2.15 | | 3,199.21 |
| **Total 6354 · NYSUI** | | | | | | 3,199.21 | 0.00 | 3,199.21 |
| **6356 · NJ Disability** | | | | | | | | |
| Check | 4/30/2002 | 10158 | New Jersey Divisio... | 6356 6357 | NIST ATP | 117.50 | | 117.50 |
| Check | 7/29/2002 | 10346 | State of New Jersey | 6356 6357 | NIST ATP | 103.34 | | 220.84 |
| Check | 7/29/2002 | 10347 | State of New Jersey | 6356 6357 | NIST ATP | 183.86 | | 404.70 |
| **Total 6356 · NJ Disability** | | | | | | 404.70 | 0.00 | 404.70 |
| **6357 · NJ UI** | | | | | | | | |
| Check | 4/30/2002 | 10158 | New Jersey Divisio... | 6356 6357 | NIST ATP | 99.88 | | 99.88 |
| Check | 7/29/2002 | 10346 | State of New Jersey | 6356 6357 | NIST ATP | 333.28 | | 433.16 |
| Check | 7/29/2002 | 10347 | State of New Jersey | 6356 6357 | NIST ATP | 591.64 | | 1,024.80 |
| **Total 6357 · NJ UI** | | | | | | 1,024.80 | 0.00 | 1,024.80 |
| **6358 · NC SUI** | | | | | | | | |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 36.00 | | 36.00 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 36.00 | | 72.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 35.72 | | 107.72 |
| **Total 6358 · NC SUI** | | | | | | 107.72 | 0.00 | 107.72 |
| **6359 · Penalties and Late Fees** | | | | | | | | |
| Check | 9/30/2002 | 10418 | State of New Jersey | 6359 | NIST ATP | 29.01 | | 29.01 |
| Check | 11/15/2002 | 10601 | State of New Jersey | late fee | NIST ATP | 146.07 | | 175.08 |
| Check | 3/8/2003 | 10841 | NY State Tax Dept | 6359 | NIST ATP | 17.27 | | 192.35 |
| **Total 6359 · Penalties and Late Fees** | | | | | | 192.35 | 0.00 | 192.35 |
| **Total 6350 · Payroll Taxes** | | | | | | 54,014.88 | 6,255.15 | 47,759.73 |

BAC 391

8:58 AM
07/24/10
Accrual Basis

PR Tax
SMS

## CASI ENTITIES
## Transaction Detail By Account
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| TOTAL | | | | | | 54,014.88 | 6,255.15 | 47,759.73 |

Page 5

BAC 392

BAC 392

8:51 AM
07/24/10
Accrual Basis

Olssené
1003

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6150 · Outside Service** | | | | | | | | |
| **6151 · Abe Karron** | | | | | | | | |
| Check | 5/28/2002 | 10206 | Abe Karron | 6151 | NIST ATP | 1,000.00 | | 1,000.00 |
| **Total 6151 · Abe Karron** | | | | | | 1,000.00 | 0.00 | 1,000.00 |
| **6152 · Advanced Technology Group** | | | | | | | | |
| Check | 12/6/2001 | cd 1213 | Advanced Technolo... | | INC | 2,000.00 | | 2,000.00 |
| General Journal | 12/31/2001 | ADV.TEC... | Advanced Technolo... | AC 6150 | INC | 66,000.00 | | 68,000.00 |
| Check | 9/12/2002 | 10453 | Advanced Technolo... | 6152 | NIST ATP | 1,000.00 | | 69,000.00 |
| Check | 11/1/2002 | NCD 1127 | Advanced Technolo... | 6152 | NIST ATP | 2,000.00 | | 71,000.00 |
| **Total 6152 · Advanced Technology Group** | | | | | | 71,000.00 | 0.00 | 71,000.00 |
| **6153 · Axiom Systems** | | | | | | | | |
| Check | 11/21/2002 | 10631 | Axiom Systems | 6153 | NIST ATP | 400.00 | | 400.00 |
| **Total 6153 · Axiom Systems** | | | | | | 400.00 | 0.00 | 400.00 |
| **6154 · Bator Bintor** | | | | | | | | |
| Check | 11/29/2002 | 10647 | Bator Bintor | 6154 | NIST ATP | 750.00 | | 750.00 |
| Check | 12/16/2002 | 10686 | Bator Bintor | 6154 | NIST ATP | 1,766.66 | | 2,516.66 |
| Check | 12/28/2002 | NCD 1315 | Bator Bintor | 6154 | NIST ATP | 466.66 | | 2,983.32 |
| Check | 3/7/2003 | NCD 1605 | Bator Bintor | 6154 | NIST ATP | 700.01 | | 3,683.33 |
| Check | 4/18/2003 | NCD 1708 | Bator Bintor | 6154 | NIST ATP | 433.33 | | 4,116.66 |
| Check | 4/30/2003 | NCD 1815 | Bator Bintor | 6154 | NIST ATP | 2,449.34 | | 6,566.00 |
| Check | 6/10/2003 | NCD 1907 | Bator Bintor | 6154 | NIST ATP | 3,593.75 | | 10,159.75 |
| Check | 9/22/2003 | LND 905 | Bator Bintor | 6154 | N LLC N | 2,600.00 | | 12,759.75 |
| **Total 6154 · Bator Bintor** | | | | | | 12,759.75 | 0.00 | 12,759.75 |
| **6155 · D. Ferrand** | | | | | | | | |
| Check | 10/21/2001 | CD 1006 | D. Ferrand | AC 6155 | INC | 100.00 | | 100.00 |
| Check | 11/9/2001 | CD 1114 | D. Ferrand | AC 6155 | INC | 310.00 | | 410.00 |
| Check | 11/18/2001 | CD 1126 | D. Ferrand | AC 6155 | INC | 325.00 | | 735.00 |
| Check | 12/6/2001 | cd 1209 | D. Ferrand | AC 6155 | INC | 200.00 | | 935.00 |
| Check | 12/10/2001 | cd 1218 | D. Ferrand | AC 6155 | INC | 100.00 | | 1,035.00 |
| Check | 1/10/2002 | cd 108 | D. Ferrand | AC 6155 | INC | 784.00 | | 1,819.00 |
| Check | 2/12/2002 | cd 202 | D. Ferrand | AC 6155 | INC | 200.00 | | 2,019.00 |
| Check | 3/12/2002 | cd307 | D. Ferrand | AC 6155 | INC | 400.00 | | 2,419.00 |
| Check | 4/2/2002 | NCD 413 | D. Ferrand | 6155 | NIST ATP | 100.00 | | 2,519.00 |
| Check | 4/10/2002 | cd 404 | D. Ferrand | AC 6155 | INC | 200.00 | | 2,719.00 |
| Check | 5/10/2002 | cd 503 | D. Ferrand | AC 6155 | INC | 300.00 | | 3,019.00 |
| Check | 5/24/2002 | cd 524 04 | D. Ferrand | AC 6155 | INC | 200.00 | | 3,219.00 |
| Check | 6/2/2002 | 3187 | D. Ferrand | AC 6155 | INC | 100.00 | | 3,319.00 |
| Check | 6/25/2002 | 3194 | D. Ferrand | AC 6155 | INC | 100.00 | | 3,419.00 |
| Check | 7/12/2002 | NCD 720 | D. Ferrand | 6155 | NIST ATP | 400.00 | | 3,819.00 |
| Check | 8/18/2002 | NCD 817 | D. Ferrand | 6155 | NIST ATP | 200.00 | | 4,019.00 |
| Check | 9/11/2002 | NCD 914 | D. Ferrand | 6155 | NIST ATP | 400.00 | | 4,419.00 |
| Check | 9/19/2002 | NCD 920 | D. Ferrand | 6155 | NIST ATP | 200.00 | | 4,619.00 |
| Check | 10/4/2002 | NCD 1010 | D. Ferrand | 6155 | NIST ATP | 200.00 | | 4,819.00 |
| Check | 10/18/2002 | NCD 1013 | D. Ferrand | 6155 | NIST ATP | 200.00 | | 5,019.00 |
| Check | 11/2/2002 | 10582 | D. Ferrand | 6155 | NIST ATP | 300.00 | | 5,319.00 |

BAC 393

BAC 393

O/S Service 2 of 3

8:51 AM
07/24/10
Accrual Basis

Bac 394

Page 2

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 11/9/2002 | 10592 | D. Ferrand | | NIST ATP | 200.00 | | 5,519.00 |
| Check | 12/15/2002 | 10620 | D. Ferrand | 6155 | NIST ATP | 100.00 | | 5,619.00 |
| Check | 12/28/2002 | NCD 1314 | D. Ferrand | 6155 | NIST ATP | 300.00 | | 5,919.00 |
| Bill | 12/31/2002 | AP10702... | D. Ferrand | | NIST ATP | 300.00 | | 6,219.00 |
| Check | 2/12/2003 | NCD 1501 | D. Ferrand | 6155 | NIST ATP | 300.00 | | 6,519.00 |
| Check | 2/14/2003 | NCD 1509 | D. Ferrand | 6155 | NIST ATP | 200.00 | | 6,719.00 |
| Check | 3/7/2003 | NCD 1604 | D. Ferrand | 6155 | NIST ATP | 300.00 | | 7,019.00 |
| Check | 4/18/2003 | NCD 1707 | D. Ferrand | 6155 | NIST ATP | 500.00 | | 7,519.00 |
| Check | 4/30/2003 | NCD 1816 | D. Ferrand | 6155 | NIST ATP | 100.00 | | 7,619.00 |
| Check | 6/10/2003 | NCD 1908 | D. Ferrand | 6155 | N LLC N | 600.00 | | 8,219.00 |
| Check | 7/22/2003 | LND 709 | D. Ferrand | 6155 | N LLC N | 100.00 | | 8,319.00 |
| Check | 10/22/2003 | LCD 1011 | D. Ferrand | 6155 | LLC | 200.00 | | 8,519.00 |
| **Total 6155 · D. Ferrand** | | | | | | 8,519.00 | 0.00 | 8,519.00 |
| **6157 · George Wolberg PhD** | | | | | | | | |
| Check | 12/11/2001 | NCD 1201 | George Wolberg PhD | 6157 | NIST ATP | 8,332.33 | | 8,332.33 |
| Check | 1/22/2002 | NCD 112 | George Wolberg PhD | 6157 | NIST ATP | 8,333.33 | | 16,665.66 |
| Check | 2/6/2002 | NCD 209 | George Wolberg PhD | 6157 | NIST ATP | 8,333.33 | | 24,998.99 |
| Check | 4/2/2002 | NCD 402 | George Wolberg PhD | 6157 | NIST ATP | 4,225.00 | | 29,223.99 |
| Check | 5/1/2002 | NCD 502 | George Wolberg PhD | 6157 | NIST ATP | 8,450.00 | | 37,673.99 |
| Check | 7/12/2002 | NCD 719 | George Wolberg PhD | 6157 | NIST ATP | 225.00 | | 37,898.99 |
| Check | 8/2/2002 | 10372 | George Wolberg PhD | 6157 | NIST ATP | 1,000.00 | | 38,898.99 |
| Check | 11/1/2002 | NCD 1126 | George Wolberg PhD | 6157 | NIST ATP | 2,000.00 | | 40,898.99 |
| **Total 6157 · George Wolberg PhD** | | | | | | 40,898.99 | 0.00 | 40,898.99 |
| **6158 · James Cox o/s** | | | | | | | | |
| Check | 2/1/2002 | NCD 202 | James L. Cox | 6158 | NIST ATP | 5,265.00 | | 5,265.00 |
| Check | 2/28/2002 | 10084 | James L. Cox | 6158 | NIST ATP | 3,770.00 | | 9,035.00 |
| Check | 4/2/2002 | NCD 401 | James L. Cox | 6158 | NIST ATP | 3,575.00 | | 12,610.00 |
| Check | 5/1/2002 | NCD 501 | James L. Cox | 6158 | NIST ATP | 3,835.00 | | 16,445.00 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | 3,250.00 | | 19,695.00 |
| Check | 7/12/2002 | NCD 716 | James L. Cox | 6158 | NIST ATP | 5,785.00 | | 25,480.00 |
| Check | 7/31/2002 | 10354 | James L. Cox | 6158 | NIST ATP | 5,200.00 | | 30,680.00 |
| Check | 9/11/2002 | NCD 915 | James L. Cox | 6158 | NIST ATP | 3,250.00 | | 33,930.00 |
| **Total 6158 · James Cox o/s** | | | | | | 33,930.00 | 0.00 | 33,930.00 |
| **6159 · Jane Laylor** | | | | | | | | |
| Check | 10/18/2002 | NCD 1212 | Jane Laylor | 6159 | NIST ATP | 161.00 | | 161.00 |
| **Total 6159 · Jane Laylor** | | | | | | 161.00 | 0.00 | 161.00 |
| **6160 · Peter Ross** | | | | | | | | |
| Check | 11/1/2002 | NCD 1128 | Peter Ross | 6160 | NIST ATP | 500.00 | | 500.00 |
| Check | 12/10/2002 | 10654 | Peter Ross | 6160 | NIST ATP | 2,636.00 | | 3,136.00 |
| Check | 12/30/2002 | 10699 | Peter Ross | 6160 | NIST ATP | 500.00 | | 3,636.00 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | | 2,463.36 | 1,172.64 |
| **Total 6160 · Peter Ross** | | | | | | 3,636.00 | 2,463.36 | 1,172.64 |
| **6161 · Radio Logic** | | | | | | | | |
| Check | 5/13/2002 | NCD 525 | Radio Logic | 6161 | NIST ATP | 100.00 | | 100.00 |

Bac 394

BAC 394

8:51 AM
07/24/10
Accrual Basis

*O/S Service*
*3 63*
*BAC 395*

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 3

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total 6161 · Radio Logic | | | | | | 100.00 | 0.00 | 100.00 |
| **6162 · Scott Albin** | | | | | | | | |
| Check | 11/18/2001 | 2914 | Scott Albin | AC 6162 | NIST ATP | 1,000.00 | | 1,000.00 |
| Check | 12/6/2001 | cd 1211 | Scott Albin | AC 6162 | NIST ATP | 500.00 | | 1,500.00 |
| Check | 2/1/2002 | NCD 201 | Scott Albin | 6162 | NIST ATP | 500.00 | | 2,000.00 |
| Total 6162 · Scott Albin | | | | | | 2,000.00 | 0.00 | 2,000.00 |
| **6163 · Valley of the Mage Consulting** | | | | | | | | |
| Check | 12/15/2002 | 10638 | Valley of the Mage … | 6163 | NIST ATP | 1,000.00 | | 1,000.00 |
| Total 6163 · Valley of the Mage Consulting | | | | | | 1,000.00 | 0.00 | 1,000.00 |
| Total 6150 · Outside Service | | | | | | 175,404.74 | 2,463.36 | 172,941.38 |
| **TOTAL** | | | | | | 175,404.74 | 2,463.36 | 172,941.38 |

*BAC 395*

EQuIPMENT 1 of 4

8:53 AM
07/24/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6330 · Research and Development** | | | | | | | | |
| **6331 · American Advanced Power** | | | | | | | | |
| Check | 8/2/2002 | NCD 804 | American Advanced Po... | 6331 | NIST ATP | 215.00 | | 215.00 |
| **Total 6331 · American Advanced Power** | | | | | | 215.00 | 0.00 | 215.00 |
| **6332 · American Media Systems** | | | | | | | | |
| Check | 5/1/2002 | NCD 512 | American Media Syste... | 6332 | NIST ATP | 444.15 | | 444.15 |
| Check | 5/1/2002 | NCD 513 | American Media Syste... | 6332 | NIST ATP | 12.59 | | 456.74 |
| Bill | 5/31/2002 | 10221 | American Media Syste... | | NIST ATP | 244.15 | | 700.89 |
| Bill | 5/31/2002 | 10222 | American Media Syste... | | NIST ATP | 431.62 | | 1,132.51 |
| Bill | 5/31/2002 | 10223 | American Media Syste... | | NIST ATP | 417.58 | | 1,550.09 |
| Deposit | 8/13/2002 | | American Media Syste... | AC  6332 | LLC | | 370.00 | 1,180.09 |
| Check | 12/31/2003 | LCD 1221 | American Media Syste... | 6332 | NIST ATP | 65.00 | | 1,245.09 |
| **Total 6332 · American Media Systems** | | | | | | 1,615.09 | 370.00 | 1,245.09 |
| **6333 · Denver Air Support** | | | | | | | | |
| Check | 4/18/2003 | NCD 1702 | Denver Air Support Inc. | 6333 | NIST ATP | 295.00 | | 295.00 |
| **Total 6333 · Denver Air Support** | | | | | | 295.00 | 0.00 | 295.00 |
| **6334 · E MAG** | | | | | | | | |
| Check | 5/1/2002 | 10173 | e mag | 6334 | NIST ATP | 1,000.00 | | 1,000.00 |
| Check | 5/24/2002 | 10218 | e mag | 6334 | NIST ATP | 1,000.00 | | 2,000.00 |
| Check | 8/2/2002 | NCD 806 | e mag | 6334 | NIST ATP | 850.00 | | 2,850.00 |
| **Total 6334 · E MAG** | | | | | | 2,850.00 | 0.00 | 2,850.00 |
| **6335 · frozencpu.com** | | | | | | | | |
| Check | 6/3/2002 | 10230 | frozencpu.com | 6335 | NIST ATP | 608.33 | | 608.33 |
| Check | 8/2/2002 | NCD 807 | frozencpu.com | 6335 | NIST ATP | 237.50 | | 845.83 |
| **Total 6335 · frozencpu.com** | | | | | | 845.83 | 0.00 | 845.83 |
| **6337 · General Computer** | | | | | | | | |
| Check | 11/9/2001 | CD 1111 | General Computer and ... | AC  6337 | NIST ATP | 361.08 | | 361.08 |
| Check | 11/18/2001 | CD 1123 | General Computer and ... | AC  6337 | NIST ATP | 20,704.46 | | 21,065.54 |
| Check | 12/6/2001 | cd 1208 | General Computer and ... | AC  6337 | NIST ATP | 5,949.39 | | 27,014.93 |
| Check | 12/11/2001 | NCD 1202 | General Computer and ... | 6337 | NIST ATP | 13,304.00 | | 40,318.93 |
| Check | 1/22/2002 | NCD 113 | General Computer and ... | 6337 | NIST ATP | 5,301.00 | | 45,619.93 |
| Check | 1/22/2002 | NCD 120 | General Computer and ... | 6337 | NIST ATP | 6,511.00 | | 52,130.93 |
| Check | 2/1/2002 | NCD 203 | General Computer and ... | 6337 | NIST ATP | 10,000.00 | | 62,130.93 |
| Check | 3/1/2002 | NCD 301 | General Computer and ... | 6337 | NIST ATP | 4,902.00 | | 67,032.93 |
| Check | 4/2/2002 | NCD 403 | General Computer and ... | 6337 | NIST ATP | 8,115.00 | | 75,147.93 |
| Check | 5/1/2002 | NCD 503 | General Computer and ... | 6337 | NIST ATP | 5,906.00 | | 81,053.93 |
| Check | 5/13/2002 | NCD 519 | General Computer and ... | 6337 | NIST ATP | 5,501.00 | | 86,554.93 |
| Check | 5/28/2002 | NCD 5301 | General Computer and ... | 6337 | NIST ATP | 2,460.00 | | 89,014.93 |
| Check | 5/31/2002 | 10224 | General Computer and ... | 6337 | NIST ATP | 2,000.00 | | 91,014.93 |
| Bill | 7/2/2002 | 10281 | General Computer and ... | 6337 | NIST ATP | 2,450.00 | | 93,464.93 |
| Check | 7/12/2002 | NCD 702 | General Computer and ... | 6337 | NIST ATP | 928.00 | | 94,392.93 |
| Check | 8/18/2002 | NCD 801 | General Computer and ... | 6337 | NIST ATP | 2,396.00 | | 96,788.93 |
| Deposit | 8/30/2002 | REFUND | General Computer and ... | AC  6337 | NIST ATP | | 1,181.79 | 95,607.14 |
| Check | 9/19/2002 | NCD 902 | General Computer and ... | 6337 | NIST ATP | 190.00 | | 95,797.14 |

BAC 396

Page 1

BAC 396

8:53 AM

07/24/10

Accrual Basis

*EQUIPMENT 2084*

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

*BAC 397*

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6337 · General Computer** | | | | | | | | |
| Check | 9/30/2002 | NCD 1002 | General Computer and ... | 6337 | NIST ATP | 2,200.00 | | 97,997.14 |
| Check | 11/19/2002 | NCD 1101 | General Computer and ... | 6337 | NIST ATP | 105.00 | | 98,102.14 |
| Check | 12/16/2002 | NCD 1202 | General Computer and ... | 6337 | NIST ATP | 503.00 | | 98,605.14 |
| Check | 12/28/2002 | NCD 1302 | General Computer and ... | 5337 | NIST ATP | 392.00 | | 98,997.14 |
| Bill | 12/31/2002 | AP 10708 | General Computer and ... | | NIST ATP | 724.00 | | 99,721.14 |
| Bill | 12/31/2002 | AP N 1402 | General Computer and ... | | NIST ATP | 3,159.00 | | 102,880.14 |
| Check | 2/14/2003 | NCD 1502 | General Computer and ... | 6337 | NIST ATP | 289.00 | | 103,169.14 |
| Check | 2/20/2003 | NCD 1512 | General Computer and ... | 6337 | NIST ATP | 455.00 | | 103,624.14 |
| Check | 4/16/2003 | NCD 1701 | General Computer and ... | 6337 | NIST ATP | 715.00 | | 104,339.14 |
| Check | 4/30/2003 | NCD 1802 | General Computer and ... | 6337 | NIST ATP | 1,772.00 | | 106,111.14 |
| Check | 6/10/2003 | NCD 1901 | General Computer and ... | 6337 | NIST ATP | 1,497.00 | | 107,608.14 |
| Check | 7/22/2003 | LND 706 | General Computer and ... | 6337 | N LLC N | 140.00 | | 107,748.14 |
| Check | 9/22/2003 | LND 901 | General Computer and ... | 6337 | N LLC N | 1,549.00 | | 109,297.14 |
| Check | 11/24/2003 | LCD 1120 | General Computer and ... | | LLC | 595.00 | | 109,892.14 |
| Bill | 12/31/2003 | AP L 3630 | General Computer and ... | | LLC | 59.00 | | 109,951.14 |
| Bill | 12/31/2003 | AP L 3632 | General Computer and ... | | LLC | 168.00 | | 110,119.14 |
| Bill | 12/31/2003 | AP L 3618 | General Computer and ... | | LLC | 90.00 | | 110,209.14 |
| Bill | 12/31/2003 | AP L 3619 | General Computer and ... | | LLC | 217.00 | | 110,426.14 |
| Bill | 12/31/2003 | AP L 3620 | General Computer and ... | | LLC | 360.00 | | 110,786.14 |
| Bill | 12/31/2003 | AP L 3621 | General Computer and ... | | LLC | 178.00 | | 110,964.14 |
| Bill | 12/31/2003 | AP L 3622 | General Computer and ... | | LLC | 115.00 | | 111,079.14 |
| Bill | 12/31/2003 | AP L 3648 | General Computer and ... | | LLC | 3,354.00 | | 114,433.14 |
| **Total 6337 · General Computer** | | | | | | 115,614.93 | 1,181.79 | 114,433.14 |
| **6338 · Pacific Data Storage** | | | | | | | | |
| Check | 1/5/2002 | NCD 110 | Pacific Data Storage | 6338 | NIST ATP | 456.00 | | 456.00 |
| Check | 3/12/2002 | NCD 309 | Pacific Data Storage | 6338 | NIST ATP | 295.00 | | 751.00 |
| Check | 5/1/2002 | NCD 511 | Pacific Data Storage | 6338 | NIST ATP | 678.00 | | 1,429.00 |
| **Total 6338 · Pacific Data Storage** | | | | | | 1,429.00 | 0.00 | 1,429.00 |
| **6339 · Ricoh** | | | | | | | | |
| Check | 2/1/2002 | NCD 208 | Ricoh Business Systems | 6339 | NIST ATP | 6,419.57 | | 6,419.57 |
| Check | 5/28/2002 | NCD 5309 | Ricoh Business Systems | 6339 | NIST ATP | 1,600.00 | | 8,019.57 |
| Check | 11/19/2002 | NCD 1102 | Ricoh Business Systems | 6339 | NIST ATP | 500.00 | | 8,519.57 |
| Check | 4/30/2003 | NCD 1805 | Ricoh Business Systems | 6339 | NIST ATP | 500.00 | | 9,019.57 |
| **Total 6339 · Ricoh** | | | | | | 9,019.57 | 0.00 | 9,019.57 |
| **6340 · Server Technology** | | | | | | | | |
| Check | 12/28/2002 | NCD 1307 | Server Technology | 6340 | NIST ATP | 1,000.00 | | 1,000.00 |
| Check | 2/14/2003 | NCD 1503 | Server Technology | 6340 | NIST ATP | 1,745.75 | | 2,745.75 |
| Check | 3/7/2003 | NCD 1601 | Server Technology | 6340 | NIST ATP | 1,000.00 | | 3,745.75 |
| Check | 4/18/2003 | NCD 1703 | Server Technology | 6340 | NIST ATP | 1,000.00 | | 4,745.75 |
| Check | 4/30/2003 | NCD 1804 | Server Technology | 6340 | NIST ATP | 2,149.80 | | 6,895.55 |
| **Total 6340 · Server Technology** | | | | | | 6,895.55 | 0.00 | 6,895.55 |
| **6341 · SGI Developers** | | | | | | | | |
| Check | 3/12/2002 | NCD 310 | SGI Developers | 6341 | NIST ATP | 295.00 | | 295.00 |
| **Total 6341 · SGI Developers** | | | | | | 295.00 | 0.00 | 295.00 |

Page 2

*BAC 397*

EQUIPMENT 3 of 4

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 3

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6342 · Silicon City** | | | | | | | | |
| Check | 12/6/2001 | cd 1210 | Silicon City | AC 6342 | INC | 1,000.00 | | 1,000.00 |
| Check | 1/22/2002 | NCD 118 | Silicon City | 6342 | NIST ATP | 7,195.14 | | 8,195.14 |
| Check | 1/22/2002 | NCD 121 | Silicon City | 6342 | NIST ATP | 10,000.00 | | 18,195.14 |
| Check | 3/1/2002 | NCD 307 | Silicon City | 6342 | NIST ATP | 2,842.00 | | 21,037.14 |
| Check | 4/2/2002 | NCD 410 | Silicon City | 6342 | NIST ATP | 10,486.62 | | 31,523.76 |
| Check | 5/1/2002 | NCD 509 | Silicon City | 6342 | NIST ATP | 2,144.00 | | 33,667.76 |
| Check | 5/13/2002 | NCD 523 | Silicon City | 6342 | NIST ATP | 1,155.00 | | 34,822.76 |
| Check | 5/23/2002 | 10213 | Silicon City | 6342 | NIST ATP | 1,877.13 | | 36,699.89 |
| Check | 5/24/2002 | 10214 | Silicon City | 6342 | NIST ATP | 225.00 | | 36,924.89 |
| Check | 5/24/2002 | 10215 | Silicon City | 6342 | NIST ATP | 152.00 | | 37,076.89 |
| Check | 5/24/2002 | 10216 | Silicon City | 6342 | NIST ATP | 1,282.20 | | 38,359.09 |
| Check | 5/24/2002 | 10217 | Silicon City | 6342 | NIST ATP | 341.59 | | 38,700.68 |
| Check | 5/28/2002 | NCD 5308 | Silicon City | 6342 | NIST ATP | 281.95 | | 38,982.63 |
| Bill | 5/31/2002 | 10220 | Silicon City | | NIST ATP | 2,583.05 | | 41,565.68 |
| Bill | 5/31/2002 | 10226 | Silicon City | | NIST ATP | 5,000.00 | | 46,565.68 |
| Bill | 5/31/2002 | per sc a/r | Silicon City | | NIST ATP | 16,532.55 | | 63,098.23 |
| Bill | 7/12/2002 | NCD 704 | Silicon City | 6342 | NIST ATP | 1,110.74 | | 64,208.97 |
| Check | 8/2/2002 | NCD 803 | Silicon City | 6342 | NIST ATP | 3,809.83 | | 68,018.80 |
| Check | 8/6/2002 | NCD 808 | Silicon City | 6342 | NIST ATP | 6,723.64 | | 74,742.44 |
| Check | 9/19/2002 | NCD 904 | Silicon City | 6342 | NIST ATP | 1,570.00 | | 76,312.44 |
| Check | 9/30/2002 | NCD 1004 | Silicon City | 6342 | NIST ATP | 17,752.11 | | 94,064.55 |
| Check | 11/9/2002 | NCD 1103 | Silicon City | 6342 | NIST ATP | 4,049.00 | | 98,113.55 |
| Check | 12/16/2002 | NCD 1204 | Silicon City | 6342 | NIST ATP | 6,541.74 | | 104,655.29 |
| Check | 12/28/2002 | NCD 1303 | Silicon City | 6342 | NIST ATP | 500.00 | | 105,155.29 |
| Check | 12/28/2002 | NCD 1308 | Silicon City | 6342 | NIST ATP | 1,950.00 | | 107,105.29 |
| Check | 12/28/2002 | NCD 1309 | Silicon City | 6342 | NIST ATP | 1,784.92 | | 108,890.21 |
| Check | 12/31/2002 | per sc a/r | Silicon City | | NIST ATP | 715.50 | | 109,605.71 |
| Bill | 12/31/2002 | AP N 1403 | Silicon City | | NIST ATP | 6,297.41 | | 115,903.12 |
| Check | 2/14/2003 | NCD 1504 | Silicon City | | NIST ATP | 1,119.70 | | 117,022.82 |
| Check | 3/7/2003 | NCD 1603 | Silicon City | | NIST ATP | 2,000.00 | | 119,022.82 |
| Check | 4/30/2003 | NCD 1806 | Silicon City | | NIST ATP | 1,629.00 | | 120,651.82 |
| Check | 6/10/2003 | NCD 1902 | Silicon City | | NIST ATP | 962.95 | | 121,614.77 |
| Check | 10/22/2003 | LND 1002 | Silicon City | 6342 | NIST ATP | 6,000.00 | | 127,614.77 |
| Bill | 12/31/2003 | AP L 3650 | Silicon City | N LLC N | LLC | 1,905.95 | | 129,520.72 |
| Bill | 12/31/2003 | AP L 3651 | Silicon City | | LLC | 1,895.00 | | 131,415.72 |
| Bill | 12/31/2003 | AP L 3649 | Silicon City | | LLC | 2,645.67 | | 134,061.39 |
| **Total 6342 · Silicon City** | | | | | | 134,061.39 | 0.00 | 134,061.39 |
| **6343 · Silicon Graphics** | | | | | | | | |
| Bill | 10/10/2001 | USED LOANERS | Silicon Graphics | USED LOAN... | NIST ATP | 10,000.00 | | 10,000.00 |
| Bill | 1/9/2002 | 3010300 | Silicon Graphics | 6343 | NIST ATP | 30,726.15 | | 40,726.15 |
| Check | 5/1/2002 | NCD 514 | Silicon Graphics | 6343 | NIST ATP | 4,400.00 | | 45,126.15 |
| Check | 9/30/2002 | NCD 1005 | Silicon Graphics | 6343 | NIST ATP | 139.20 | | 45,265.35 |
| Check | 12/28/2002 | NCD 1304 | Silicon Graphics | 6343 | NIST ATP | 8,727.40 | | 53,992.75 |
| Check | 12/28/2002 | NCD 1305 | Silicon Graphics | 6343 | NIST ATP | 100.79 | | 54,093.54 |
| Check | 3/7/2003 | NCD 1602 | Silicon Graphics | 6343 | NIST ATP | 9,000.00 | | 63,093.54 |
| Bill | 4/18/2003 | NCD 1704 | Silicon Graphics | 6343 | NIST ATP | 5,000.00 | | 68,093.54 |
| Check | 4/30/2003 | NCD 1803 | Silicon Graphics | 6343 | NIST ATP | 10,000.00 | | 78,093.54 |

BAC 398

BAC 398

*(handwritten: EQUIPMENT 4 of 4)*

8:53 AM
07/24/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 4

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Total 6343 · Silicon Graphics** | | | | | | 78,093.54 | 0.00 | 78,093.54 |
| **6344 · Vision Shape** | | | | | | | | |
| Check | 8/2/2002 | NCD 805 | Vision Shape | 6344 | NIST ATP | 1,643.25 | | 1,643.25 |
| Check | 8/6/2002 | NCD 809 | Vision Shape | 6344 | NIST ATP | 3,000.00 | | 4,643.25 |
| Check | 9/19/2002 | NCD 905 | Vision Shape | 6344 | NIST ATP | 2,000.00 | | 6,643.25 |
| **Total 6344 · Vision Shape** | | | | | | 6,643.25 | 0.00 | 6,643.25 |
| **6345 · YC Cable** | | | | | | | | |
| Check | 1/5/2002 | NCD 109 | YC Cable | 6345 | NIST ATP | 210.00 | | 210.00 |
| **Total 6345 · YC Cable** | | | | | | 210.00 | 0.00 | 210.00 |
| **6346 · In Kind Computer Equipment** | | | | | | | | |
| General Journal | 10/1/2001 | IN KIND | | IN KIND | NN CO F... | 30,000.00 | | 30,000.00 |
| **Total 6346 · In Kind Computer Equipment** | | | | | | 30,000.00 | 0.00 | 30,000.00 |
| **6330 · Research and Development - Other** | | | | | | | | |
| General Journal | 12/31/2001 | MC DBK | | MC DATAVI... | NIST ATP | 1,170.07 | | 1,170.07 |
| General Journal | 12/31/2001 | MC DBK | | MC REAL C... | NIST ATP | 84.97 | | 1,255.04 |
| General Journal | 12/31/2001 | MC DBK | | MC SYMANT... | NIST ATP | 77.40 | | 1,332.44 |
| General Journal | 12/31/2001 | MC DBK | | MC SUPER ... | NIST ATP | 4.77 | | 1,337.21 |
| General Journal | 12/31/2001 | MC DBK | | MC SOA | NIST ATP | 2.44 | | 1,339.65 |
| General Journal | 12/31/2001 | MC DBK | | MC SOA | NIST ATP | 16.50 | | 1,356.15 |
| General Journal | 12/31/2001 | MC DBK | | MC I R I S | NIST ATP | 408.22 | | 1,764.37 |
| General Journal | 12/31/2001 | MC DBK | | MC MINDMA... | NIST ATP | 69.90 | | 1,834.27 |
| General Journal | 5/31/2002 | MC DBK | | MC COMPU... | NIST ATP | 32.54 | | 1,866.81 |
| General Journal | 5/31/2002 | MC DBK | | MC Q PASS | NIST ATP | 19.95 | | 1,886.76 |
| General Journal | 5/31/2002 | MC DBK | | MC STATE | NIST ATP | 13.50 | | 1,900.26 |
| General Journal | 5/31/2002 | MC DBK | | MC SOFTW... | NIST ATP | 179.99 | | 2,080.25 |
| Check | 6/4/2002 | 10236 | Abe Karron | radio shack r... | NIST ATP | 14.26 | | 2,094.51 |
| General Journal | 8/31/2002 | MC DBK | | MC STATE | NIST ATP | 34.00 | | 2,128.51 |
| General Journal | 12/31/2002 | MC DBK | | MC COMPU... | NIST ATP | 235.97 | | 2,364.48 |
| General Journal | 3/31/2003 | MC DBK | | MC R/O DAT... | NIST ATP | 275.00 | | 2,639.48 |
| General Journal | 10/30/2003 | MC DBK | | MC SOFT TE... | LLC | 19.95 | | 2,659.43 |
| General Journal | 11/30/2003 | MC DBK | | MC SOFT W... | LLC | 25.00 | | 2,684.43 |
| General Journal | 12/30/2003 | MC DBK | | MC HARD E... | LLC | 44.08 | | 2,728.51 |
| General Journal | 12/30/2003 | MC DBK | | MC SOFT ZE... | LLC | 39.96 | | 2,768.47 |
| **Total 6330 · Research and Development - Other** | | | | | | 2,768.47 | 0.00 | 2,768.47 |
| **Total 6330 · Research and Development** | | | | | | 390,851.62 | 1,551.79 | 389,299.83 |
| **TOTAL** | | | | | | 390,851.62 | 1,551.79 | 389,299.83 |

*(handwritten: BAC 399)*