BAC

| | | |
|---|---|---|
| SF 269 A | 101 to 234 | 134 |
| | 291 TO 300 | 10 |
| CO FUNDING | 301 TO 399 | 99 |
| CASH | 401 to 541 | 141 |
| | | 384 |

# E 2

## Cash

BAC 401 to BAC 541

# CASI ENTITIES ANALYSIS INDEX

| | | | Bank Reconciliation | Chase Statements | General Ledger By Date | General Ledger by Payee | Excel Sheet | Quickbooks Report | | Start | 400 | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Reconciliation | Index | | 1 | | | | | | BAC | 401 | BAC | 401 |
| A/C 1000 | CASI INC 2996-65 | FPE 5/31/03 | 1 | | | | | | BAC | 402 | BAC | 402 |
| Chase | Bank Statement | FPE 5/21/03 | | 4 | | | | | BAC | 403 | BAC | 406 |
| Chase | Bank Statement | FPE 6/20/03 | | 5 | | | | | BAC | 407 | BAC | 411 |
| A/C 1000 | G/L Date Order | 10/01/01 to | | | 3 | | | | BAC | 412 | BAC | 414 |
| A/C 1000 | G/L By Payee | 5/31/2003 | | | | 5 | | | BAC | 415 | BAC | 419 |
| A/C 1010 | NIST ATP 8735-65 | FPE 7/25/03 | 1 | | | | | | BAC | 420 | BAC | 420 |
| Chase | Bank Statement | FPE 8/21/03 | | 4 | | | | | BAC | 421 | BAC | 424 |
| A/C 1010 | NIST ATP 8735-65 | FPE 9/30/02 | 2 | | | | | | BAC | 425 | BAC | 426 |
| A/C 1010 | G/L from 9/01/02 to | FPE 10/31/02 | | | 2 | | | | BAC | 427 | BAC | 428 |
| Chase | Bank Statement | FPE 9/23/02 | | 4 | | | | | BAC | 429 | BAC | 432 |
| Chase | Bank Statement | FPE 10/22/02 | | 3 | | | | | BAC | 433 | BAC | 435 |
| Chase | Bank Statement | FPE 11/22/02 | | 4 | | | | | BAC | 436 | BAC | 439 |
| A/C 1010 | G/L Date Order | 10/01/01 to | | | 10 | | | | BAC | 440 | BAC | 449 |
| A/C 1010 | G/L By Payee | 7/25/03 | | | | 16 | | | BAC | 450 | BAC | 465 |
| A/C 1020 | CASI LLC 1331-65 | FPE 12/31/03 | 1 | | | | | | BAC | 466 | BAC | 466 |
| Chase | Bank Statement | FPE 1/23/04 | | 5 | | | | | BAC | 467 | BAC | 471 |
| Chase | Bank Statement | FPE 2/23/04 | | 4 | | | | | BAC | 472 | BAC | 475 |
| A/C 1020 | G/L Date Order | 3/25/03 to | | | 3 | | | | BAC | 467 | BAC | 478 |
| A/C 1020 | G/L By Payee | 12/31/03 | | | | 4 | | | BAC | 479 | BAC | 482 |
| A/C 1030 | CASI LLC 1331-66 | FPE 12/31/03 | 1 | | | | | | BAC | 483 | BAC | 483 |
| Chase | Bank Statement | FPE 1/23/04 | | 5 | | | | | BAC | 484 | BAC | 488 |
| A/C 1030 | G/L Date Order | 3/25/03 to | | | 1 | | | | BAC | 489 | BAC | 489 |
| A/C 1030 | G/L By Payee | 12/31/03 | | | | 2 | | | BAC | 490 | BAC | 491 |
| Source & Use Of Funds | | | | | | | | | | | | |
| | Source & Use Of Funds | CASH ONLY | | | | | 1 | | BAC | 492 | BAC | 492 |
| | Source & Use Of Funds | By Payee | | | | | 6 | | BAC | 493 | BAC | 498 |
| | Source & Use Of Funds | By G/L Acct | | | | | 5 | | BAC | 499 | BAC | 503 |
| | Reimbursed Expenses | | | | | | 1 | | BAC | 504 | BAC | 504 |
| Tracing Cash | Tracing Cash | | | | | | 1 | | BAC | 505 | BAC | 505 |
| | Balance Sheet | FPE 12/31/03 | | | | | 3 | | BAC | 506 | BAC | 508 |
| | Profit & Loss | FPE 12/31/03 | | | | | 8 | | BAC | 509 | BAC | 516 |
| | Opening Balance Sheet | 9/30/01 | | | | | | 1 | BAC | 517 | BAC | 517 |
| | Financial Statements | FYE 9/30/02 | | | | | | 10 | BAC | 518 | BAC | 527 |
| | Financial Statements | FPE 12/31/03 | | | | | | 12 | BAC | 528 | BAC | 539 |
| | Cash Flow Statement | FYE 9/30/02 | | | | | | 1 | BAC | 540 | BAC | 540 |
| | Cash Flow Statement | FPE 12/31/03 | | | | | | 1 | BAC | 541 | BAC | 541 |
| | | | 7 | 38 | 19 | 27 | 25 | 25 | | | | |
| | | | | | | | | 141 | | | | |

CASI ENTITIES ANALYSIS INDEX CAC 401 to CAC 541

INDEXES.xls
401 to 541

8/22/2010 2:25 PM

BAC 401

## BANK RECONCILIATIONS

A/C 1000 CASI INC 2996-65

| | | | FYE 9/30/02 | FPE 5/31/03 | Entire Period FPE 5/31/03 |
|---|---|---|---|---|---|
| Opening Balance | 10/1/01 | | 1,344.09 | (4,902.44) | 1,344.09 |
| Plus Cash Receipts | 10/1/01 | 9/30/02 | 333,480.82 | | FROM BAC 414 |
| | 10/1/02 | 5/31/03 | | 23,410.96 | 356,891.78 |
| To Account For | | | 334,824.91 | 18,508.52 | 358,235.87 |
| Less Disbursements | 10/1/01 | 9/30/02 | (339,727.35) | | FROM BAC 414 |
| | 10/1/02 | 5/31/03 | | (18,508.53) | (358,235.88) |
| Ending Balance | | | (4,902.44) | (0.01) | (0.01) |

**A/C 1000 CASI INC 2996-65**

Bank Reconciliation 5/31/03 1 page

Attached Chase statements

Period Ending 5/21/03 4 pages

Period Ending 6/20/03 5 pages

A/C 1000 Date Order 3 pages

A/C 1000 By Payee 5 pages

18 pages



April 22 - May 21, 2003
Page 1 of 4

131-00131-B015-00131- -023-5-02-2BA - Y -

COMPUTER AIDED SURGERY INC
DR D B KARRON
300 EAST 33RD STREET SUITE 4-N
NEW YORK NY 10016

**Customer Service**
Call Small Business ServiceLine at 1-800-CHASE38
- Small Business Experts - 6 a.m. to midnight ET
- Updated Account Information
- Transfer Funds/Pay Bills
- Hearing impaired call 1-800-CHASETD

Primary Account Number: 131-0682996-65
Number of Checks Enclosed: 61

## OVERVIEW

### Deposit Accounts - JPMorgan Chase Bank ("Bank")

| *Checking* | *Opening Balance* | *Total Credits* | *Total Debits* | *Ending Balance* |
|---|---|---|---|---|
| Business Checking 131-0682996-65 | 722.11 | 0.00 | 722.11 | 0.00 |
| Business Checking 131-0758735-65 | 7,600.03 | 84,000.01 | 81,635.72 | 9,964.32 |
| **Total** | **8,322.14** | **84,000.01** | **82,357.83** | **9,964.32** |

**THIS ENDS YOUR STATEMENT OVERVIEW**

### Important Information

Your combined Business Banking balances in April totaled $10,603.30.

### Business Checking — Account # 131-0682996-65 — Computer Aided Surgery Inc

CASI LLC

STEP 1 - SCANNED ON MAY 28 2003

BY: M.F.

Summary

| | *Number* | *Amount* |
|---|---|---|
| Opening Balance | | 722.11 |
| Deposits and Credits | 0 | 0.00 |
| Withdrawals and Debits | 2 | 552.62 |
| Checks Paid | 3 | 169.49 |
| Ending Balance | | 0.00 |

### Withdrawals and Debits

| *Date* | *Description* | *Amount* |
|---|---|---|
| 05/01 | Analysis Fee For The Month Of April | 31.09 |
| 05/21 | Online Bnkg Trnsf To Chk # 131-0771331-65 385978 | 521.53 |
| | **Total** | **552.62** |

### Checks Paid

| *Check* | *Date Paid* | *Amount* | *Check* | *Date Paid* | *Amount* | *Check* | *Date Paid* | *Amount* |
|---|---|---|---|---|---|---|---|---|
| 3215 | 04/24 | 48.52 | 3216 | 04/24 | 49.90 | 3217 | 04/28 | 71.07 |
| | | | | | | **Total (3 checks)** | | **169.49** |

* *indicates gap in check sequence*






BAC 403






131-00131-B015-00131- -023-5-02-2BA - Y -

Primary Account Number: 131-0682996-65

## Business Checking (continued) — Account # 131-0682996-65 — Computer Aided Surgery Inc

### Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 04/24 | 623.69 | 04/28 | 552.62 | 05/01 | 521.53 | 05/21 | 0.00 |

### Analysis Fee Explanation

An Analysis Fee of $31.09 was charged to your account on 05/01 based on your activity and balances during the period 04/01 - 04/30. Below is a summary of your activity in the following account(s):
131-0682996-65
131-0758735-65

Because your combined Business Banking balances exceeded $5,000.00 for the period 04/01 - 04/30, your Business Checking balances received an earnings credit which reduced your analysis fee.

Services Eligible to be Offset By Earnings Credit

| Service | Volume | Price/Unit | Total | Service | Volume | Price/Unit | Total |
|---|---|---|---|---|---|---|---|
| Chase Chk Cashed | 1 | $ 3.00 | 3.00 | Check Paid | 62 | $ 0.20 | 12.40 |

| | |
|---|---|
| Total Itemized Service Charges | 15.40 |
| Monthly Maintenance Charge | 30.00 |
| Total Charges Before Earnings Credit | 45.40 |
| Less Earnings Credit on $ 9,542.97 of combined checking average collected balances | 14.31 |
| **Analysis Fee for April** | **31.09** |

With combined Business Banking balances of $15,000.00 or more, you will pay a single monthly maintenance charge regardless of the number of linked accounts you have.

## Business Checking — Account # 131-0758735-65 — Computer Aided Surgery Inc

### Summary

| | Number | Amount |
|---|---|---|
| Opening Balance | | 7,600.03 |
| Deposits and Credits | 6 | 84,000.01 |
| Withdrawals and Debits | 6 | 49,501.00 |
| Checks Paid | 58 | 32,134.72 |
| Ending Balance | | 9,964.32 |

### Deposits and Credits

| Date | Description | Amount |
|---|---|---|
| 04/23 | Asap Grant Pay 042303 042203C0000068 | 16,000.00 |
| 05/01 | Asap Grant Pay 050103 043003D0000109 | 16,500.00 |
| 05/06 | Asap Grant Pay 050603 050503B0000018 | 16,500.00 |
| 05/16 | Online Bnkg Trnsf Fr Chk # 131-0771331-65 700988 | 15,000.00 |
| 05/16 | Asap Grant Pay 051603 051503B0000028 | 20,000.00 |
| 05/20 | Asap Grant Pay 052003 051903C0000076 | 0.01 |
| | Total | 84,000.01 |

5/21/03 CASI INC : A/c 1000

THE SMALL BUSINESS TEAM AT CHASE℠

BAC 404



April 22 - May 21, 2003
Page 3 of 4

131-00131-B015-00131- -023-5-02-2BA - Y -

Primary Account Number: 131-0682996-65

**Business Checking** (continued) Account # 131-0758735-65 Computer Aided Surgery Inc

### Withdrawals and Debits

| Date | Description | Amount |
|---|---|---|
| 04/24 | Online Bnkg Trnsf To Chk # 131-0771331-65 191181 | 1.00 |
| 05/05 | Online Bnkg Trnsf To Chk # 131-0771331-66 794769 | 16,500.00 |
| 05/08 | Online Bnkg Trnsf To Chk # 131-0771331-65 713772 | 5,000.00 |
| 05/16 | Online Bnkg Trnsf To Chk # 131-0771331-65 619414 | 15,000.00 |
| 05/16 | Online Bnkg Trnsf To Chk # 131-0771331-65 037267 | 10,000.00 |
| 05/21 | Online Bnkg Trnsf To Chk # 131-0771331-65 817569 | 3,000.00 |
| | Total | 49,501.00 |

### Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 10826 | 04/29 | 116.64 | 10889 | 05/02 | 1,070.00 | 10917* | 04/29 | 1,082.67 |
| 10863* | 04/30 | 1,149.80 | 10891* | 04/22 | 318.33 | 10918 | 05/19 | 2.84 |
| 10864 | 04/23 | 83.36 | 10893* | 04/22 | 1,125.87 | 10919 | 05/13 | 678.00 |
| 10865 | 04/24 | 1,094.00 | 10894 | 04/28 | 1,695.15 | 10920 | 05/06 | 54.86 |
| 10866 | 04/30 | 154.88 | 10895 | 05/01 | 13.64 | 10922* | 05/16 | 1,000.00 |
| 10867 | 04/25 | 5,000.00 | 10896 | 04/29 | 3.43 | 10924* | 05/05 | 48.52 |
| 10868 | 04/23 | 36.97 | 10897 | 04/28 | 581.91 | 10926* | 05/06 | 22.08 |
| 10869 | 04/23 | 598.31 | 10898 | 04/25 | 275.66 | 10929* | 04/30 | 260.80 |
| 10870 | 04/23 | 606.00 | 10899 | 05/05 | 94.37 | 10930 | 05/05 | 509.97 |
| 10871 | 04/24 | 518.28 | 10901* | 04/23 | 259.00 | 10931 | 05/09 | 146.00 |
| 10872 | 04/30 | 15.11 | 10902 | 05/06 | 99.97 | 10932 | 05/09 | 292.00 |
| 10874* | 04/24 | 512.25 | 10903 | 05/05 | 813.25 | 10933 | 04/30 | 149.33 |
| 10875 | 04/24 | 211.49 | 10907* | 05/12 | 629.00 | 10934 | 05/14 | 235.62 |
| 10878* | 04/22 | 1,366.67 | 10908 | 04/29 | 114.91 | 10936* | 05/13 | 40.98 |
| 10879 | 04/30 | 149.97 | 10909 | 04/29 | 189.90 | 10937 | 05/05 | 100.00 |
| 10880 | 04/28 | 58.52 | 10910 | 05/08 | 448.80 | 10938 | 05/15 | 116.60 |
| 10883* | 04/25 | 500.00 | 10911 | 04/24 | 38.75 | 10939 | 05/12 | 238.55 |
| 10884 | 05/05 | 116.64 | 10912 | 04/28 | 41.00 | 10940 | 05/12 | 120.57 |
| 10886* | 05/12 | 1,000.00 | 10914* | 04/29 | 651.14 | | | |
| 10888* | 05/21 | 5,000.00 | 10915 | 04/29 | 282.26 | | | |
| | | | | | | Total (58 checks) | | 32,134.72 |

* indicates gap in check sequence

### Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 04/22 | 4,789.06 | 04/30 | 4,356.57 | 05/09 | 12,026.47 | 05/19 | 17,964.31 |
| 04/23 | 19,205.42 | 05/01 | 20,842.93 | 05/12 | 10,038.35 | 05/20 | 17,964.32 |
| 04/24 | 16,829.65 | 05/02 | 19,772.93 | 05/13 | 9,319.37 | 05/21 | 9,964.32 |
| 04/25 | 11,053.99 | 05/05 | 1,590.18 | 05/14 | 9,083.75 | | |
| 04/28 | 8,677.41 | 05/06 | 17,913.27 | 05/15 | 8,967.15 | | |
| 04/29 | 6,236.46 | 05/08 | 12,464.47 | 05/16 | 17,967.15 | | |

### Analysis Fee Explanation

See Analysis Fee Explanation on your selected target account: 131-0682996-65

CASI LLC
STEP 1 - SCANNED ON
THIS ENDS YOUR STATEMENT FINANCIAL DATA

MAY 28 2003

5/21/03 CASI INC A/C 1000

THE SMALL BUSINESS TEAM AT CHASE℠

BY: ____

BAC 405






131-00131-B015-00131- -023-5-02-2BA - Y -

Primary Account Number: 131-0682996-65

Personal accounts are subject to the Deposit Accounts Agreement and Disclosures. Business Accounts are subject to the Terms and Conditions for Business Accounts and Services. Please note the rules regarding the time within which you must notify JPMorgan Chase Bank (the "Bank") of any error or discrepancies. Call us at the phone number printed on the front of this statement, or write to us at: P.O. Box 5206, New Hyde Park, NY 11042.
In Texas, write to us at: JPMorgan Chase Bank, P.O. Box 1231, Houston, Texas 77251-1231.

WorldWide Consumer Bank customers, please write to us at WCB/IPB, P.O. Box 79779, Houston, TX 77224-9779.

Accounts held at the Bank, including checking, savings, CD, and money market accounts are FDIC insured.
Call us for full details and limitations of FDIC coverage.

EQUAL HOUSING LENDER

## How to Balance Your Checkbook

**Items Outstanding** (checks and withdrawals not yet shown on your statement)

| Number or Date | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**1. Update your checkbook.**

A. Record in your checkbook register all automatic transactions listed in your statement that you have not previously entered, including:
- any interest earned
- automatic deposits
- service charges
- automatic payments

B. Enter in your checkbook register any other transactions listed in your statement that you did not record, including:
- deposits
- checks paid
- ATM withdrawals
- phone transfers and payments

**2. Adjust your statement balance.**

A. ENTER your checking account closing balance shown on the front of this statement.

B. ADD any deposits not yet shown on your statement. +

C. TOTAL (A and B above).

D. SUBTRACT total items outstanding (from chart at left). −

E. BALANCE (should equal your checkbook balance).

If you have any questions about your accounts, call the customer service number on the front of your statement.

**Compare and Save on Employee Benefits** Computer Aided Surgery Inc

Group health and dental insurance are valued-but costly-employee benefits. One way to ensure you are getting a good deal is to shop and compare. That's why Chase Insurance Agency, Inc. has arranged for you to receive competitive quotes on group health and dental insurance through the Small Business Insurance Agency, Inc.

Call them today toll free at 1-888-762-5528.

7312

5/21/03 CASI INC A/c 1000

THE SMALL BUSINESS TEAM AT CHASE℠






May 22 - June 20, 2003
Page 1 of 5

131-00131-B015-00131- -023-5-01-2BA - Y -

COMPUTER AIDED SURGERY INC
DR D B KARRON
300 EAST 33RD STREET SUITE 4-N
NEW YORK NY 10016

**Customer Service**
Call Small Business ServiceLine at 1-800-CHASE38
- Small Business Experts - 6 a.m. to midnight ET
- Updated Account Information
- Transfer Funds/Pay Bills
- Hearing impaired call 1-800-CHASETD

Primary Account Number: 131-0682996-65
Number of Checks Enclosed: 32

## OVERVIEW

**Deposit Accounts - JPMorgan Chase Bank ("Bank")**

| Checking | Opening Balance | Total Credits | Total Debits | Ending Balance |
|---|---|---|---|---|
| Business Checking 131-0682996-65 | 0.00 | 0.00 | 4.01 | 4.01 - |
| Business Checking 131-0758735-65 | 9,964.32 | 39,999.99 | 45,887.65 | 4,076.66 |
| **Total** | **9,964.32** | **39,999.99** | **45,891.66** | **4,072.65** |

**THIS ENDS YOUR STATEMENT OVERVIEW**

**Important Information**

Your combined Business Banking balances in May totaled $13,473.19.

**Business Checking** Account # 131-0682996-65 Computer Aided Surgery Inc

**Summary**

| | Number | Amount |
|---|---|---|
| Opening Balance | | 0.00 |
| Deposits and Credits | 0 | 0.00 |
| Withdrawals and Debits | 1 | 4.01 |
| Checks Paid | 0 | 0.00 |
| **Ending Balance** | | **4.01-** |

**Withdrawals and Debits**

| Date | Description | Amount |
|---|---|---|
| 06/02 | Analysis Fee For The Month Of May | 4.01 |
| | Total | 4.01 |

**Daily Balances**

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 06/02 | 4.01- | | | | | | |

CASI LLC

STEP 1 - SCANNED ON

JUL 02 2003

BY: [signature]

6/20/03 CASI ING A/C1000

THE SMALL BUSINESS TEAM AT CHASE℠





May 22 - June 20, 2003
Page 2 of 5

131-00131-B015-00131- -023-5-01-2BA - Y -

Primary Account Number: 131-0682996-65

**Business Checking** (continued) | Account # 131-0682996-65 | Computer Aided Surgery Inc

## Analysis Fee Explanation

An Analysis Fee of $4.01 was charged to your account on 06/02 based on your activity and balances during the period 05/01 - 05/31. Below is a summary of your activity in the following account(s): 131-0682996-65

Because your combined Business Banking balances exceeded $5,000.00 for the period 05/01 - 05/31, your Business Checking balances received an earnings credit which reduced your analysis fee.

Services Eligible to be Offset By Earnings Credit

| Service | Volume | Price/Unit | Total | Service | Volume | Price/Unit | Total |
|---|---|---|---|---|---|---|---|
| Check Paid | 36 | $ 0.20 | 7.20 | | | | |

| | |
|---|---|
| Total Itemized Service Charges | 7.20 |
| Monthly Maintenance Charge | 15.00 |
| Total Charges Before Earnings Credit | 22.20 |
| Less Earnings Credit on $ 12,125.87 of combined checking average collected balances | 18.19 |
| Analysis Fee for May | 4.01 |

With combined Business Banking balances of $15,000.00 or more, you will pay a single monthly maintenance charge regardless of the number of linked accounts you have.

**Business Checking** | Account # 131-0758735-65 | Computer Aided Surgery Inc

Summary

| | Number | Amount |
|---|---|---|
| Opening Balance | | 9,964.32 |
| Deposits and Credits | 2 | 39,999.99 |
| Withdrawals and Debits | 3 | 27,295.80 |
| Checks Paid | 32 | 18,591.85 |
| Ending Balance | | 4,076.66 |

### Deposits and Credits

| Date | Description | Amount |
|---|---|---|
| 05/28 | Asap Grant Pay 052803 052703B0000023 | 20,000.00 |
| 06/10 | Asap Grant Pay 061003 060903D0000127 | 19,999.99 |
| | Total | 39,999.99 |

### Withdrawals and Debits

| Date | Description | Amount |
|---|---|---|
| 05/28 | Online Bnkg Trnsf To Chk # 131-0771331-65 895431 | 12,000.00 |
| 06/02 | Paypal Transfer 060203 1579900835 | 295.80 |
| 06/10 | Online Bnkg Trnsf To Chk # 131-0771331-65 651003 | 15,000.00 |
| | Total | 27,295.80 |

### Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 10873 | 06/11 | 612.50 | 10943 | 05/30 | 29.38 | 10947 | 05/27 | 100.00 |
| 10900* | 06/11 | 2,500.00 | 10944 | 05/27 | 100.00 | 10950* | 06/03 | 174.71 |
| 10941* | 05/30 | 1,593.75 | 10945 | 05/27 | 100.00 | 10951 | 06/02 | 19.80 |
| 10942 | 05/28 | 4.00 | 10946 | 05/27 | 100.00 | 10952 | 05/29 | 412.72 |

6/20/03 CASI INC A/c 1000



BAC 408



May 22 - June 20, 2003
Page 3 of 5

131-00131-B015-00131- -023-5-01-2BA - Y -

Primary Account Number: 131-0682996-65

**Business Checking** (continued) Account # 131-0758735-65 Computer Aided Surgery Inc

**Checks Paid**

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 10953 | 06/02 | 292.32 | 10962 | 06/09 | 100.00 | 10972 | 06/11 | 75.00 |
| 10955* | 05/29 | 2,142.01 | 10963 | 06/10 | 237.00 | 10973 | 06/12 | 52.72 |
| 10956 | 06/10 | 2,000.00 | 10964 | 06/11 | 116.26 | 10975* | 06/13 | 65.91 |
| 10957 | 05/28 | 694.89 | 10965 | 06/12 | 47.72 | 10976 | 06/09 | 1,030.00 |
| 10958 | 06/02 | 146.50 | 10967* | 06/10 | 1,260.00 | 10977 | 06/09 | 1,830.00 |
| 10960* | 05/30 | 790.00 | 10970* | 06/11 | 813.25 | 10981* | 06/20 | 100.00 |
| 10961 | 06/11 | 88.46 | 10971 | 06/16 | 962.95 | | | |

* indicates gap in check sequence

**Total (32 checks)** 18,591.85

**Daily Balances**

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 05/27 | 9,564.32 | 06/02 | 11,143.15 | 06/11 | 5,305.96 | 06/20 | 4,076.66 |
| 05/28 | 16,865.43 | 06/03 | 10,968.44 | 06/12 | 5,205.52 | | |
| 05/29 | 14,310.70 | 06/09 | 8,008.44 | 06/13 | 5,139.61 | | |
| 05/30 | 11,897.57 | 06/10 | 9,511.43 | 06/16 | 4,176.66 | | |

**THIS ENDS YOUR STATEMENT FINANCIAL DATA**

Personal accounts are subject to the Deposit Accounts Agreement and Disclosures. Business Accounts are subject to the Terms and Conditions for Business Accounts and Services. Please note the rules regarding the time within which you must notify JPMorgan Chase Bank (the "Bank") of any error or discrepancies. Call us at the phone number printed on the front of this statement, or write to us at: P.O. Box 5206, New Hyde Park, NY 11042.
In Texas, write to us at: JPMorgan Chase Bank, P.O. Box 1231, Houston, Texas 77251-1231.

WorldWide Consumer Bank customers, please write to us at WCB/IPB, P.O. Box 79779, Houston, TX 77224-9779.

Accounts held at the Bank, including checking, savings, CD, and money market accounts are FDIC insured.
Call us for full details and limitations of FDIC coverage.

EQUAL HOUSING LENDER

6/20/03 CASI INC A/C 1000




May 22 - June 20, 2003
Page 4 of 5

131-00131-B015-00131- -023-5-01-28A - Y -

Primary Account Number: 131-0682986-65

## How to Balance Your Checkbook

Items Outstanding (checks and withdrawals not yet shown on your statement)

| Number or Date | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

1. Update your checkbook.
   A. Record in your checkbook register all automatic transactions listed in your statement that you have not previously entered, including:
      + any interest earned
      + automatic deposits
      - service charges
      - automatic payments
   B. Enter in your checkbook register any other transactions listed in your statement that you did not record, including:
      + deposits
      - checks paid
      - ATM withdrawals
      - phone transfers and payments
2. Adjust your statement balance.
   A. ENTER your checking account closing balance shown on the front of this statement.
   B. ADD any deposits not yet shown on your statement. +
   C. TOTAL (A and B above).
   D. SUBTRACT total items outstanding (from chart at left). −
   E. BALANCE (should equal your checkbook balance).

If you have any questions about your accounts, call the customer service number on the front of your statement.

GIVE YOUR BUSINESS A BOOST! Computer Aided Surgery Inc

Apply for a Business Revolving Credit Line today. It's a flexible, easily accessible line of credit with a fixed repayment period. Use it when you need to pay taxes, cover temporary cash-flow needs, finance receivables, purchase inventory or take advantage of seasonal opportunities.

Call 1-800-CHASE24 and select option 4 to apply.

6/20/03 CASI INC. A/C 1000

THE SMALL BUSINESS TEAM AT CHASE℠

BAC 410



May 22 - June 20, 2003
Page 5 of 5

131-00131-B015-00131- -023-5-01-2BA - Y -

Primary Account Number: 131-0682996-65

**ANNOUNCING IMPROVED CHECK COVERAGE FOR SMALL BUSINESS CUSTOMERS!**

## We've improved Chase Check Coverage to better meet your business checking needs.

- Increased overdraft protection by linking up to nine protecting accounts. You specify the order of linked accounts, so needed funds are moved (up to available balances) according to your pre-set instructions.
- Overdraft protection now includes debit card transactions
- Immediate access to ATM-deposited checks up to your daily ATM withdrawal limit and available balances in your checking account
- Same day check writing against deposited funds
- Sole proprietors can link both business and personal accounts
- Pay only a $5.00 transaction fee each time funds are swept into your checking account to cover an overdraft

Enroll in Chase Check Coverage today. Just stop by a branch and speak to a Small Business Representative, call Small Business ServiceLine℠ at 1-800-CHASE38, or visit us online at: chase.com/smallbusiness

6/20/03 CASI INC A/c 1000

THE SMALL BUSINESS TEAM AT CHASE℠

BAC 411

INC 2996-65 Date Order

12:42 AM

07/23/10

Accrual Basis

A/c 1000

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 1000 · CASI INC 2996-65 | | | | | | | | 1,344.09 |
| Deposit | 10/11/2001 | DBK 1006 | FROM DBK | AC 2910 | | 2,000.00 | | 3,344.09 |
| Check | 10/14/2001 | 2953 | Dr. D.B. Karron | Draw 2001 1902 | | | 300.00 | 3,044.09 |
| Check | 10/21/2001 | CD 1001 | Chase SBSF | AC 2010 | | | 755.29 | 2,288.80 |
| Check | 10/21/2001 | CD 1002 | Con Ed | AC 6380 | | | 658.33 | 1,630.47 |
| Check | 10/21/2001 | CD 1003 | Bank Charges | | | | 25.00 | 1,605.47 |
| Check | 10/21/2001 | CD 1004 | Oxford Health Plans | AC 6067 | | | 441.79 | 1,163.68 |
| Check | 10/21/2001 | CD 1005 | Mobil | AC 6014 | | | 10.00 | 1,153.68 |
| Check | 10/21/2001 | CD 1006 | D. Ferrand | AC 6155 | | | 100.00 | 1,053.68 |
| Check | 10/21/2001 | CD 1007 | Corner Drug Store | AC 6063 | | | 465.98 | 587.70 |
| Deposit | 10/22/2001 | | CGU | AC 6060 | | 26.00 | | 613.70 |
| Check | 10/26/2001 | 2961 | Dr. D.B. Karron | Draw 2001 1902 | | | 300.00 | 313.70 |
| Check | 10/26/2001 | 2962 | Dr. D.B. Karron | Draw 2001 1902 | | | 75,000.00 | -74,686.30 |
| Check | 10/26/2001 | 2977 | Dr. D.B. Karron | Jan 2000 1901 | | | 2,000.00 | -76,686.30 |
| Check | 10/26/2001 | 2978 | Dr. D.B. Karron | Feb 2000 1901 | | | 2,000.00 | -78,686.30 |
| Check | 10/26/2001 | 2979 | Dr. D.B. Karron | March 2000 1901 | | | 2,000.00 | -80,686.30 |
| Check | 10/26/2001 | 2980 | Dr. D.B. Karron | April 2000 1901 | | | 2,000.00 | -82,686.30 |
| Check | 10/26/2001 | 2981 | Dr. D.B. Karron | May 2000 1901 | | | 2,000.00 | -84,686.30 |
| Check | 10/26/2001 | 2982 | Dr. D.B. Karron | June 2000 1901 | | | 2,000.00 | -86,686.30 |
| Check | 10/26/2001 | 2983 | Dr. D.B. Karron | July 2000 1901 | | | 2,000.00 | -88,686.30 |
| Check | 10/26/2001 | 2984 | Dr. D.B. Karron | August 2000 1901 | | | 2,000.00 | -90,686.30 |
| Check | 10/26/2001 | 2985 | Dr. D.B. Karron | Sept 2000 1901 | | | 2,000.00 | -92,686.30 |
| Check | 10/31/2001 | 3005 | Elisha Gurfein | AC 6504 | | | 5,710.42 | -98,396.72 |
| Check | 10/31/2001 | 3006 | Chase Bank | AC 2110 | | | 1,605.00 | -100,001.72 |
| Check | 10/31/2001 | 3007 | Chase Bank | | | | 1,275.00 | -101,276.72 |
| Check | 10/31/2001 | 3018 | Charles Da Salla | AC 6504 | | | 587.44 | -101,864.16 |
| Check | 11/7/2001 | 3027 | Internal Revenue S... | AC 2100 | | | 303.56 | -102,167.72 |
| Check | 11/8/2001 | 3040 | Dr. D.B. Karron | Oct 2000 1901 | | | 2,000.00 | -104,167.72 |
| Check | 11/8/2001 | 3064 | Dr. D.B. Karron | Nov 2000 1901 | | | 2,000.00 | -106,167.72 |
| Check | 11/9/2001 | CD 1101 | Con Ed | AC 6380 | | | 174.42 | -106,342.14 |
| Check | 11/9/2001 | CD 1102 | Adam J. Flisser M.D. | AC 6066 | | | 200.00 | -106,542.14 |
| Check | 11/9/2001 | CD 1103 | R. White M.D. | AC 6066 | | | 600.00 | -107,142.14 |
| Check | 11/9/2001 | CD 1104 | Oxford Health Plans | AC 6067 | | | 441.79 | -107,583.93 |
| Check | 11/9/2001 | CD 1105 | MCI | AC 6025 | | | 92.67 | -107,676.60 |
| Check | 11/9/2001 | CD 1106 | Verizon | AC 6032 | | | 110.55 | -107,787.15 |
| Check | 11/9/2001 | CD 1107 | Skytel | AC 6028 | | | 102.26 | -107,889.41 |
| Check | 11/9/2001 | CD 1108 | Cable | AC 6022 | | | 17.52 | -107,906.93 |
| Check | 11/9/2001 | CD 1109 | AT&T | AC 6021 | | | 71.75 | -107,978.68 |
| Check | 11/9/2001 | CD 1110 | Amex | AC 2200 | | | 235.82 | -108,214.50 |
| Check | 11/9/2001 | CD 1111 | General Computer ... | AC 6337 | | | 361.08 | -108,575.58 |
| Check | 11/9/2001 | CD 1112 | Deluxe Business Fo... | AC 6349 | | | 264.62 | -108,840.20 |
| Check | 11/9/2001 | CD 1113 | Thorn | AC 6030 | | | 284.85 | -109,125.05 |
| Check | 11/9/2001 | CD 1114 | D. Ferrand | AC 6155 | | | 310.00 | -109,435.05 |
| Check | 11/9/2001 | CD 1115 | Domain Name | AC 6052 | | | 70.00 | -109,505.05 |
| Check | 11/9/2001 | CD 1116 | Fedex | AC 6175 | | | 7.01 | -109,512.06 |
| Check | 11/9/2001 | CD 1117 | Dues and Sub | AC 6053 | | | 50.00 | -109,562.06 |
| Check | 11/16/2001 | 3054 | NY State Tax Dept | AC 2100 | | | 69.18 | -109,631.24 |
| Check | 11/18/2001 | CD 1118 | Con Ed | AC 6380 | | | 394.57 | -110,025.81 |
| Check | 11/18/2001 | CD 1119 | Verizon | AC 6032 | | | 379.23 | -110,405.04 |
| Check | 11/18/2001 | CD 1120 | Skytel | AC 6028 | | | 55.70 | -110,460.74 |
| Check | 11/18/2001 | CD 1121 | Amex | AC 2200 | | | 158.40 | -110,619.14 |
| Check | 11/18/2001 | CD 1122 | Amex | AC 2200 | | | 1,007.16 | -111,626.30 |
| Check | 11/18/2001 | CD 1123 | General Computer ... | AC 6337 | | | 20,704.46 | -132,330.76 |
| Check | 11/18/2001 | CD 1124 | Fedex | AC 6175 | | | 12.34 | -132,343.10 |
| Check | 11/18/2001 | CD 1125 | MMVR | AC 6050 | | | 430.00 | -132,773.10 |
| Check | 11/18/2001 | 2914 | Scott Albin | AC 6162 | | | 1,000.00 | -133,773.10 |
| Check | 11/18/2001 | CD 1126 | D. Ferrand | AC 6155 | | | 325.00 | -134,098.10 |
| Check | 11/18/2001 | CD 1127 | NIST ATP | AC 6120 | | | 20.28 | -134,118.38 |
| Check | 11/18/2001 | CD 1128 | Hertz Corporation | AC 6011 | | | 295.57 | -134,413.95 |
| Check | 11/18/2001 | CD 1129 | Thorn | AC 6030 | | | 237.37 | -134,651.32 |
| Check | 11/18/2001 | CD 1130 | NYC Dept of Trans... | AC 6015 | | | 100.00 | -134,751.32 |
| Check | 11/18/2001 | CD 1131 | Pennie & Edmonds | AC 6106 | | | 1,770.00 | -136,521.32 |
| Check | 11/18/2001 | CD 1132 | One Stop Business ... | AC 6090 | | | 317.17 | -136,838.49 |
| Check | 11/18/2001 | CD 1133 | Blumenthal Associa... | AC 6092 | | | 200.00 | -137,038.49 |
| Check | 11/18/2001 | CD 1134 | Frederica Miller ESQ | AC 6102 | | | 1,000.00 | -138,038.49 |
| Check | 11/18/2001 | CD 1135 | Chase SBSF | AC 2010 | | | 561.76 | -138,600.25 |
| Check | 11/18/2001 | CD 1136 | Bank Charges | | | | 7.54 | -138,607.79 |
| Check | 11/18/2001 | CD 1137 | Amex | AC 2200 | | | 1.00 | -138,608.79 |
| Check | 11/18/2001 | CD 1138 | NIST 8735-65 | AC 7002 | | | 100.00 | -138,708.79 |
| Check | 11/18/2001 | CD1120A | Cable | AC 6022 | | | 17.52 | -138,726.31 |
| Deposit | 11/20/2001 | 112001 | NIST WIRE IN | AC 4020 | | 150,000.00 | | 11,273.69 |
| Check | 11/30/2001 | 3071 | Elisha Gurfein | AC 6504 | | | 1,325.70 | 9,947.99 |
| Check | 11/30/2001 | 3072 | Charles Da Salla | AC 6504 | | | 1,636.06 | 8,311.93 |
| Check | 11/30/2001 | 3081 | NY State Tax Dept | AC 2122 | | | 31.38 | 8,280.55 |
| Check | 11/30/2001 | 3086 | Internal Revenue S... | AC 2100 | | | 997.26 | 7,283.29 |
| Check | 11/30/2001 | 3080 | New Jersey Divisio... | AC 2130 | | | 28.35 | 7,254.94 |
| Check | 12/3/2001 | 3087 | NY State Tax Dept | AC 2121 | | | 53.77 | 7,201.17 |
| Check | 12/3/2001 | 3085 | New Jersey Divisio... | AC 2130 | | | 378.33 | 6,822.84 |
| Check | 12/3/2001 | cd 200 | Con Ed | AC 6380 | | | 295.26 | 6,527.58 |
| Deposit | 12/4/2001 | DBK 5189 | FROM DBK | AC 2910 | | 5,000.00 | | 11,527.58 |
| Check | 12/5/2001 | 3088 | NIST 8735-65 | AC 7010 | | | 60,000.00 | -48,472.42 |
| Deposit | 12/5/2001 | 120501 | NIST WIRE IN | AC 4020 | | 60,000.00 | | 11,527.58 |
| Check | 12/6/2001 | cd 1201 | Con Ed | AC 6380 | | | 486.64 | 11,040.94 |
| Check | 12/6/2001 | cd 1202 | Corner Drug Store | AC 6063 | | | 11.94 | 11,029.00 |
| Check | 12/6/2001 | cd 1203 | MCI | AC 6025 | | | 43.03 | 10,985.97 |
| Check | 12/6/2001 | cd 1204 | Verizon | AC 6032 | | | 146.59 | 10,839.38 |
| Check | 12/6/2001 | cd 1205 | Cable | AC 6022 | | | 17.52 | 10,821.86 |
| Check | 12/6/2001 | cd 1206 | AT&T | AC 6021 | | | 44.18 | 10,777.68 |
| Check | 12/6/2001 | cd 1207 | Mobil | AC 6014 | | | 35.49 | 10,742.19 |
| Check | 12/6/2001 | cd 1208 | General Computer ... | AC 6337 | | | 5,949.39 | 4,792.80 |

G/L 1000 1063 date



BAC 412

12:42 AM

07/23/10

Accrual Basis

## CASI ENTITIES
# Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 12/6/2001 | cd 1209 | D. Ferrand | AC 6155 | | | 200.00 | 4,592.80 |
| Check | 12/6/2001 | cd 1210 | Silicon City | AC 6342 | | | 1,000.00 | 3,592.80 |
| Check | 12/6/2001 | cd 1211 | Scott Albin | AC 6162 | | | 500.00 | 3,092.80 |
| Check | 12/6/2001 | cd 1212 | USPS | AC 6175 | | | 170.00 | 2,922.80 |
| Check | 12/6/2001 | cd 1213 | Advanced Technolo... | AC 6150 | | | 2,000.00 | 922.80 |
| Check | 12/6/2001 | cd 1214 | Pennie & Edmonds | AC 6106 | | | 508.08 | 414.72 |
| Check | 12/6/2001 | cd 1215 | q-check | AC 6349 | | | 55.85 | 358.87 |
| Check | 12/6/2001 | 3093 | Dr. D.B. Karron | March 2001 1903 | | | 2,000.00 | -1,641.13 |
| Check | 12/6/2001 | 3094 | Dr. D.B. Karron | April 2001 1903 | | | 2,000.00 | -3,641.13 |
| Check | 12/6/2001 | cd 1215A | MMVR | AC 6050 | | | 540.00 | -4,181.13 |
| Check | 12/10/2001 | cd 1216 | Con Ed | AC 6380 | | | 261.57 | -4,442.70 |
| Check | 12/10/2001 | cd 1217 | Cable | AC 6022 | | | 17.52 | -4,460.22 |
| Check | 12/10/2001 | cd 1218 | D. Ferrand | AC 6155 | | | 100.00 | -4,560.22 |
| Deposit | 12/11/2001 | | | NIST 7005 | | 10,000.00 | | 5,439.78 |
| Check | 12/19/2001 | 3100 | Dr. D.B. Karron | Dec 2001 1903 | | | 2,000.00 | 3,439.78 |
| Check | 12/21/2001 | 3103 | Dr. D.B. Karron | Draw 2001 1902 | | | 500.00 | 2,939.78 |
| Check | 12/21/2001 | cd 1219 | Amex | AC 2200 | | | 1,007.16 | 1,932.62 |
| Check | 12/28/2001 | 3107 | Dr. D.B. Karron | May 2001 1903 | | | 2,000.00 | -67.38 |
| Check | 12/28/2001 | 3108 | Dr. D.B. Karron | June 2001 1903 | | | 2,000.00 | -2,067.38 |
| Check | 1/9/2002 | 3115 | Dr. D.B. Karron | July 2001 1903 | | | 2,000.00 | -4,067.38 |
| Check | 1/9/2002 | 3116 | Dr. D.B. Karron | Aug 2001 1903 | | | 2,000.00 | -6,067.38 |
| Check | 1/9/2002 | 3117 | Dr. D.B. Karron | Sep 2001 1903 | | | 2,000.00 | -8,067.38 |
| Check | 1/10/2002 | 3122 | Dr. D.B. Karron | Jan 2002 1906 | | | 2,000.00 | -10,067.38 |
| Check | 1/10/2002 | cd 101 | Con Ed | AC 6380 | | | 759.91 | -10,827.29 |
| Check | 1/10/2002 | cd 102 | MCI | AC 6025 | | | 54.11 | -10,881.40 |
| Check | 1/10/2002 | cd 103 | Verizon | AC 6032 | | | 102.78 | -10,984.18 |
| Check | 1/10/2002 | cd 104 | Skytel | AC 6028 | | | 97.89 | -11,082.07 |
| Check | 1/10/2002 | cd 105 | Cable | AC 6022 | | | 17.52 | -11,099.59 |
| Check | 1/10/2002 | cd 106 | AT&T | AC 6021 | | | 14.39 | -11,113.98 |
| Check | 1/10/2002 | cd 107 | Jill Feldman CPA | AC 6003 | | | 1,000.00 | -12,113.98 |
| Check | 1/10/2002 | cd 108 | D. Ferrand | AC 6155 | | | 784.00 | -12,897.98 |
| Check | 1/10/2002 | cd 109 | Pennie & Edmonds | AC 6106 | | | 198.52 | -13,096.50 |
| Check | 1/10/2002 | cd 110 | Advanced Technolo... | AC 2000 | | | 1,000.00 | -14,096.50 |
| Deposit | 1/23/2002 | | | NIST 7005 | | 15,100.00 | | 1,003.50 |
| Check | 1/28/2002 | 3125 | NIST 8735-65 | AC 7002 | | | 500.00 | 503.50 |
| Check | 2/4/2002 | 3129 | Dr. D.B. Karron | Oct 2001 1903 | | | 2,000.00 | -1,496.50 |
| Check | 2/4/2002 | 3131 | Dr. D.B. Karron | Nov 2001 1903 | | | 2,000.00 | -3,496.50 |
| Check | 2/4/2002 | 3132 | Dr. D.B. Karron | Question 1904 | | | 2,000.00 | -5,496.50 |
| Check | 2/12/2002 | cd 201 | Verizon | AC 6032 | | | 111.45 | -5,607.95 |
| Check | 2/12/2002 | cd 202 | D. Ferrand | AC 6155 | | | 200.00 | -5,807.95 |
| Check | 2/12/2002 | cd 203 | Jill Feldman CPA | AC 6003 | | | 1,000.00 | -6,807.95 |
| Check | 2/12/2002 | cd 204 | Pennie & Edmonds | AC 6106 | | | 1,690.00 | -8,497.95 |
| Deposit | 2/22/2002 | | | NIST 7005 | | 10,500.00 | | 2,002.05 |
| Check | 3/1/2002 | 3142 | Dr. D.B. Karron | Dec 2000 1901 | | | 2,000.00 | 2.05 |
| Check | 3/1/2002 | 3143 | Dr. D.B. Karron | March 2002 1906 | | | 2,000.00 | -1,997.95 |
| Check | 3/1/2002 | 3144 | Dr. D.B. Karron | Draw 2002 1905 | | | 1,000.00 | -2,997.95 |
| Check | 3/1/2002 | 3145 | Dr. D.B. Karron | Draw 2002 1905 | | | 5,000.00 | -7,997.95 |
| Check | 3/5/2002 | 3151 | Dr. D.B. Karron | Draw 2002 1905 | | | 5,000.00 | -12,997.95 |
| Check | 3/12/2002 | 3153 | Dr. D.B. Karron | Draw 2002 1905 | | | 4,000.00 | -16,997.95 |
| Check | 3/12/2002 | cd301 | Con Ed | AC 6380 | | | 1,086.95 | -18,084.90 |
| Check | 3/12/2002 | cd302 | Oxford Health Plans | AC 6067 | | | 1,113.38 | -19,198.28 |
| Check | 3/12/2002 | cd303 | Verizon | AC 6032 | | | 107.67 | -19,305.95 |
| Check | 3/12/2002 | cd304 | Skytel | AC 6028 | | | 113.47 | -19,419.42 |
| Check | 3/12/2002 | cd305 | Advanced Technolo... | AC 2000 | | | 2,000.00 | -21,419.42 |
| Check | 3/12/2002 | cd306 | Pennie & Edmonds | AC 6106 | | | 1,757.53 | -23,176.95 |
| Check | 3/12/2002 | cd307 | D. Ferrand | AC 6155 | | | 400.00 | -23,576.95 |
| Deposit | 3/21/2002 | | | 1 M 2910 24M 7005 | | 25,000.00 | | 1,423.05 |
| Check | 3/22/2002 | 3155 | Dr. D.B. Karron | Draw 2002 1905 | | | 2,000.00 | -576.95 |
| Check | 3/29/2002 | 3160 | Dr. D.B. Karron | Draw 2002 1905 | | | 13,000.00 | -13,576.95 |
| Check | 3/29/2002 | 3164 | Dr. D.B. Karron | April 2002 1906 | | | 2,000.00 | -15,576.95 |
| Check | 4/10/2002 | cd 401 | Con Ed | AC 6380 | | | 299.77 | -15,876.72 |
| Check | 4/10/2002 | cd 402 | Verizon | AC 6032 | | | 109.71 | -15,986.43 |
| Check | 4/10/2002 | cd 403 | Mobil | AC 6014 | | | 18.42 | -16,004.85 |
| Check | 4/10/2002 | cd 404 | D. Ferrand | AC 6155 | | | 200.00 | -16,204.85 |
| Check | 4/10/2002 | cd 405 | Advanced Technolo... | AC 2000 | | | 1,000.00 | -17,204.85 |
| Check | 4/10/2002 | cd 406 | Solomon & Bernstein | AC 6109 | | | 1,000.00 | -18,204.85 |
| Check | 4/10/2002 | | Pennie & Edmonds | AC 6106 | | | 314.44 | -18,519.29 |
| Check | 4/10/2002 | cd 407 | Emil Jovanov | AC 6092 | | | 272.25 | -18,791.54 |
| Check | 4/10/2002 | cd 408 | Bank Charges | | | | 13.00 | -18,804.54 |
| Deposit | 4/19/2002 | | | NIST 7005 | | 19,776.00 | | 971.46 |
| Check | 5/1/2002 | 3175 | Dr. D.B. Karron | May 2002 1906 | | | 2,000.00 | -1,028.54 |
| Check | 5/10/2002 | cd 501 | Con Ed | AC 6380 | | | 740.05 | -1,768.59 |
| Check | 5/10/2002 | cd 502 | Verizon | AC 6032 | | | 117.62 | -1,886.21 |
| Check | 5/10/2002 | cd 503 | D. Ferrand | AC 6155 | | | 300.00 | -2,186.21 |
| Check | 5/10/2002 | cd 504 | Solomon & Bernstein | AC 6109 | | | 800.00 | -2,986.21 |
| Check | 5/10/2002 | cd 505 | Advanced Technolo... | AC 2000 | | | 1,000.00 | -3,986.21 |
| Check | 5/10/2002 | cd 506 | Pennie & Edmonds | AC 6106 | | | 2,013.64 | -5,999.85 |
| Deposit | 5/21/2002 | | | NIST 7005 | | 11,000.00 | | 5,000.15 |
| Check | 5/24/2002 | cd 524 01 | Con Ed | AC 6380 | | | 479.14 | 4,521.01 |
| Check | 5/24/2002 | cd 524 02 | AT&T | AC 6021 | | | 9.29 | 4,511.72 |
| Check | 5/24/2002 | cd 524 03 | Pennie & Edmonds | AC 6106 | | | 351.33 | 4,160.39 |
| Check | 5/24/2002 | cd 524 04 | D. Ferrand | AC 6155 | | | 200.00 | 3,960.39 |
| Check | 5/24/2002 | 3184 | Dr. D.B. Karron | Draw 2002 1905 | | | 2,000.00 | 1,960.39 |
| Check | 6/2/2002 | 3185 | Dr. D.B. Karron | 1906 | | | 2,000.00 | -39.61 |
| Check | 6/2/2002 | 3186 | Pennie & Edmonds | AC 6106 | | | 800.59 | -840.20 |
| Check | 6/2/2002 | 3187 | D. Ferrand | AC 6155 | | | 100.00 | -940.20 |
| Check | 6/2/2002 | 3188 | Con Ed | AC 6380 | | | 191.22 | -1,131.42 |
| Check | 6/3/2002 | 3189 | Verizon | AC 6032 | | | 113.63 | -1,245.05 |
| Check | 6/3/2002 | 3190 | Advanced Technolo... | AC 2000 | | | 1,000.00 | -2,245.05 |
| Check | 6/3/2002 | 3191 | Con Ed | AC 6380 | | | 470.38 | -2,715.43 |

G/L 1000 2063 date



BAC 413

12:42 AM
07/23/10
Accrual Basis

**CASI ENTITIES**
## Transactions by Account
**As of December 31, 2003**

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 6/4/2002 | | | NIST 7005 | | 4,000.00 | | 1,284 57 |
| Check | 6/25/2002 | 3193 | Dr. D.B. Karron | AC 1905 | | | 1,000 00 | 284.57 |
| Check | 6/25/2002 | 3194 | D. Ferrand | AC 6155 | | | 100.00 | 184.57 |
| Check | 8/8/2002 | 3195 | New York State Cor... | AC 6361 | | | 800.00 | -615 43 |
| Check | 8/8/2002 | 3196 | NIST 8735-65 | AC 7002 | | | 20,000.00 | -20,615 43 |
| Deposit | 8/13/2002 | DBK 1121 | FROM DBK | AC 2910 | | 20,000.00 | | -615.43 |
| Check | 8/14/2002 | | Bank Charges | | | | 25.00 | -640 43 |
| Deposit | 8/16/2002 | DBK 1122 | FROM DBK | AC 2910 | | 1,000.00 | | 359 57 |
| Deposit | 9/5/2002 | | Bank Charges | AC 6018 | | 25.00 | | 384.57 |
| Check | 9/12/2002 | 3197 | Con Ed | AC 6380 | | | 669.88 | -285.31 |
| Check | 9/12/2002 | 3198 | Con Ed | AC 6380 | | | 670 95 | -956 26 |
| Check | 9/12/2002 | 3199 | Dr. D.B. Karron | 1906 | | | 2,000.00 | -2,956.26 |
| Check | 9/12/2002 | 3200 | Dr. D.B. Karron | 1906 | | | 2,000.00 | -4,956.26 |
| Deposit | 9/16/2002 | | Nicholee A. Wynter | AC 6025 MCI | | 53.82 | | -4,902 44 |
| Deposit | 10/4/2002 | DBK 1129 | FROM DBK | AC 2910 | | 5,000.00 | | 97 56 |
| Deposit | 10/10/2002 | | Elisha Gurfein | AC 6090 | | 105.00 | | 202 56 |
| Deposit | 10/16/2002 | | U.S. Treasury | AC 2115 FUTA | | 75.10 | | 277.66 |
| Check | 10/19/2002 | 3201 | Con Ed | AC 6380 | | | 362.05 | -84 39 |
| Deposit | 10/22/2002 | | REIMB EXP INCOME | AC 4010 | | 433.14 | | 348 75 |
| Check | 11/6/2002 | 3202 | Con Ed | AC 6380 | | | 270.98 | 77.77 |
| Deposit | 11/14/2002 | | FROM DBK | AC 2910 | | 5,000.00 | | 5,077.77 |
| Check | 11/20/2002 | 3205 | CASI CO FUNDING | AC 7002 | | | 5,000.00 | 77.77 |
| Check | 12/2/2002 | debit | Bank Charges | | | | 39.65 | 38 12 |
| Deposit | 12/4/2002 | DBK 1152 | FROM DBK | AC 2910 | | 2,500.00 | | 2,538 12 |
| Deposit | 12/10/2002 | DBK 1153 | FROM DBK | AC 2910 | | 2,500.00 | | 5,038 12 |
| Check | 12/12/2002 | TFR | NIST 8735-65 | AC 7002 | | | 5,000.00 | 38.12 |
| Deposit | 12/12/2002 | DBK 1154 | FROM DBK | AC 2910 | | 2,500.00 | | 2,538 12 |
| Deposit | 12/12/2002 | | REIMB EXP INCOME | AC 4010 | | 77.68 | | 2,615.80 |
| Check | 12/16/2002 | 3206 | Con Ed | AC 6380 | | | 266.04 | 2,349.76 |
| Check | 12/20/2002 | TFR | CASI CO FUNDING | AC 7002 | | | 600.00 | 1,749.76 |
| Check | 12/20/2002 | TFR | CASI CO FUNDING | AC 7002 | | | 100.00 | 1,649 76 |
| Check | 12/31/2002 | TFR | CASI CO FUNDING | AC 7002 | | | 1,000.00 | 649.76 |
| Check | 1/2/2003 | | Bank Charges | | | | 3.56 | 646.20 |
| Check | 1/4/2003 | 3208 | Con Ed | AC 6380 | | | 582 84 | 63.36 |
| Check | 1/5/2003 | 3209 | Con Ed | AC 6380 | | | 312 96 | -249 60 |
| Deposit | 1/23/2003 | | FROM DBK | AC 2910 | | 2,000.00 | | 1,750.40 |
| Check | 1/31/2003 | TFR | NIST 8735-65 | AC 7002 | | | 1,500.00 | 250 40 |
| Check | 2/3/2003 | | Bank Charges | | | | 19.50 | 230.90 |
| Check | 2/13/2003 | 3210 | Con Ed | AC 6380 | | | 272.94 | -42 04 |
| Check | 2/14/2003 | 3211 | Skytel | AC 6028 | | | 47.30 | -89.34 |
| Check | 2/14/2003 | 3212 | Verizon | AC 6032 | | | 166.39 | -255 73 |
| Deposit | 2/19/2003 | | FROM NIST 8735-65 | NIST 7005 | | 1,200.00 | | 944.27 |
| Check | 2/20/2003 | 3214 | Con Ed | AC 6380 | | | 666.70 | 277.57 |
| Check | 3/3/2003 | | Bank Charges | | | | 21.68 | 255.89 |
| Check | 3/10/2003 | TFR | NIST 1331-66 | AC 7002 | | | 500.00 | -244.11 |
| Check | 3/17/2003 | | Bank Charges | | | | 25.00 | -269 11 |
| Deposit | 3/18/2003 | | FROM DBK | AC 2910 | | 2,000.00 | | 1,730 89 |
| Check | 3/20/2003 | 3215 | Skytel | AC 6028 | | | 48.52 | 1,682.37 |
| Check | 3/21/2003 | TFR | NIST 8735-65 | AC 7002 | | | 1,000.00 | 682.37 |
| Deposit | 3/25/2003 | | REIMB EXP INCOME | AC 4010 | | 20.04 | | 702 41 |
| Check | 4/1/2003 | | Bank Charges | | | | 28.82 | 673.59 |
| Check | 4/9/2003 | 3216 | Skytel | | | | 49.90 | 623.69 |
| Check | 4/17/2003 | 3217 | Verizon | AC 6032 | | | 71.07 | 552.62 |
| Check | 5/1/2003 | | Bank Charges | | | | 31.09 | 521.53 |
| Check | 5/1/2003 | TFR | TO 1331-65 | AC 7012 | | | 521.53 | 0 00 |
| Check | 12/31/2003 | 123103 | Bank Charges | PLUG TO KEEP A/C ACTIVE | | | 0.01 | -0.01 |
| Total 1000 · CASI INC 2996-65 | | | | | | 356,891.78 | 358,235.88 | -0.01 |
| **TOTAL** | | | | | | **356,891.78** | **358,235.88** | **-0.01** |

to BAC 402

to BAC 402

G/L 1000 3 of 3 date



BAC 414

INC 2996-65 BY PAYEE

12:25 AM
07/23/10
Accrual Basis

A/C 1000

# CASI ENTITIES
## Transactions by Account
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| CUNY NY | | | | | | | | 312 90 |
| Total CUNY NY | | | | | | | | 312 90 |
| FROM NIST 8735-65 | | | | | | | | 0.00 |
| Deposit | 2/19/2003 | | FROM NIST 8735-65 | NIST 7005 | A/C 7005 | 1,200 00 | | 1,200.00 |
| Total FROM NIST 8735-65 | | | | | | 1,200.00 | 0 00 | 1,200 00 |
| LLB | | | | | | | | 1,380.89 |
| Total LLB | | | | | | | | 1,380 89 |
| NIST ATP | | | | | | | | 0 00 |
| Check | 11/18/2001 | CD 1127 | NIST ATP | AC 6120 | | | 20 28 | -20.28 |
| Total NIST ATP | | | | | | 0.00 | 20.28 | -20.28 |
| NIST WIRE IN | | | | | | | | 0 00 |
| Deposit | 11/20/2001 | 112001 | NIST WIRE IN | AC 4020 | A/C 4020 | 150,000.00 | | 150,000.00 |
| Deposit | 12/5/2001 | 120501 | NIST WIRE IN | AC 4020 | | 60,000.00 | | 210,000.00 |
| Total NIST WIRE IN | | | | | | 210,000.00 | 0.00 | 210,000 00 |
| Penny & Edmonds Customer | | | | | | | | 500 00 |
| Total Penny & Edmonds Customer | | | | | | | | 500 00 |
| REIMB EXP INCOME | | | | | | | | 0.00 |
| Deposit | 10/22/2002 | | REIMB EXP INCOME | AC 4010 | | 433 14 | | 433 14 |
| Deposit | 12/12/2002 | | REIMB EXP INCOME | AC 4010 | | 77.68 | | 510 82 |
| Deposit | 3/25/2003 | | REIMB EXP INCOME | AC 4010 | | 20.04 | | 530.86 |
| Total REIMB EXP INCOME | | | | | | 530.86 | 0.00 | 530 86 |
| Adam J. Flisser M.D. | | | | | | | | 0.00 |
| Check | 11/9/2001 | CD 1102 | Adam J. Flisser M.D. | AC 6066 | | | 200.00 | -200 00 |
| Total Adam J. Flisser M.D. | | | | | | 0.00 | 200.00 | -200 00 |
| Advanced Technology | | | | | | | | 0.00 |
| Check | 1/10/2002 | cd 110 | Advanced Technology | AC 2000 | | | 1,000.00 | -1,000.00 |
| Check | 3/12/2002 | cd305 | Advanced Technology | AC 2000 | | | 2,000 00 | -3,000.00 |
| Check | 4/10/2002 | cd 405 | Advanced Technology | AC 2000 | | | 1,000 00 | -4,000 00 |
| Check | 5/10/2002 | cd 505 | Advanced Technology | AC 2000 | | | 1,000.00 | -5,000 00 |
| Check | 6/3/2002 | 3190 | Advanced Technology | AC 2000 | | | 1,000.00 | -6,000 00 |
| Check | 12/6/2001 | cd 1213 | Advanced Technology | AC 6150 | | | 2,000.00 | -8,000 00 |
| Total Advanced Technology | | | | | | 0.00 | 8,000.00 | -8,000.00 |
| Amex | | | | | | | | -459.00 |
| Check | 11/9/2001 | CD 1110 | Amex | AC 2200 | | | 235 82 | -694 82 |
| Check | 11/18/2001 | CD 1121 | Amex | AC 2200 | | | 158.40 | -853 22 |
| Check | 11/18/2001 | CD 1122 | Amex | AC 2200 | | | 1,007 16 | -1,860 38 |
| Check | 11/18/2001 | CD 1137 | Amex | AC 2200 | | | 1.00 | -1,861 38 |
| Check | 12/21/2001 | cd 1219 | Amex | AC 2200 | | | 1,007 16 | -2,868 54 |
| Total Amex | | | | | | 0.00 | 2,409.54 | -2,868 54 |
| AT&T | | | | | | | | -191 39 |
| Check | 11/9/2001 | CD 1109 | AT&T | AC 6021 | | | 71.75 | -263 14 |
| Check | 12/6/2001 | cd 1206 | AT&T | AC 6021 | | | 44 18 | -307 32 |
| Check | 1/10/2002 | cd 106 | AT&T | AC 6021 | | | 14.39 | -321 71 |
| Check | 5/24/2002 | cd 524 02 | AT&T | AC 6021 | | | 9.29 | -331 00 |
| Total AT&T | | | | | | 0.00 | 139 61 | -331 00 |
| Bank Charges | | | | | | | | -99 20 |
| Check | 10/21/2001 | CD 1003 | Bank Charges | | | | 25 00 | -124 20 |
| Check | 11/18/2001 | CD 1136 | Bank Charges | | | | 7.54 | -131 74 |
| Check | 4/10/2002 | cd 408 | Bank Charges | | | | 13.00 | -144.74 |
| Check | 12/2/2002 | debit | Bank Charges | | | | 39.65 | -184.39 |
| Check | 8/14/2002 | | Bank Charges | | | | 25.00 | -209 39 |
| Check | 1/2/2003 | | Bank Charges | | | | 3 56 | -212 95 |
| Check | 2/3/2003 | | Bank Charges | | | | 19.50 | -232 45 |
| Check | 3/3/2003 | | Bank Charges | | | | 21.68 | -254 13 |
| Check | 3/17/2003 | | Bank Charges | | | | 25.00 | -279 13 |
| Check | 4/1/2003 | | Bank Charges | | | | 28.82 | -307 95 |
| Check | 5/1/2003 | | Bank Charges | | | | 31.09 | -339 04 |
| Deposit | 9/5/2002 | | Bank Charges | AC 6018 | | 25.00 | | -314 04 |
| Check | 12/31/2003 | 123103 | Bank Charges | PLUG TO KEEP A/C A... | | | 0.01 | -314.05 |
| Total Bank Charges | | | | | | 25.00 | 239.85 | -314 05 |
| Blumenthal Associates | | | | | | | | 0 00 |
| Check | 11/18/2001 | CD 1133 | Blumenthal Associates | AC 6092 | | | 200.00 | -200 00 |
| Total Blumenthal Associates | | | | | | 0.00 | 200 00 | -200.00 |
| Cable | | | | | | | | -52 56 |
| Check | 11/9/2001 | CD 1108 | Cable | AC 6022 | | | 17 52 | -70 08 |
| Check | 12/6/2001 | cd 1205 | Cable | AC 6022 | | | 17.52 | -87 60 |
| Check | 12/10/2001 | cd 1217 | Cable | AC 6022 | | | 17.52 | -105 12 |
| Check | 11/18/2001 | CD1120A | Cable | AC 6022 | | | 17 52 | -122 64 |
| Check | 1/10/2002 | cd 105 | Cable | AC 6022 | | | 17 52 | -140 16 |
| Total Cable | | | | | | 0.00 | 87.60 | -140 16 |
| CGU | | | | | | | | 0.00 |
| Deposit | 10/22/2001 | | CGU | AC 6060 | | 26.00 | | 26 00 |
| Total CGU | | | | | | 26.00 | 0.00 | 26 00 |
| Chase Bank | | | | | | | | -325 91 |
| Check | 10/31/2001 | 3007 | Chase Bank | | | | 1,275.00 | -1,600 91 |



G/L 1000 PRT 1 of 5 By Payee BAC 415

12:25 AM

07/23/10

Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 10/31/2001 | 3006 | Chase Bank | AC 2110 | | | 1,605.00 | -3,205.91 |
| Total Chase Bank | | | | | | 0.00 | 2,880.00 | -3,205.91 |
| **Chase SBSF** | | | | | | | | -2,301.95 |
| Check | 10/21/2001 | CD 1001 | Chase SBSF | AC 2010 | | | 755.29 | -3,057.24 |
| Check | 11/18/2001 | CD 1135 | Chase SBSF | AC 2010 | | | 561.76 | -3,619.00 |
| Total Chase SBSF | | | | | | 0.00 | 1,317.05 | -3,619.00 |
| **Con Ed** | | | | | | | | -691.02 |
| Check | 10/21/2001 | CD 1002 | Con Ed | AC 6380 | | | 658.33 | -1,349.35 |
| Check | 11/9/2001 | CD 1101 | Con Ed | AC 6380 | | | 174.42 | -1,523.77 |
| Check | 11/18/2001 | CD 1118 | Con Ed | AC 6380 | | | 394.57 | -1,918.34 |
| Check | 12/6/2001 | cd 1201 | Con Ed | AC 6380 | | | 486.64 | -2,404.98 |
| Check | 12/10/2001 | cd 1216 | Con Ed | AC 6380 | | | 261.57 | -2,666.55 |
| Check | 1/10/2002 | cd 101 | Con Ed | AC 6380 | | | 759.91 | -3,426.46 |
| Check | 12/3/2001 | cd 200 | Con Ed | AC 6380 | | | 295.26 | -3,721.72 |
| Check | 3/12/2002 | cd301 | Con Ed | AC 6380 | | | 1,086.95 | -4,808.67 |
| Check | 4/10/2002 | cd 401 | Con Ed | AC 6380 | | | 299.77 | -5,108.44 |
| Check | 5/10/2002 | cd 501 | Con Ed | AC 6380 | | | 740.05 | -5,848.49 |
| Check | 5/24/2002 | cd 524 01 | Con Ed | AC 6380 | | | 479.14 | -6,327.63 |
| Check | 6/2/2002 | 3188 | Con Ed | AC 6380 | | | 191.22 | -6,518.85 |
| Check | 6/3/2002 | 3191 | Con Ed | AC 6380 | | | 470.38 | -6,989.23 |
| Check | 9/12/2002 | 3197 | Con Ed | AC 6380 | | | 669.88 | -7,659.11 |
| Check | 9/12/2002 | 3198 | Con Ed | AC 6380 | | | 670.95 | -8,330.06 |
| Check | 10/19/2002 | 3201 | Con Ed | AC 6380 | | | 362.05 | -8,692.11 |
| Check | 11/6/2002 | 3202 | Con Ed | AC 6380 | | | 270.98 | -8,963.09 |
| Check | 12/16/2002 | 3206 | Con Ed | AC 6380 | | | 266.04 | -9,229.13 |
| Check | 1/4/2003 | 3208 | Con Ed | AC 6380 | | | 582.84 | -9,811.97 |
| Check | 1/5/2003 | 3209 | Con Ed | AC 6380 | | | 312.96 | -10,124.93 |
| Check | 2/13/2003 | 3210 | Con Ed | AC 6380 | | | 272.94 | -10,397.87 |
| Check | 2/20/2003 | 3214 | Con Ed | AC 6380 | | | 666.70 | -11,064.57 |
| Total Con Ed | | | | | | 0.00 | 10,373.55 | -11,064.57 |
| **Conference Fee** | | | | | | | | -525.00 |
| Total Conference Fee | | | | | | | | -525.00 |
| **Corner Drug Store** | | | | | | | | -433.93 |
| Check | 10/21/2001 | CD 1007 | Corner Drug Store | AC 6063 | | | 465.98 | -899.91 |
| Check | 12/6/2001 | cd 1202 | Corner Drug Store | AC 6063 | | | 11.94 | -911.85 |
| Total Corner Drug Store | | | | | | 0.00 | 477.92 | -911.85 |
| **D. Ferrand** | | | | | | | | 0.00 |
| Check | 10/21/2001 | CD 1006 | D. Ferrand | AC 6155 | | | 100.00 | -100.00 |
| Check | 11/9/2001 | CD 1114 | D. Ferrand | AC 6155 | | | 310.00 | -410.00 |
| Check | 11/18/2001 | CD 1126 | D. Ferrand | AC 6155 | | | 325.00 | -735.00 |
| Check | 12/6/2001 | cd 1209 | D. Ferrand | AC 6155 | | | 200.00 | -935.00 |
| Check | 12/10/2001 | cd 1218 | D. Ferrand | AC 6155 | | | 100.00 | -1,035.00 |
| Check | 1/10/2002 | cd 108 | D. Ferrand | AC 6155 | | | 784.00 | -1,819.00 |
| Check | 2/12/2002 | cd 202 | D. Ferrand | AC 6155 | | | 200.00 | -2,019.00 |
| Check | 3/12/2002 | cd307 | D. Ferrand | AC 6155 | | | 400.00 | -2,419.00 |
| Check | 4/10/2002 | cd 404 | D. Ferrand | AC 6155 | | | 200.00 | -2,619.00 |
| Check | 5/10/2002 | cd 503 | D. Ferrand | AC 6155 | | | 300.00 | -2,919.00 |
| Check | 5/24/2002 | cd 524 04 | D. Ferrand | AC 6155 | | | 200.00 | -3,119.00 |
| Check | 6/2/2002 | 3187 | D. Ferrand | AC 6155 | | | 100.00 | -3,219.00 |
| Check | 6/25/2002 | 3194 | D. Ferrand | AC 6155 | | | 100.00 | -3,319.00 |
| Total D Ferrand | | | | | | 0.00 | 3,319.00 | -3,319.00 |
| **Deluxe Business Forms** | | | | | | | | 0.00 |
| Check | 11/9/2001 | CD 1112 | Deluxe Business For... | AC 6349 | | | 264.62 | -264.62 |
| Total Deluxe Business Forms | | | | | | 0.00 | 264.62 | -264.62 |
| **Domain Name** | | | | | | | | 0.00 |
| Check | 11/9/2001 | CD 1115 | Domain Name | AC 6052 | | | 70.00 | -70.00 |
| Total Domain Name | | | | | | 0.00 | 70.00 | -70.00 |
| **Dr. D.B. Karron** | | | | | | | | -1,000.00 |
| Check | 6/2/2002 | 3185 | Dr. D.B. Karron | 1906 | | | 2,000.00 | -3,000.00 |
| Check | 9/12/2002 | 3199 | Dr. D.B. Karron | 1906 | | | 2,000.00 | -5,000.00 |
| Check | 9/12/2002 | 3200 | Dr. D.B. Karron | 1906 | | | 2,000.00 | -7,000.00 |
| Check | 6/25/2002 | 3193 | Dr. D.B. Karron | AC 1905 | | | 1,000.00 | -8,000.00 |
| Check | 10/26/2001 | 2980 | Dr. D.B. Karron | April 2000 1901 | | | 2,000.00 | -10,000.00 |
| Check | 12/6/2001 | 3094 | Dr. D.B. Karron | April 2001 1903 | | | 2,000.00 | -12,000.00 |
| Check | 3/29/2002 | 3164 | Dr. D.B. Karron | April 2002 1906 | | | 2,000.00 | -14,000.00 |
| Check | 1/9/2002 | 3116 | Dr. D.B. Karron | Aug 2001 1903 | | | 2,000.00 | -16,000.00 |
| Check | 10/26/2001 | 2984 | Dr. D.B. Karron | August 2000 1901 | | | 2,000.00 | -18,000.00 |
| Check | 3/1/2002 | 3142 | Dr. D.B. Karron | Dec 2000 1901 | | | 2,000.00 | -20,000.00 |
| Check | 12/19/2001 | 3100 | Dr. D.B. Karron | Dec 2001 1903 | | | 2,000.00 | -22,000.00 |
| Check | 10/14/2001 | 2953 | Dr. D.B. Karron | Draw 2001 1902 | | | 300.00 | -22,300.00 |
| Check | 10/26/2001 | 2961 | Dr. D.B. Karron | Draw 2001 1902 | | | 300.00 | -22,600.00 |
| Check | 10/26/2001 | 2962 | Dr. D.B. Karron | Draw 2001 1902 | | | 75,000.00 | -97,600.00 |
| Check | 12/21/2001 | 3103 | Dr. D.B. Karron | Draw 2001 1902 | | | 500.00 | -98,100.00 |
| Check | 3/1/2002 | 3144 | Dr. D.B. Karron | Draw 2002 1905 | | | 1,000.00 | -99,100.00 |
| Check | 3/1/2002 | 3145 | Dr. D.B. Karron | Draw 2002 1905 | | | 5,000.00 | -104,100.00 |
| Check | 3/5/2002 | 3151 | Dr. D.B. Karron | Draw 2002 1905 | | | 5,000.00 | -109,100.00 |
| Check | 3/12/2002 | 3153 | Dr. D.B. Karron | Draw 2002 1905 | | | 4,000.00 | -113,100.00 |
| Check | 3/22/2002 | 3155 | Dr. D.B. Karron | Draw 2002 1905 | | | 2,000.00 | -115,100.00 |
| Check | 3/29/2002 | 3160 | Dr. D.B. Karron | Draw 2002 1905 | | | 13,000.00 | -128,100.00 |
| Check | 5/24/2002 | 3184 | Dr. D.B. Karron | Draw 2002 1905 | | | 2,000.00 | -130,100.00 |
| Check | 10/26/2001 | 2978 | Dr. D.B. Karron | Feb 2000 1901 | | | 2,000.00 | -132,100.00 |
| Check | 10/26/2001 | 2977 | Dr. D.B. Karron | Jan 2000 1901 | | | 2,000.00 | -134,100.00 |

SBSF

OB 1,000
1901 24,000
1902 76,100
1903 20,000
1904 2,000
1905 33,000
1906 14,000
169,100

G/L 1000 2005 Ending Balance 170,100



BAC 416

12:25 AM
07/23/10
Accrual Basis

**CASI ENTITIES**
# Transactions by Account
**As of December 31, 2003**

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 1/10/2002 | 3122 | Dr. D.B. Karron | Jan 2002 1906 | | | 2,000.00 | -136,100.00 |
| Check | 10/26/2001 | 2983 | Dr. D.B. Karron | July 2000 1901 | | | 2,000.00 | -138,100.00 |
| Check | 1/9/2002 | 3115 | Dr. D.B. Karron | July 2001 1903 | | | 2,000.00 | -140,100.00 |
| Check | 10/26/2001 | 2982 | Dr. D.B. Karron | June 2000 1901 | | | 2,000.00 | -142,100.00 |
| Check | 12/28/2001 | 3108 | Dr. D.B. Karron | June 2001 1903 | | | 2,000.00 | -144,100.00 |
| Check | 10/26/2001 | 2979 | Dr. D.B. Karron | March 2000 1901 | | | 2,000.00 | -146,100.00 |
| Check | 12/6/2001 | 3093 | Dr. D.B. Karron | March 2001 1903 | | | 2,000.00 | -148,100.00 |
| Check | 3/1/2002 | 3143 | Dr. D.B. Karron | March 2002 1906 | | | 2,000.00 | -150,100.00 |
| Check | 10/26/2001 | 2981 | Dr. D.B. Karron | May 2000 1901 | | | 2,000.00 | -152,100.00 |
| Check | 12/28/2001 | 3107 | Dr. D.B. Karron | May 2001 1903 | | | 2,000.00 | -154,100.00 |
| Check | 5/1/2002 | 3175 | Dr. D.B. Karron | May 2002 1906 | | | 2,000.00 | -156,100.00 |
| Check | 11/8/2001 | 3064 | Dr. D.B. Karron | Nov 2000 1901 | | | 2,000.00 | -158,100.00 |
| Check | 2/4/2002 | 3131 | Dr. D.B. Karron | Nov 2001 1903 | | | 2,000.00 | -160,100.00 |
| Check | 11/8/2001 | 3040 | Dr. D.B. Karron | Oct 2000 1901 | | | 2,000.00 | -162,100.00 |
| Check | 2/4/2002 | 3129 | Dr. D.B. Karron | Oct 2001 1903 | | | 2,000.00 | -164,100.00 |
| Check | 2/4/2002 | 3132 | Dr. D.B. Karron | Question 1904 | | | 2,000.00 | -166,100.00 |
| Check | 1/9/2002 | 3117 | Dr. D.B. Karron | Sep 2001 1903 | | | 2,000.00 | -168,100.00 |
| Check | 10/26/2001 | 2985 | Dr. D.B. Karron | Sept 2000 1901 | | | 2,000.00 | -170,100.00 |
| Total Dr. D.B. Karron | | | | | | 0.00 | 169,100.00 | -170,100.00 |
| **Dues and Sub** | | | | | | | | 0.00 |
| Check | 11/9/2001 | CD 1117 | Dues and Sub | AC 6053 | | | 50.00 | -50.00 |
| Total Dues and Sub | | | | | | 0.00 | 50.00 | -50.00 |
| **Emil Jovanov** | | | | | | | | 0.00 |
| Check | 4/10/2002 | cd 407 | Emil Jovanov | AC 6092 | | | 272.25 | -272.25 |
| Total Emil Jovanov | | | | | | 0.00 | 272.25 | -272.25 |
| **Fedex** | | | | | | | | -13.00 |
| Check | 11/9/2001 | CD 1116 | Fedex | AC 6175 | | | 7.01 | -20.01 |
| Check | 11/18/2001 | CD 1124 | Fedex | AC 6175 | | | 12.34 | -32.35 |
| Total Fedex | | | | | | 0.00 | 19.35 | -32.35 |
| **First Rehab** | | | | | | | | -50.04 |
| Total First Rehab | | | | | | | | -50.04 |
| **Frederica Miller ESQ** | | | | | | | | 0.00 |
| Check | 11/18/2001 | CD 1134 | Frederica Miller ESQ | AC 6102 | | | 1,000.00 | -1,000.00 |
| Total Frederica Miller ESQ | | | | | | 0.00 | 1,000.00 | -1,000.00 |
| **General Computer and Service** | | | | | | | | 0.00 |
| Check | 11/9/2001 | CD 1111 | General Computer a... | AC 6337 | | | 361.08 | -361.08 |
| Check | 11/18/2001 | CD 1123 | General Computer a... | AC 6337 | | | 20,704.46 | -21,065.54 |
| Check | 12/6/2001 | cd 1208 | General Computer a... | AC 6337 | | | 5,949.39 | -27,014.93 |
| Total General Computer and Service | | | | | | 0.00 | 27,014.93 | -27,014.93 |
| **Hertz Corporation** | | | | | | | | 0.00 |
| Check | 11/18/2001 | CD 1128 | Hertz Corporation | AC 6011 | | | 295.57 | -295.57 |
| Total Hertz Corporation | | | | | | 0.00 | 295.57 | -295.57 |
| **Internal Revenue Service** | | | | | | | | 0.00 |
| Check | 11/7/2001 | 3027 | Internal Revenue Ser... | AC 2100 | | | 303.56 | -303.56 |
| Check | 11/30/2001 | 3086 | Internal Revenue Ser... | AC 2100 | | | 997.26 | -1,300.82 |
| Total Internal Revenue Service | | | | | | 0.00 | 1,300.82 | -1,300.82 |
| **Jill Feldman CPA** | | | | | | | | 0.00 |
| Check | 1/10/2002 | cd 107 | Jill Feldman CPA | AC 6003 | | | 1,000.00 | -1,000.00 |
| Check | 2/12/2002 | cd 203 | Jill Feldman CPA | AC 6003 | | | 1,000.00 | -2,000.00 |
| Total Jill Feldman CPA | | | | | | 0.00 | 2,000.00 | -2,000.00 |
| **MCI** | | | | | | | | -132.33 |
| Check | 11/9/2001 | CD 1105 | MCI | AC 6025 | | | 92.67 | -225.00 |
| Check | 12/6/2001 | cd 1203 | MCI | AC 6025 | | | 43.03 | -268.03 |
| Check | 1/10/2002 | cd 102 | MCI | AC 6025 | | | 54.11 | -322.14 |
| Total MCI | | | | | | 0.00 | 189.81 | -322.14 |
| **MMVR** | | | | | | | | 0.00 |
| Check | 11/18/2001 | CD 1125 | MMVR | AC 6050 | | | 430.00 | -430.00 |
| Check | 12/6/2001 | cd 1215A | MMVR | AC 6050 | | | 540.00 | -970.00 |
| Total MMVR | | | | | | 0.00 | 970.00 | -970.00 |
| **Mobil** | | | | | | | | -41.55 |
| Check | 10/21/2001 | CD 1005 | Mobil | AC 6014 | | | 10.00 | -51.55 |
| Check | 12/6/2001 | cd 1207 | Mobil | AC 6014 | | | 35.49 | -87.04 |
| Check | 4/10/2002 | cd 403 | Mobil | AC 6014 | | | 18.42 | -105.46 |
| Total Mobil | | | | | | 0.00 | 63.91 | -105.46 |
| **New Jersey Division of Taxation** | | | | | | | | 0.00 |
| Check | 11/30/2001 | 3080 | New Jersey Division ... | AC 2130 | | | 28.35 | -28.35 |
| Check | 12/3/2001 | 3085 | New Jersey Division ... | AC 2130 | | | 378.33 | -406.68 |
| Total New Jersey Division of Taxation | | | | | | 0.00 | 406.68 | -406.68 |
| **New York State Corporation Tax** | | | | | | | | -155.00 |
| Check | 8/8/2002 | 3195 | New York State Corp... | AC 6361 | | | 800.00 | -955.00 |
| Total New York State Corporation Tax | | | | | | 0.00 | 800.00 | -955.00 |
| **NIST 1331-66** | | | | | | | | 0.00 |
| Check | 3/10/2003 | TFR | NIST 1331-66 | AC 7002 | | | 500.00 | -500.00 |
| Total NIST 1331-66 | | | | | | 0.00 | 500.00 | -500.00 |

G/L 1000 3 of 5 By Payee

BAC 417

12:25 AM

07/23/10

Accrual Basis

## CASI ENTITIES
# Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **NIST 8735-65** | | | | | | | | 0.00 |
| Check | 11/18/2001 | CD 1138 | NIST 8735-65 | AC 7002 | | | 100.00 | -100.00 |
| Check | 1/28/2002 | 3125 | NIST 8735-65 | AC 7002 | | | 500.00 | -600.00 |
| Check | 8/8/2002 | 3196 | NIST 8735-65 | AC 7002 | | | 20,000.00 | -20,600.00 |
| Check | 12/12/2002 | TFR | NIST 8735-65 | AC 7002 | | | 5,000.00 | -25,600.00 |
| Check | 1/31/2003 | TFR | NIST 8735-65 | AC 7002 | | | 1,500.00 | -27,100.00 |
| Check | 3/21/2003 | TFR | NIST 8735-65 | AC 7002 | | | 1,000.00 | -28,100.00 |
| Check | 12/5/2001 | 3088 | NIST 8735-65 | AC 7010 | | | 60,000.00 | -88,100.00 |
| Total NIST 8735-65 | | | | | | 0.00 | 88,100.00 | -88,100.00 |
| **NY State Tax Dept** | | | | | | | | 0.00 |
| Check | 11/16/2001 | 3054 | NY State Tax Dept | AC 2100 | | | 69.18 | -69.18 |
| Check | 12/3/2001 | 3087 | NY State Tax Dept | AC 2121 | | | 53.77 | -122.95 |
| Check | 11/30/2001 | 3081 | NY State Tax Dept | AC 2122 | | | 31.38 | -154.33 |
| Total NY State Tax Dept | | | | | | 0.00 | 154.33 | -154.33 |
| **NYC Dept of Finance** | | | | | | | | -300.00 |
| Total NYC Dept of Finance | | | | | | | | -300.00 |
| **NYC Dept of Transportation** | | | | | | | | 0.00 |
| Check | 11/18/2001 | CD 1130 | NYC Dept of Transp... | AC 6015 | | | 100.00 | -100.00 |
| Total NYC Dept of Transportation | | | | | | 0.00 | 100.00 | -100.00 |
| **One Beacon Insurance** | | | | | | | | -42.00 |
| Total One Beacon Insurance | | | | | | | | -42.00 |
| **One Stop Business Machine** | | | | | | | | 0.00 |
| Check | 11/18/2001 | CD 1132 | One Stop Business ... | AC 6090 | | | 317.17 | -317.17 |
| Total One Stop Business Machine | | | | | | 0.00 | 317.17 | -317.17 |
| **Oxford Health Plans** | | | | | | | | -883.58 |
| Check | 10/21/2001 | CD 1004 | Oxford Health Plans | AC 6067 | | | 441.79 | -1,325.37 |
| Check | 11/9/2001 | CD 1104 | Oxford Health Plans | AC 6067 | | | 441.79 | -1,767.16 |
| Check | 3/12/2002 | cd302 | Oxford Health Plans | AC 6067 | | | 1,113.38 | -2,880.54 |
| Total Oxford Health Plans | | | | | | 0.00 | 1,996.96 | -2,880.54 |
| **Pennie & Edmonds** | | | | | | | | 0.00 |
| Check | 11/18/2001 | CD 1131 | Pennie & Edmonds | AC 6106 | | | 1,770.00 | -1,770.00 |
| Check | 12/6/2001 | cd 1214 | Pennie & Edmonds | AC 6106 | | | 508.08 | -2,278.08 |
| Check | 1/10/2002 | cd 109 | Pennie & Edmonds | AC 6106 | | | 198.52 | -2,476.60 |
| Check | 2/12/2002 | cd 204 | Pennie & Edmonds | AC 6106 | | | 1,690.00 | -4,166.60 |
| Check | 3/12/2002 | cd306 | Pennie & Edmonds | AC 6106 | | | 1,757.53 | -5,924.13 |
| Check | 4/10/2002 | | Pennie & Edmonds | AC 6106 | | | 314.44 | -6,238.57 |
| Check | 5/10/2002 | cd 506 | Pennie & Edmonds | AC 6106 | | | 2,013.64 | -8,252.21 |
| Check | 5/24/2002 | cd 524 03 | Pennie & Edmonds | AC 6106 | | | 351.33 | -8,603.54 |
| Check | 6/2/2002 | 3186 | Pennie & Edmonds | AC 6106 | | | 800.59 | -9,404.13 |
| Total Pennie & Edmonds | | | | | | 0.00 | 9,404.13 | -9,404.13 |
| **q-check** | | | | | | | | 0.00 |
| Check | 12/6/2001 | cd 1215 | q-check | AC 6349 | | | 55.85 | -55.85 |
| Total q-check | | | | | | 0.00 | 55.85 | -55.85 |
| **R. White M.D.** | | | | | | | | -450.00 |
| Check | 11/9/2001 | CD 1103 | R. White M.D. | AC 6066 | | | 600.00 | -1,050.00 |
| Total R. White M.D. | | | | | | 0.00 | 600.00 | -1,050.00 |
| **Scott Albin** | | | | | | | | 0.00 |
| Check | 11/18/2001 | 2914 | Scott Albin | AC 6162 | | | 1,000.00 | -1,000.00 |
| Check | 12/6/2001 | cd 1211 | Scott Albin | AC 6162 | | | 500.00 | -1,500.00 |
| Total Scott Albin | | | | | | 0.00 | 1,500.00 | -1,500.00 |
| **Silicon City** | | | | | | | | 0.00 |
| Check | 12/6/2001 | cd 1210 | Silicon City | AC 6342 | | | 1,000.00 | -1,000.00 |
| Total Silicon City | | | | | | 0.00 | 1,000.00 | -1,000.00 |
| **Skytel** | | | | | | | | -153.44 |
| Check | 4/9/2003 | 3216 | Skytel | | | | 49.90 | -203.34 |
| Check | 11/9/2001 | CD 1107 | Skytel | AC 6028 | | | 102.26 | -305.60 |
| Check | 11/18/2001 | CD 1120 | Skytel | AC 6028 | | | 55.70 | -361.30 |
| Check | 1/10/2002 | cd 104 | Skytel | AC 6028 | | | 97.89 | -459.19 |
| Check | 3/12/2002 | cd304 | Skytel | AC 6028 | | | 113.47 | -572.66 |
| Check | 2/14/2003 | 3211 | Skytel | AC 6028 | | | 47.30 | -619.96 |
| Check | 3/20/2003 | 3215 | Skytel | AC 6028 | | | 48.52 | -668.48 |
| Total Skytel | | | | | | 0.00 | 515.04 | -668.48 |
| **Solomon & Bernstein** | | | | | | | | 0.00 |
| Check | 4/10/2002 | cd 406 | Solomon & Bernstein | AC 6109 | | | 1,000.00 | -1,000.00 |
| Check | 5/10/2002 | cd 504 | Solomon & Bernstein | AC 6109 | | | 800.00 | -1,800.00 |
| Total Solomon & Bernstein | | | | | | 0.00 | 1,800.00 | -1,800.00 |
| **Thorn** | | | | | | | | 0.00 |
| Check | 11/9/2001 | CD 1113 | Thorn | AC 6030 | | | 284.85 | -284.85 |
| Check | 11/18/2001 | CD 1129 | Thorn | AC 6030 | | | 237.37 | -522.22 |
| Total Thorn | | | | | | 0.00 | 522.22 | -522.22 |
| **TO 1331-65** | | | | | | | | 0.00 |
| Check | 5/1/2003 | TFR | TO 1331-65 | AC 7012 | | | 521.53 | -521.53 |
| Total TO 1331-65 | | | | | | 0.00 | 521.53 | -521.53 |
| **U.S. Treasury** | | | | | | | | 0.00 |

4 of 5

G/L 1006 by Payee



BAC 418

12:25 AM
07/23/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 10/16/2002 | | U.S. Treasury | AC 2115 FUTA | | 75.10 | | 75.10 |
| Total U.S. Treasury | | | | | | 75.10 | 0.00 | 75.10 |
| USPS | | | | | | | | 0.00 |
| Check | 12/6/2001 | cd 1212 | USPS | AC 6175 | | | 170.00 | -170.00 |
| Total USPS | | | | | | 0.00 | 170.00 | -170.00 |
| Verizon | | | | | | | | -548.80 |
| Check | 11/9/2001 | CD 1106 | Verizon | AC 6032 | | | 110.55 | -659.35 |
| Check | 11/18/2001 | CD 1119 | Verizon | AC 6032 | | | 379.23 | -1,038.58 |
| Check | 12/6/2001 | cd 1204 | Verizon | AC 6032 | | | 146.59 | -1,185.17 |
| Check | 1/10/2002 | cd 103 | Verizon | AC 6032 | | | 102.78 | -1,287.95 |
| Check | 2/12/2002 | cd 201 | Verizon | AC 6032 | | | 111.45 | -1,399.40 |
| Check | 3/12/2002 | cd303 | Verizon | AC 6032 | | | 107.67 | -1,507.07 |
| Check | 4/10/2002 | cd 402 | Verizon | AC 6032 | | | 109.71 | -1,616.78 |
| Check | 5/10/2002 | cd 502 | Verizon | AC 6032 | | | 117.62 | -1,734.40 |
| Check | 6/3/2002 | 3189 | Verizon | AC 6032 | | | 113.63 | -1,848.03 |
| Check | 2/14/2003 | 3212 | Verizon | AC 6032 | | | 166.39 | -2,014.42 |
| Check | 4/17/2003 | 3217 | Verizon | AC 6032 | | | 71.07 | -2,085.49 |
| Total Verizon | | | | | | 0.00 | 1,536.69 | -2,085.49 |
| Charles Da Salla | | | | | | | | 0.00 |
| Check | 10/31/2001 | 3018 | Charles Da Salla | AC 6504 | | | 587.44 | -587.44 |
| Check | 11/30/2001 | 3072 | Charles Da Salla | AC 6504 | | | 1,636.06 | -2,223.50 |
| Total Charles Da Salla | | | | | | 0.00 | 2,223.50 | -2,223.50 |
| Elisha Gurfein | | | | | | | | 0.00 |
| Deposit | 10/10/2002 | | Elisha Gurfein | AC 6090 | | 105.00 | | 105.00 |
| Check | 10/31/2001 | 3005 | Elisha Gurfein | AC 6504 | | | 5,710.42 | -5,605.42 |
| Check | 11/30/2001 | 3071 | Elisha Gurfein | AC 6504 | | | 1,325.70 | -6,931.12 |
| Total Elisha Gurfein | | | | | | 105.00 | 7,036.12 | -6,931.12 |
| Nicholee A. Wynter | | | | | | | | 0.00 |
| Deposit | 9/16/2002 | | Nicholee A. Wynter | AC 6025 MCI | | 53.82 | | 53.82 |
| Total Nicholee A. Wynter | | | | | | 53.82 | 0.00 | 53.82 |
| CASI CO FUNDING | | | | | | | | 0.00 |
| Check | 11/20/2002 | 3205 | CASI CO FUNDING | AC 7002 | | | 5,000.00 | -5,000.00 |
| Check | 12/20/2002 | TFR | CASI CO FUNDING | AC 7002 | | | 600.00 | -5,600.00 |
| Check | 12/20/2002 | TFR | CASI CO FUNDING | AC 7002 | | | 100.00 | -5,700.00 |
| Check | 12/31/2002 | TFR | CASI CO FUNDING | AC 7002 | | | 1,000.00 | -6,700.00 |
| Total CASI CO FUNDING | | | | | | 0.00 | 6,700.00 | -6,700.00 |
| FROM DBK | | | | | | | | 8,000.00 |
| Deposit | 10/4/2002 | DBK 1129 | FROM DBK | AC 2910 | | 5,000.00 | | 13,000.00 |
| Deposit | 12/4/2002 | DBK 1152 | FROM DBK | AC 2910 | | 2,500.00 | | 15,500.00 |
| Deposit | 12/10/2002 | DBK 1153 | FROM DBK | AC 2910 | | 2,500.00 | | 18,000.00 |
| Deposit | 12/12/2002 | DBK 1154 | FROM DBK | AC 2910 | | 2,500.00 | | 20,500.00 |
| Deposit | 8/13/2002 | DBK 1121 | FROM DBK | AC 2910 | | 20,000.00 | | 40,500.00 |
| Deposit | 8/16/2002 | DBK 1122 | FROM DBK | AC 2910 | | 1,000.00 | | 41,500.00 |
| Deposit | 1/23/2003 | | FROM DBK | AC 2910 | | 2,000.00 | | 43,500.00 |
| Deposit | 3/18/2003 | | FROM DBK | AC 2910 | | 2,000.00 | | 45,500.00 |
| Deposit | 11/14/2002 | | FROM DBK | AC 2910 | | 5,000.00 | | 50,500.00 |
| Deposit | 10/11/2001 | DBK 1006 | FROM DBK | AC 2910 | | 2,000.00 | | 52,500.00 |
| Deposit | 12/4/2001 | DBK 5189 | FROM DBK | AC 2910 | | 5,000.00 | | 57,500.00 |
| Total FROM DBK | | | | | | 49,500.00 | 0.00 | 57,500.00 |
| No name | | | | | | | | 0.00 |
| Deposit | 3/21/2002 | | | 1 M 2910 24M 7005 | | 25,000.00 | | 25,000.00 |
| Deposit | 4/19/2002 | | | NIST 7005 | | 19,776.00 | | 44,776.00 |
| Deposit | 6/4/2002 | | | NIST 7005 | | 4,000.00 | | 48,776.00 |
| Deposit | 1/23/2002 | | | NIST 7005 | | 15,100.00 | | 63,876.00 |
| Deposit | 2/22/2002 | | | NIST 7005 | | 10,500.00 | | 74,376.00 |
| Deposit | 5/21/2002 | | | NIST 7005 | | 11,000.00 | | 85,376.00 |
| Deposit | 12/11/2001 | | | NIST 7005 | | 10,000.00 | | 95,376.00 |
| Total no name | | | | | | 95,376.00 | 0.00 | 95,376.00 |
| TOTAL | | | | | | 356,891.78 | 356,235.88 | -0.01 |

1,000
24,000

1 000
A/C 2910
94376
A/C 7005

G/L 1000 5 of 5 By Payee



BAC 419

## BANK RECONCILIATIONS

A/C 1010 NIST ATP 8735-65

| | | | FYE 9/30/02 | FPE 7/25/03 | Entire Period FPE 7/25/03 |
|---|---|---|---|---|---|
| Opening Balance | 11/21/01 | | 0.00 | (49,760.47) | 0.00 |
| Plus Cash Receipts | 11/21/01 | 9/30/02 | 700,382.72 | | FROM BAC 449 |
| | 10/1/02 | 7/25/03 | | 580,995.27 | 1,281,377.99 |
| To Account For | | | 700,382.72 | 531,234.80 | 1,281,377.99 |
| Less Disbursements | 11/21/01 | 9/30/02 | (750,143.19) | | FROM BAC 449 |
| | 10/1/02 | 7/25/03 | | (531,234.81) | (1,281,378.00) |
| Ending Balance | | | (49,760.47) | (0.01) | (0.01) |

**A/C 1010 NIST ATP 8735-65**

Bank Reconciliation 7/25/03 1 page
Attached Chase statement
Period Ending 8/21/03 4 pages

Bank Reconciliation 9/30/02 Excel 2 pages
General Ledger A/c 1010
9/01/02 to 10/31/02 2 pages
Chase statements 9/23/02 4 pages
10/22/02 3 pages
11/22/02 4 pages

A/c 1010 Date Order 10 pages
A/c 1010 By Payee 16 pages
46 pages

BAC 420

CHASE

July 23 - August 21, 2003
**Page 1 of 4**

131-00131-B015-00131- -023-5-03-W X - N -
002530
COMPUTER AIDED SURGERY INC
DR D B KARRON
300 EAST 33RD STREET SUITE 4-N
NEW YORK NY 10016

**Customer Service**
Call Small Business ServiceLine at 1-800-CHASE38
- Small Business Experts - 6 a.m. to midnight ET
- Updated Account Information
- Transfer Funds/Pay Bills
- Hearing impaired call 1-800-CHASETD

Access Accounts, Make Payments, Transfer Money
Chase Online[SM] for Small Business
www.chase.com/cosb

Primary Account Number: 131-0682996-65
Number of Checks Enclosed: 0

## OVERVIEW

**Deposit Accounts - JPMorgan Chase Bank ("Bank")**

| Checking | Opening Balance | Total Credits | Total Debits | Ending Balance |
|---|---|---|---|---|
| Business Checking 131-0682996-65 INC | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Checking 131-0758735-65 NIST ATP | 117.27 | 45.64 | 162.91 | 0.00 |
| **Total** | **117.27** | **45.64** | **162.91** | **0.00** |

THIS ENDS YOUR STATEMENT OVERVIEW

**Important Information**

Your combined Business Banking balances in July totaled $367.80.

**Business Checking** Account # 131-0682996-65 Computer Aided Surgery Inc

Summary

| | Number | Amount |
|---|---|---|
| Opening Balance | | 0.00 |
| Deposits and Credits | 0 | 0.00 |
| Withdrawals and Debits | 0 | 0.00 |
| Checks Paid | 0 | 0.00 |
| **Ending Balance** | | **0.00** |

**Analysis Fee Explanation**

Your analysis fee has been waived this month.

A/c 1020 NIST ATP 8/21/03

THE SMALL BUSINESS TEAM AT CHASE[SM]




July 23 - August 21, 2003
**Page 2 of 4**

131-00131-B015-00131- -023-5-03-W X - N -

Primary Account Number: 131-0682996-65

**Business Checking** Account # 131-0758735-65 Computer Aided Surgery Inc

Summary

| | Number | Amount |
|---|---|---|
| Opening Balance | | 117.27 |
| Deposits and Credits | 1 | 45.64 |
| Withdrawals and Debits | 1 | 162.91 |
| Checks Paid | 0 | 0.00 |
| **Ending Balance** | | **0.00** |

**Deposits and Credits**

| Date | Description | Amount |
|---|---|---|
| 07/25 | Deposit | 45.64 |
| | **Total** | **45.64** |

**Withdrawals and Debits**

| Date | Description | Amount |
|---|---|---|
| 08/04 | Online Bnkg Trnsf To Chk # 131-0771331-66 097246 | 162.91 |
| | **Total** | **162.91** |

**Daily Balances**

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 07/25 | 162.91 | 08/04 | 0.00 | | | | |

**THIS ENDS YOUR STATEMENT FINANCIAL DATA**

Personal accounts are subject to the Deposit Accounts Agreement and Disclosures. Business Accounts are subject to the Terms and Conditions for Business Accounts and Services. Please note the rules regarding the time within which you must notify JPMorgan Chase Bank (the "Bank") of any error or discrepancies. Call us at the phone number printed on the front of this statement, or write to us at: P.O. Box 5206, New Hyde Park, NY 11042. In Texas, write to us at: JPMorgan Chase Bank, P.O. Box 1231, Houston, Texas 77251-1231.

International Financial Services customers, please write to us at CIFS, P.O. Box 79779, Houston, TX 77224-9779.

Accounts held at the Bank, including checking, savings, CD, and money market accounts are FDIC insured. Call us for full details and limitations of FDIC coverage.

EQUAL HOUSING LENDER

A/C 1020 NIST ATP 8/21/03






131-00131-B015-00131- -023-5-03-W X - N -

Primary Account Number: 131-0682996-65

**ANNOUNCING IMPROVED CHECK COVERAGE FOR SMALL BUSINESS CUSTOMERS!**

## We've improved Chase Check Coverage to better meet your business checking needs.

- Increased overdraft protection by linking up to nine protecting accounts. You specify the order of linked accounts, so needed funds are moved (up to available balances) according to your pre-set instructions.
- Overdraft protection now includes debit card transactions
- Immediate access to ATM-deposited checks up to your daily ATM withdrawal limit and available balances in your checking account
- Same day check writing against deposited funds
- Sole proprietors can link both business and personal accounts
- Pay only a $5.00 transaction fee each time funds are swept into your checking account to cover an overdraft

Enroll in Chase Check Coverage today. Just stop by a branch and speak to a Small Business Representative, call Small Business ServiceLine℠ at 1-800-CHASE38, or visit us online at: **chase.com/smallbusiness**

A/c ~~1050~~ 1010 NIST ATP 8/21/03

THE SMALL BUSINESS TEAM AT CHASE℠

CHR9600 NNNNNN 2004 08/22/03 NECOMM 0002530

BAC 423

9/30/2003 15:01:46

CHASE

July 23 - August 21, 2003
Page 3 of 4

131-00131-8015-00131- -023-5-03-W X - N -

Primary Account Number: 131-0682996-65

## How to Balance Your Checkbook

**Items Outstanding** (checks and withdrawals not yet shown on your statement)

| Number or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

**1. Update your checkbook.**

A. Record in your checkbook register all automatic transactions listed in your statement that you have not previously entered, including:

- + any interest earned
- + automatic deposits
- - service charges
- - automatic payments

B. Enter in your checkbook register any other transactions listed in your statement that you did not record, including:

- + deposits
- - checks paid
- - ATM withdrawals
- - phone transfers and payments

**2. Adjust your statement balance.**

A. ENTER your checking account closing balance shown on the front of this statement.

B. ADD any deposits not yet shown on your statement. +

C. TOTAL (A and B above).

D. SUBTRACT total items outstanding (from chart at left). –

E. BALANCE (should equal your checkbook balance).

If you have any questions about your accounts, call the customer service number on the front of your statement.

**GIVE YOUR BUSINESS A BOOST!** Computer Aided Surgery Inc

Apply for a Business Revolving Credit Line today. It's a flexible, easily accessible line of credit with a fixed repayment period. Use when you need to pay taxes, cover temporary cash-flow needs, finance receivables, purchase inventory or take advantage of seasonal opportunities.

Call 1-800-CHASE24 and select option #4 to apply

A/c 1070 DIST ATP 8/21/03

THE SMALL BUSINESS TEAM AT CHASE℠

CHR9608 NNNNNN 2804 08/22/03 NECOMM 0002530

BAC 424

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 68 | | | | | | | | |
| 69 | | | **9/30/02** | | **27,112.00** | | Bank Balance Per Chase | |
| 70 | | Less Sept Checks | | | (76,949.69) | | Less September Checks | |
| 71 | | | | | | | | |
| 72 | | | 9/30/02 | | (49,837.69) | | Adjusted Sept Book | |
| 73 | | | 10487 | | (378.33) | | cleared November statement | |
| 74 | | | | | | | | |
| 75 | | | | | | | Cleared by 9/30/02 | |
| 76 | | | 10452 | 18.12 | | | Entered in October Genl Ledg | |
| 77 | | | 10454 | 58.96 | | | Entered in October Genl Ledg | |
| 78 | | | 10459 | 58.67 | | | Entered in October Genl Ledg | |
| 79 | | | | | | | | |
| 80 | | | | | | | August checks | |
| 81 | | | 10379 | 334.00 | | | Entered in November Genl Le | |
| 82 | | | 10389 | 337.15 | | | Entered in November Genl Le | |
| 83 | | | | | | | | |
| 84 | | | | | | | September checks | |
| 85 | | | 10494 | 300.00 | | | Entered in December Genl Le | |
| 86 | | | 10502 | 300.00 | (1,406.90) | | Entered in December Genl Le | |
| 87 | | | | | **(51,622.92)** | | Adjusted Book Balance | |
| 88 | | | | | | | | |
| 89 | | | | | 100,000.00 | | Plus October Deposits | |
| 90 | | | | | 48,377.08 | | To Account For | |
| 91 | | | | | | | | |
| 92 | | | 10487 | | **378.33** | | Plus Outstanding Check | |
| 93 | | | | | | | | |
| 94 | | | See Above | | 1,406.90 | | Plus Outstanding Checks | |
| 95 | | | | | | | | |
| 96 | | | | | (24,514.38) | | Less October Checks | |
| 97 | | | | | 0.10 | | Unfound Difference | |
| 98 | | | | | | | | |
| 99 | | | **10/22/02** | | **25,648.03** | | Bank Balance | |
| 100 | | | | | | | | |
| 101 | | | | | | | | |
| 102 | | | | | | | | |
| 103 | | Checks were issued out of numerical sequence, year end cut-off is unclear. | | | | | | |
| 104 | | | | | | | | |
| 105 | | Chk 10468 | 1,305.00 | | Per Analysis | | (51,622.92) | |
| 106 | | Chk 10469 | 2,447.11 | | Per Quickbooks G/L | | (49,760.47) | |
| 107 | | Chk 10493 | 14,000.00 | | | | | |
| 108 | | NCD 1004 | 17,752.11 | | Difference | | (1,862.45) | |
| 109 | | | | | Checks Enered Late AND | | | |
| 110 | | | | | Checks Cleared Late | | 1,406.90 | |
| 111 | | Assume checks cleared much later | | | Unfound Difference | | (455.55) | |

BANK RECONCILIATION 9-30-02

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | September | September | October | | | |
| 2 | | | Clearing in | Clearing in | Clearing in | | | Bank |
| 3 | | | September | October | October | | | Balance |
| 4 | | | | | | | | |
| 5 | Date | Number | Amount | | Debit | | | |
| 6 | | | | | | | | |
| 7 | 9/24/02 | | | | | | | (29,842.05) |
| 8 | 9/24/02 | 10440 | 1,000.00 | e mag | | | | (28,842.05) |
| 9 | 9/26/02 | 10449 | 406.13 | | | | | (28,435.92) |
| 10 | 9/28/02 | 10452 | 18.12 | | | | | (28,417.80) |
| 11 | 9/25/02 | 10454 | 58.96 | | | | | (28,358.84) |
| 12 | 9/26/02 | 10459 | 58.67 | | | | | (28,300.17) |
| 13 | 9/26/02 | 10460 | 26.75 | | | | | (28,273.42) |
| 14 | 9/26/02 | 10465 | 100.00 | | | | | (28,173.42) |
| 15 | 9/24/02 | 10470 | 591.89 | | | | | (27,581.53) |
| 16 | 9/24/02 | 10471 | 469.53 | | | | | **(27,112.00)** |
| 17 | 10/18/02 | 10418 | | 29.01 | | | | (27,082.99) |
| 18 | 10/7/02 | 10447 | | 206.72 | | | | (26,876.27) |
| 19 | 10/3/02 | 10453 | Adv Tech | 1,000.00 | | | | (25,876.27) |
| 20 | 10/3/02 | 10467 | | 378.33 | | | | (25,497.94) |
| 21 | 10/1/02 | 10468 | Silicon City | 1,305.00 | NCD 1004 | | | (24,192.94) |
| 22 | 10/1/02 | 10469 | Silicon City | 2,447.11 | NCD 1004 | | | (21,745.83) |
| 23 | 10/4/02 | 10473 | | 5,000.00 | | | | (16,745.83) |
| 24 | 10/9/02 | 10474 | | 6,020.14 | | | | (10,725.69) |
| 25 | 10/7/02 | 10475 | | 1,096.14 | | | | (9,629.55) |
| 26 | 10/9/02 | 10476 | | 1,296.13 | | | | (8,333.42) |
| 27 | 10/8/02 | 10477 | | 1,339.34 | | | | (6,994.08) |
| 28 | 10/10/02 | 10478 | | 1,096.37 | | | | (5,897.71) |
| 29 | 10/4/02 | 10479 | | 1,646.51 | | | | (4,251.20) |
| 30 | 10/1/02 | 10480 | Mistretta | | 3,500.00 | October check | | (751.20) |
| 31 | 10/10/02 | 10482 | | 100.00 | | | | (651.20) |
| 32 | 10/10/02 | 10483 | | 100.00 | | | | (551.20) |
| 33 | 10/16/02 | 10484 | | 100.00 | | | | (451.20) |
| 34 | 10/17/02 | 10485 | | 375.00 | | | | (76.20) |
| 35 | 10/10/02 | 10488 | | 8,555.46 | | | | 8,479.26 |
| 36 | 10/18/02 | 10489 | | 783.31 | | | | 9,262.57 |
| 37 | 10/10/02 | 10490 | | 18,899.62 | | | | 28,162.19 |
| 38 | 10/18/02 | 10491 | | 6,582.00 | | | | 34,744.19 |
| 39 | 10/9/02 | 10492 | | 162.82 | | | | 34,907.01 |
| 40 | 10/21/02 | 10493 | Silicon City | 14,000.00 | NCD 1004 | | | 48,907.01 |
| 41 | 10/16/02 | 10495 | | 10.50 | | | | 48,917.51 |
| 42 | 10/9/02 | 10498 | | 417.65 | | | | 49,335.16 |
| 43 | 10/21/02 | 10499 | | 139.20 | | | | 49,474.36 |
| 44 | 10/9/02 | 10506 | | 357.00 | | | | 49,831.36 |
| 45 | 10/9/02 | 10507 | | 417.85 | | | | 50,249.21 |
| 46 | 10/10/02 | 10508 | | 100.00 | | | | 50,349.21 |
| 47 | 10/10/02 | 10509 | | 100.00 | | | | 50,449.21 |
| 48 | 10/15/02 | 10511 | | 473.88 | | | | 50,923.09 |
| 49 | 10/16/02 | 10514 | | 1,214.60 | | | | 52,137.69 |
| 50 | 10/22/02 | 10517 | Genl Comp | 1,200.00 | | | | 53,337.69 |
| 51 | 10/4/02 | | | | | | (70,000.00) | (16,662.31) |
| 52 | 10/22/02 | | | | | | (30,000.00) | (46,662.31) |
| 53 | 10/16/02 | 10486 | | | 100.00 | | | (46,562.31) |
| 54 | 10/21/02 | 10497 | | | 1,650.00 | | | (44,912.31) |
| 55 | 10/16/02 | 10512 | | | 150.00 | | | (44,762.31) |
| 56 | 10/22/02 | 10519 | | | 1,392.89 | | | (43,369.42) |
| 57 | 10/21/02 | 10520 | | | 852.76 | | | (42,516.66) |
| 58 | 10/22/02 | 10521 | | | 402.18 | | | (42,114.48) |
| 59 | 10/22/02 | 10523 | | | 9,594.61 | | | (32,519.87) |
| 60 | 10/21/02 | 10525 | | | 935.43 | | | (31,584.44) |
| 61 | 10/21/02 | 10526 | | | 100.00 | | | (31,484.44) |
| 62 | 10/21/02 | 10527 | | | 100.00 | | | (31,384.44) |
| 63 | 10/18/02 | Amex | | | 5,736.51 | | | (25,647.93) |
| 64 | | Difference | | | | (0.10) | | (25,648.03) |
| 65 | | | | | | | | |
| 66 | | **(29,842.05)** | **2,730.05** | **76,949.69** | **24,514.38** | **(0.10)** | **(100,000.00)** | **(25,648.03)** |

ANALYSIS OCTOBER 22, 2002 BANK STMT

Bank Analysis NIST ATP.xls
10 22 02

7/18/20105:07 PM



BAC 426

O = cleared in Oct stmt
N = cleared in Nov 02

11:06 PM
07/17/10
Accrual Basis

**[illegible]SI ENTITIES**
**Transactions by Account**
**As of October 31, 2002**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep 02 | | | | | | | | | | | -402.49 |
| Deposit | 9/4/2002 | | Dr. D.B. Karron | 2912 | | X | 2912 · FROM ... | 3,000.00 | | 3,000.00 | 2,597.51 |
| Deposit | 9/5/2002 | 090502 | NIST WIRE IN | Deposit | | X | 4020 · NIST A... | 0.11 | | 0.11 | 2,597.62 |
| Check | 9/6/2002 | 10421 | Charles Da Salla | 6504 | | X | 6504 · Debits ... | | 1,372.23 | -1,372.23 | 1,225.39 |
| Check | 9/6/2002 | 10423 | Nicholee A. Wynter | 6504 | | X | 6504 · Debits ... | | 1,801.26 | -1,801.26 | -575.87 |
| Check | 9/6/2002 | 10424 | Ken Jackson | 6005 | | X | 6005 · Ken Ja... | | 920.00 | -920.00 | -1,495.87 |
| Deposit | 9/6/2002 | 090602 | NIST WIRE IN | Deposit | | X | 4020 · NIST A... | 69,999.89 | | 69,999.89 | 68,504.02 |
| Check | 9/11/2002 | 10448 | Chase Bank | 2100 | | X | -SPLIT- | | 1,687.54 | -1,687.54 | 66,816.48 |
| Check | 9/11/2002 | NCD 914 | D. Ferrand | 6155 | | X | 6155 · D. Ferr... | | 400.00 | -400.00 | 66,416.48 |
| Check | 9/11/2002 | NCD 915 | James L. Cox | 6158 | | X | 6158 · James ... | | 3,250.00 | -3,250.00 | 63,166.48 |
| Check | 9/11/2002 | 10428 | Rosalie Mets | 6062 | | X | 6062 · Childca... | | 100.00 | -100.00 | 63,066.48 |
| Check | 9/11/2002 | NCD 916 | Skytel | 6028 | | X | 6028 · Skytel | | 145.98 | -145.98 | 62,920.50 |
| Check | 9/11/2002 | NCD 917 | Voicestream Wireless | 6034 | | X | 6034 · Voicest... | | 93.21 | -93.21 | 62,827.29 |
| Check | 9/11/2002 | NCD 918 | Con Ed | 6380 | | X | 6380 · Utilities | | 735.95 | -735.95 | 62,091.34 |
| Check | 9/11/2002 | NCD 919 | Fedex | 6175 | | X | 6175 · Postag... | | 90.23 | -90.23 | 62,001.11 |
| Check | 9/11/2002 | 10441 | Rosalie Mets | 6062 | | X | 6062 · Childca... | | 100.00 | -100.00 | 61,901.11 |
| Check | 9/11/2002 | 10439 | Hertz Corporation | 6011 | | X | 6011 · Auto R... | | 316.70 | -316.70 | 61,584.41 |
| Check | 9/11/2002 | NCD 921 | Exxon | 6012 | | X | 6012 · Exxon | | 19.79 | -19.79 | 61,564.62 |
| Check | 9/11/2002 | 10449 | NY State Employm... | 2121 2122 | | X | -SPLIT- | | 406.13 | -406.13 | 61,158.49 |
| Check | 9/12/2002 | 10451 | Dr. D.B. Karron | 1905 | | X | 1905 · DBK 20... | | S 15,000.00 | -15,000.00 | 46,158.49 |
| Check | 9/12/2002 | NCD 913 | Amex | 2200 | | X | -SPLIT- | | 1,601.02 | -1,601.02 | 44,557.47 |
| Check | 9/12/2002 | 10450 | Rosalie Mets | 6062 | | X | 6062 · Childca... | | S 100.00 | -100.00 | 44,457.47 |
| Check | 9/12/2002 | 10453 | Advanced Technolo... | 6152 | | X | 6152 · Advanc... | | 1,000.00 | -1,000.00 | 43,457.47 |
| Check | 9/13/2002 | 10457 | Elisha Gurfein | 6504 | | X | 6504 · Debits ... | | 5,781.51 | -5,781.51 | 37,675.96 |
| Check | 9/13/2002 | 10470 | Matthew Rothman | 6504 | | X | 6504 · Debits ... | | 591.89 | -591.89 | 37,084.07 |
| Check | 9/19/2002 | 10466 | Chase Bank | 2100 | | X | -SPLIT- | | 2,246.76 | -2,246.76 | 34,837.31 |
| Check | 9/19/2002 | NCD 901 | Corner Drug Store | 6063 | | X | 6063 · Drugs | | 33.50 | -33.50 | 34,803.81 |
| Check | 9/19/2002 | NCD 902 | General Computer ... | 6337 | | X | 6337 · Genera... | | 190.00 | -190.00 | 34,613.81 |
| Check | 9/19/2002 | NCD 903 | Oxford Health Plans | 6067 | | X | 6067 · Oxford ... | | 101.22 | -101.22 | 34,512.59 |
| Check | 9/19/2002 | NCD 904 | Silicon City | 6342 | | X | 6342 · Silicon ... | | 1,570.00 | -1,570.00 | 32,942.59 |
| Check | 9/19/2002 | NCD 905 | Vision Shape | 6344 | | X | 6344 · Vision ... | | 2,000.00 | -2,000.00 | 30,942.59 |
| Check | 9/19/2002 | NCD 906 | Cable | 6022 | | X | 6022 · Cable | | 112.00 | -112.00 | 30,830.59 |
| Check | 9/19/2002 | NCD 907 | MCI | 6025 | | X | 6025 · MCI | | 99.35 | -99.35 | 30,731.24 |
| Check | 9/19/2002 | NCD 908 | RCN | 6026 | | X | 6026 · RCN | | 115.49 | -115.49 | 30,615.75 |
| Check | 9/19/2002 | NCD 909 | Verizon | 6032 | | X | 6032 · Verizon | | 202.11 | -202.11 | 30,413.64 |
| Check | 9/19/2002 | NCD 910 | Verizon Wireless | 6035 | | X | 6035 · Vz Wir... | | 81.04 | -81.04 | 30,332.60 |
| Check | 9/19/2002 | NCD 911 | Amex | 2200 | | X | -SPLIT- | | S 1,379.37 | -1,379.37 | 28,953.23 |
| Check | 9/19/2002 | 10462 | Ken Jackson | 6005 | | X | 6005 · Ken Ja... | | S 1,000.00 | -1,000.00 | 27,953.23 |
| Check | 9/19/2002 | NCD 920 | D. Ferrand | 6155 | | X | 6155 · D. Ferr... | | 200.00 | -200.00 | 27,753.23 |
| Check | 9/19/2002 | 10467 | New Jersey Divisio... | 2130 | | X | 2130 · New Je... | | 378.33 | -378.33 | 27,374.90 |
| Check | 9/19/2002 | 10465 | Rosalie Mets | 6062 | | X | 6062 · Childca... | | 100.00 | -100.00 | 27,274.90 |
| Check | 9/19/2002 | 10460 | Nicholee A. Wynter | Various | | X | -SPLIT- | | 26.75 | -26.75 | 27,248.15 |
| Check | 9/20/2002 | 10471 | Matthew Rothman | 6504 | | X | 6504 · Debits ... | | 469.53 | -469.53 | 26,778.62 |
| Check | 9/23/2002 | 10492 | E. Gurfein (vendor) | Various | | X | -SPLIT- | | 162.82 | -162.82 | 26,615.80 |
| Check | 9/25/2002 | 10473 | Dr. D.B. Karron | 1905 | | X | 1905 · DBK 20... | | 5,000.00 O | -5,000.00 | 21,615.80 |
| Check | 9/30/2002 | 10474 | Elisha Gurfein | 6504 | | X | 6504 · Debits ... | | 6,020.14 O | -6,020.14 | 15,595.66 |
| Check | 9/30/2002 | 10475 | James L Cox emp | 6504 | | X | 6504 · Debits ... | | 1,096.14 O | -1,096.14 | 14,499.52 |
| Check | 9/30/2002 | 10476 | Charles Da Salla | 6504 | | X | 6504 · Debits ... | | 1,296.13 O | -1,296.13 | 13,203.39 |
| Check | 9/30/2002 | 10477 | Matthew Rothman | 6504 | | X | 6504 · Debits ... | | 1,339.34 O | -1,339.34 | 11,864.05 |
| Check | 9/30/2002 | 10478 | Regner M. Peralta | 6504 | | X | 6504 · Debits ... | | 1,096.37 O | -1,096.37 | 10,767.68 |
| Check | 9/30/2002 | 10418 | State of New Jersey | 6359 | | X | 6359 · Penalti... | | 29.01 N | -29.01 | 10,738.67 |
| Check | 9/30/2002 | 10488 | Chase Bank | 2100 | | X | -SPLIT- | | 8,555.46 O | -8,555.46 | 2,183.21 |
| Check | 9/30/2002 | 10489 | NY State Employm... | 2121 2122 | | X | -SPLIT- | | 783.31 O | -783.31 | 1,399.90 |
| Check | 9/30/2002 | 10490 | Chase Bank | 2100 AJE PR | | X | -SPLIT- | | 18,899.62 O | -18,899.62 | -17,499.72 |
| Check | 9/30/2002 | 10491 | NY State Employm... | 2121 2122 A... | | X | -SPLIT- | | 6,582.00 O | -6,582.00 | -24,081.72 |
| Check | 9/30/2002 | NCD 1001 | Corner Drug Store | 6063 | | X | 6063 · Drugs | | 680.70 | -680.70 | -24,762.42 |

BAC 427

11:06 PM
07/17/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of October 31, 2002

| | Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Check | 9/30/2002 | NCD 1002 | General Computer ... | 6337 | | X | 6337 · Genera... | | 2,200.00 | -2,200.00 | -26,962.42 |
| | Check | 9/30/2002 | NCD 1003 | Oxford Health Plans | 6067 | | X | 6067 · Oxford ... | | 1,214.60 | -1,214.60 | -28,177.02 |
| | Check | 9/30/2002 | NCD 1004 | Silicon City | 6342 | | X | 6342 · Silicon ... | | 17,752.11 | -17,752.11 | -45,929.13 |
| | Check | 9/30/2002 | NCD 1005 | Silicon Graphics | 6343 | | X | 6343 · Silicon ... | | 139.20 | -139.20 | -46,068.33 |
| | Check | 9/30/2002 | 10484 | Rosalie Mets | 6062 | | X | 6062 · Childca... | | 100.00 | -100.00 | -46,168.33 |
| | Check | 9/30/2002 | 10498 | E. Gurfein (vendor) | 6061 | | X | 6061 · Arista | | 417.65 | -417.65 | -46,585.98 |
| | Check | 9/30/2002 | 10506 | E. Gurfein (vendor) | 6066 | | X | 6066 · Medical... | | 357.00 | -357.00 | -46,942.98 |
| | Check | 9/30/2002 | 10507 | E. Gurfein (vendor) | 6061 | | X | 6061 · Arista | | 417.65 | -417.65 | -47,360.63 |
| | Check | 9/30/2002 | 10485 | Todd J Berman M.D. | 6066 | | X | 6066 · Medical... | | 375.00 | -375.00 | -47,735.63 |
| | Check | 9/30/2002 | 10479 | Nicholee A. Wynter | 6504 | | X | 6504 · Debits ... | | 1,646.51 | -1,646.51 | -49,382.14 |
| | Check | 9/30/2002 | 10487 | State of New Jersey | 2130 | | X | 2130 · New Je... | | 378.33 | -378.33 | -49,760.47 |
| Sep 02 | | | | | | | | | 73,000.00 | 122,357.98 | -49,357.98 | -49,760.47 |
| Oct 02 | | | | | | | | | | | | 0.00 |
| | Deposit | 10/4/2002 | 100402 | NIST WIRE IN | Deposit | | X | 4020 · NIST A... | 70,000.00 | | 70,000.00 | 70,000.00 |
| | Check | 10/4/2002 | 10486 | Rosalie Mets | 6062 | | X | 6062 · Childca... | | 100.00 | -100.00 | 69,900.00 |
| | Check | 10/4/2002 | NCD 1010 | D. Ferrand | 6155 | | X | 6155 · D. Ferr... | | 200.00 | -200.00 | 69,700.00 |
| | Check | 10/4/2002 | 10497 | Ken Jackson | 6005 | | X | 6005 · Ken Ja... | | 1,650.00 | -1,650.00 | 68,050.00 |
| | Check | 10/4/2002 | NCD 1011 | Mistretta Electric | 6047 | | X | 6047 · Mistrett... | | 3,500.00 | -3,500.00 | 64,550.00 |
| | Check | 10/4/2002 | NCD 1012 | Sunoco | 6016 | | X | 6016 · Sunoco. | | 10.50 | -10.50 | 64,539.50 |
| | Check | 10/10/2002 | 10512 | Solomon & Bernstein | 6109 | | X | 6109 · Solomo... | | 150.00 | -150.00 | 64,389.50 |
| | Check | 10/11/2002 | 10526 | Rosalie Mets | 6062 | | X | 6062 · Childca... | | 100.00 | -100.00 | 64,289.50 |
| | Check | 10/15/2002 | 10621 | James L. Cox | 6017 | | X | 6017 · Tolls | | 3.50 | -3.50 | 64,286.00 |
| | Check | 10/18/2002 | 10519 | Matthew Rothman | 6504 | | X | 6504 · Debits ... | | 1,392.89 | -1,392.89 | 62,893.11 |
| | Check | 10/18/2002 | 10520 | James.L Cox emp | 6504 | | X | 6504 · Debits ... | | 852.76 | -852.76 | 62,040.35 |
| | Check | 10/18/2002 | 10521 | Regner M. Peralta | 6504 | | | 6504 · Debits ... | | 402.18 | -402.18 | 61,638.17 |
| | Check | 10/18/2002 | 10523 | DB Karron PR | 6504 | | X | 6504 · Debits ... | | 9,594.61 | -9,594.61 | 52,043.56 |
| | Check | 10/18/2002 | 10525 | Nicholee A. Wynter | 6504 | | X | 6504 · Debits ... | | 935.43 | -935.43 | 51,108.13 |
| | Check | 10/18/2002 | NCD 1006 | AT&T | 6021 | | X | 6021 · ATT | | 18.12 | -18.12 | 51,090.01 |
| | Check | 10/18/2002 | NCD 1007 | MCI | 6025 | | X | 6025 · MCI | | 58.96 | -58.96 | 51,031.05 |
| | Check | 10/18/2002 | NCD 1008 | Amex | 2200 | | X | -SPLIT- | | 5,736.51 | -5,736.51 | 45,294.54 |
| | Check | 10/18/2002 | NCD 1009 | Fedex | 6175 | | X | 6175 · Postag... | | 58.67 | -58.67 | 45,235.87 |
| | Check | 10/18/2002 | NCD 1013 | D. Ferrand | 6155 | | X | 6155 · D. Ferr... | | 200.00 | -200.00 | 45,035.87 |
| | Check | 10/18/2002 | 10527 | Rosalie Mets | 6062 | | X | 6062 · Childca... | | 100.00 | -100.00 | 44,935.87 |
| | Check | 10/18/2002 | 10529 | Joan Hayes CPA | 6004 | | X | 6004 · Joan H... | | 2,500.00 | -2,500.00 | 42,435.87 |
| | Check | 10/18/2002 | 10530 | Joan Hayes CPA | 6370 Various | | X | -SPLIT- | | 706.98 | -706.98 | 41,728.89 |
| | Check | 10/18/2002 | 10533 | Deluxe Business Fo... | 6349 | | X | 6349 · Station... | | 115.17 | -115.17 | 41,613.72 |
| | Check | 10/18/2002 | 10522 | Charles Da Salla | 6504 | | X | 6504 · Debits ... | | 350.25 | -350.25 | 41,263.47 |
| | Check | 10/18/2002 | NCD 1212 | Jane Laylor | 6159 | | X | 6159 · Jane L... | | 161.00 | -161.00 | 41,102.47 |
| | Check | 10/18/2002 | NCD 1213 | Exxon | 6012 | | X | 6012 · Exxon | | 39.08 | -39.08 | 41,063.39 |
| | Check | 10/18/2002 | NCD 1214 | Mistretta Electric | 6047 | | X | 6047 · Mistrett... | | 1,900.00 | -1,900.00 | 39,163.39 |
| | Check | 10/18/2002 | NCD 1215 | Peter Ross | 6130 | | X | -SPLIT- | | 107.70 | -107.70 | 39,055.69 |
| | Check | 10/18/2002 | NCD 1216 | Peter Ross | 6370 Various | | X | -SPLIT- | | 464.48 | -464.48 | 38,591.21 |
| | Check | 10/18/2002 | NCD 1217 | Thom | 6030 | | X | 6030 · Thom | | 493.95 | -493.95 | 38,097.26 |
| | Check | 10/18/2002 | 10656 | Joan Hayes CPA | 6004 | | X | 6004 · Joan H... | | 250.00 | -250.00 | 37,847.26 |
| | Deposit | 10/22/2002 | 102202 | NIST WIRE IN | Deposit | | X | 4020 · NIST A... | 30,000.00 | | 30,000.00 | 67,847.26 |
| | Check | 10/25/2002 | 10584 | Rosalie Mets | 6062 | | X | 6062 · Childca... | | 100.00 | -100.00 | 67,747.26 |
| | Check | 10/30/2002 | 10556 | NY State Employm... | 2121 2122 2... | | X | -SPLIT- | | 1,120.93 | -1,120.93 | 66,626.33 |
| Oct 02 | | | | | | | | | 100,000.00 | 33,373.67 | 66,626.33 | 66,626.33 |
| TOTAL | | | | | | | | | 173,000.00 | 155,731.65 | 17,268.35 | 16,865.86 |

Sept check
Sept check
Sept check

Cleared Nov
10379 334 -
10389 337.5

1812
5896
5867
13575

cleared in September

BAC 428

CHASE

August 22 - September 23, 2002
Page 1 of 4

## The Small Business Team at Chase Statement

**Customer Service**
Call Small Business ServiceLine
at 1-800-CHASE38
Hearing impaired call 1-800-CHASETD

Primary Account Number: 131-0682996-65
Number of Checks Enclosed: 58

131-00131-B015-00131- -023-5-01-3CB - Y -

COMPUTER AIDED SURGERY INC
DR D B KARRON
300 EAST 33RD STREET SUITE 4-N
NEW YORK NY 10016

**Unlike most people, we love it when you push our buttons!**

**Improved ServiceLine.℠**
**Less talk. Faster banking.**

**Call Chase ServiceLine℠ at 935-9935.* More bank for your buttons.**

| SHORTER MENU | |
|---|---|
| 1 ACCOUNT INFORMATION | 4 REORDER CHECKS, BANK BY MAIL OR ATM DEPOSIT ENVELOPES |
| 2 TRANSFER FUNDS OR MAKE PAYMENTS | 5 MERCHANT VERIFICATION, RATES, FOREIGN CURRENCY, OR HELP |
| 3 JPMORGAN MONEY MARKET FUNDS** INFORMATION | |

| SAME GREAT SHORTCUTS | | | |
|---|---|---|---|
| 1+1+1 | BALANCE INFORMATION | 1+4+1 | REORDER CHECKS |
| 1+2+1 | FUNDS TRANSFER | *+9 | RETURN TO MAIN MENU |

*From area codes 212, 718, 516, 914, and Rochester, NY; all other areas call 1-800-935-9935.
**The distributor of the JPMorgan Funds is J.P.Morgan Fund Distributors, Inc., which is not affiliated with JPMorgan Chase Bank.

## Summary of Accounts

| Deposit Accounts | Checking | Opening Balance | Total Credits | Total Debits | Ending Balance |
|---|---|---|---|---|---|
| | Business Checking 131-0682996-65 | 359.57 | 78.82 | 0.00 | 438.39 |
| | Business Checking 131-0758735-65 | 7,538.64 | 74,181.79 | 51,878.38 | 29,842.05 |
| | **Total** | 7,898.21 | 74,260.61 | 51,878.38 | 30,280.44 |

** THIS ENDS THE SUMMARY PORTION OF YOUR STATEMENT **

A/C ~~1030~~ 1010 NIST ATP 9/23/02

Important Information — Your combined Business Banking balances in August totaled $28,016.89.

BAC 429



August 22 - September 23, 2002
**Page 2 of 4**

131-00131-B015-00131- -023-5-01-3CB - Y -

Primary Account Number: 131-0682996-65

## Business Checking
131-0682996-65

COMPUTER AIDED SURGERY INC

**Summary**

| | Number | Amount |
|---|---|---|
| Opening Balance | | 359.57 |
| Deposits and Credits | 2 | 78.82 |
| Withdrawals and Debits | 0 | 0.00 |
| Checks Paid | 0 | 0.00 |
| **Ending Balance** | | **438.39** |

**Deposits and Credits**

| Date | Description | Amount |
|---|---|---|
| 09/05 | Overdraft Fee Adjustment | 25.00 |
| 09/16 | Deposit | 53.82 |
| **Total** | | **78.82** |

**Daily Balances**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/05 | 384.57 | 09/16 | 438.39 | | |

**Analysis Fee Explanation**

Your account was not charged an analysis fee based on your activity and balances during the period 08/01 - 08/31. Below is a summary of your activity in the following account(s):
131-0682996-65
131-0758735-65

Because your combined Business Banking balances exceeded $ 5,000.00 for the period 08/01 - 08/31, your Business Checking balances received an earnings credit which exceeded your charges.

<u>Services Eligible to be Offset By Earnings Credit</u>

| Service | Volume | Price/Unit | Total | Service | Volume | Price/Unit | Total |
|---|---|---|---|---|---|---|---|
| Check Cash-Chase | 2 | $ 3.00 | 6.00 | Deposit Ticket | 5 | $ 0.20 | 1.00 |
| Check Deposited | 5 | $ 0.20 | 1.00 | Check Paid | 58 | $ 0.20 | 11.60 |

| | |
|---|---|
| Total Itemized Service Charges | 19.60 |
| Monthly Maintenance Charge | 10.00 |
| **Total Charges Offset By Earnings Credit** | **29.60** |

With combined Business Banking balances of $ 40,000.00 or more, you will avoid the monthly maintenance charge.

A/C ~~1010~~ 1010 NIST ATP , 9/23/02

BAC 430





131-00131-B015-00131- -023-5-01-3CB - Y -

Primary Account Number: 131-0882998-65

## Business Checking
131-0758735-65

COMPUTER AIDED SURGERY INC
NIST ATP DMT PROGRAM

**Summary**

| | Number | Amount |
|---|---|---|
| Opening Balance | | 7,538.84 |
| Deposits and Credits | 4 | 74,181.79 |
| Withdrawals and Debits | 2 | 4,031.43 |
| Checks Paid | 58 | 47,846.95 |
| Ending Balance | | 29,842.05 |

**Deposits and Credits**

| Date | Description | Amount |
|---|---|---|
| 08/30 | Deposit | 1,181.79 |
| 09/04 | Deposit | 3,000.00 |
| 09/05 | Asap Grant Pay 090502 | 0.11 |
| 09/06 | Asap Grant Pay 090602 | 69,999.89 |
| Total | | 74,181.79 |

**Withdrawals and Debits**

| Date | Description | Amount |
|---|---|---|
| 09/03 | American Express Elec Remit 090302 | 2,430.41 |
| 09/16 | American Express Elec Remit 091602 | 1,601.02 |
| Total | | 4,031.43 |

**Checks Paid**

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 10252 | 09/11 | 100.00 ✓ | 10414 | 09/03 | 100.00 ✓ | 10438* | 09/16 | 112.00 ✓ |
| 10253 | 09/11 | 100.00 ✓ | 10415 | 09/03 | 100.00 ✓ | 10439 | 09/19 | 316.70 ✓ |
| 10262* | 09/11 | 100.00 ✓ | 10416 | 09/03 | 100.00 ✓ | 10441* | 09/13 | 100.00 ✓ |
| 10300* | 09/11 | 100.00 ✓ | 10417 | 09/03 | 100.00 ✓ | 10442 | 09/23 | 1,000.00 ✓ |
| 10327* | 09/03 | 1,090.00 ✓ | 10420* | 09/12 | 101.22 ✓ | 10443 | 09/23 | 570.00 ✓ |
| 10337* | 09/11 | 100.00 ✓ | 10421 | 09/10 | 1,372.23 ✓ | 10444 | 09/18 | 2,000.00 ✓ |
| 10344* | 09/11 | 100.00 ✓ | 10422 | 09/09 | 3,250.00 ✓ | 10445 | 09/17 | 49.70 ✓ |
| 10345 | 09/11 | 100.00 ✓ | 10423 | 09/09 | 1,801.26 ✓ | 10446 | 09/17 | 93.21 ✓ |
| 10372* | 08/23 | 1,000.00 ✓ | 10424 | 09/20 | 920.00 ✓ | 10448* | 09/16 | 1,687.54 ✓ |
| 10392* | 08/27 | 1,000.00 ✓ | 10425 | 09/12 | 361.76 ✓ | 10450* | 09/13 | 100.00 ✓ |
| 10398* | 08/22 | 33.50 ✓ | 10426 | 09/18 | 7.79 ✓ | 10451 | 09/13 | 15,000.00 ✓ |
| 10404* | 08/22 | 22.36 ✓ | 10427 | 09/18 | 99.35 ✓ | 10455* | 09/23 | 113.99 ✓ |
| 10405 | 08/26 | 374.19 ✓ | 10428 | 09/13 | 100.00 ✓ | 10456 | 09/19 | 40.52 ✓ |
| 10406 | 09/04 | 1,151.71 ✓ | 10429 | 09/18 | 60.08 | 10457 | 09/16 | 5,781.51 ✓ |
| 10408* | 08/27 | 96.28 ✓ | 10430 | 09/13 | 190.00 ✓ | 10458 | 09/19 | 1,379.37 |
| 10409 | 08/23 | 40.52 ✓ | 10431 | 09/18 | 19.79 ✓ | 10462* | 09/20 | 1,000.00 |
| 10410 | 08/22 | 100.00 | 10432 | 09/17 | 1.50 ✓ | 10464* | 09/23 | 163.59 |
| 10411 | 08/22 | 100.00 | 10434* | 09/16 | 100.00 ✓ | 10466* | 09/23 | 2,246.76 |
| 10412 | 08/29 | 100.00 | 10435 | 09/16 | 100.00 ✓ | | | |
| 10413 | 08/28 | 1,360.00 ✓ | 10436 | 09/16 | 38.52 ✓ | | | |

**Total (58 checks)** 47,846.95

* indicates gap in check sequence

**Daily Balances**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/22 | 7,282.78 | 08/29 | 3,311.79 | 09/06 | 72,421.46 |
| 08/23 | 6,242.26 | 08/30 | 4,493.58 | 09/09 | 67,370.20 |
| 08/26 | 5,868.07 | 09/03 | 573.17 | 09/10 | 65,997.97 |
| 08/27 | 4,771.79 | 09/04 | 2,421.46 | 09/11 | 65,297.97 |
| 08/28 | 3,411.79 | 09/05 | 2,421.57 | 09/12 | 64,834.99 |

A/C ~~1020~~ 1010 NIST ATP 9/23/02

BAC 431



August 22 - September 23, 2002


131-00131-B015-00131- -023-5-01-3CB - Y -

Primary Account Number: 131-0682896-65

## Business Checking

131-0758735-85 *(continued)*

COMPUTER AIDED SURGERY INC
NIST ATP DMT PROGRAM

| | | | | | |
|---|---|---|---|---|---|
| 09/13 | 49,344.99 | 09/18 | 37,592.98 | 09/23 | 29,842.05 |
| 09/16 | 39,824.40 | 09/19 | 35,856.39 | | |
| 09/17 | 39,779.99 | 09/20 | 33,936.39 | | |

**Analysis Fee Explanation**

See Analysis Fee Explanation on your selected target account:
131-0682996-65

A/C ~~1020~~ .1010 NIST ATP 9/23/02

BAC 432



September 24 - October 22, 2002
Page 1 of 3

131-00131-B015-00131- -023-5-02-3CB - Y -

COMPUTER AIDED SURGERY INC
DR D B KARRON
300 EAST 33RD STREET SUITE 4-N
NEW YORK NY 10016

## The Small Business Team at Chase Statement

**Customer Service**
Call Small Business ServiceLine
at 1-800-CHASE38
Hearing impaired call 1-800-CHASETD

Primary Account Number: 131-0682996-65
Number of Checks Enclosed: 57

## Summary of Accounts

Deposit Accounts

| Checking | Opening Balance | Total Credits | Total Debits | Ending Balance |
|---|---|---|---|---|
| Business Checking 131-0682996-65 | 438.39 | 5,613.24 | 5,340.83 | 710.80 |
| Business Checking 131-0758735-65 | 29,842.05 | 100,000.00 | 104,194.02 | 25,648.03 |
| **Total** | 30,280.44 | 105,613.24 | 109,534.85 | 26,358.83 |

**** THIS ENDS THE SUMMARY PORTION OF YOUR STATEMENT ****

### To our Small Business Checking and Money Market Customers

We've made some changes to both Business Checking and Business Money Market Accounts as outlined below. These changes are effective 11/30/02.
-The Earnings Credit Rate (ECR) paid on Business Checking will now be based on $.15 per $100 of monthly average collected balances less a 10% federal reserve requirement.
-Interest rates on Business Money Market Accounts will now be earned based on the following two relationship balance tiers: under $200,000 and balances $200,000 and above. Rates for linked Money Market Accounts and BusinessPlus customers will be higher for both balance tiers. If you have any questions, please call 1-800-Chase38 or stop by your Chase branch.

Important Information

Your combined Business Banking balances in September totaled $37,709.52.

A/c ~~1030~~ 1010 NIST ATP 10/22/02

BAC 433



September 24 - October 22, 2002
Page 2 of 3

131-00131-B015-00131- -023-5-02-3CB - Y -

Primary Account Number: 131-0682996-65

## Business Checking
131-0682996-65

COMPUTER AIDED SURGERY INC

**Summary**

| | Number | Amount |
|---|---|---|
| Opening Balance | | 438.39 |
| Deposits and Credits | 4 | 5,613.24 |
| Withdrawals and Debits | 0 | 0.00 |
| Checks Paid | 4 | 5,340.83 |
| **Ending Balance** | | **710.80** |

**Deposits and Credits**

| Date | Description | Amount |
|---|---|---|
| 10/04 | Deposit | 5,000.00 |
| 10/10 | Deposit | 105.00 |
| 10/16 | Deposit | 75.10 |
| 10/22 | Deposit | 433.14 |
| **Total** | | **5,613.24** |

**Checks Paid**

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3197 | 10/08 | 669.88 | 3199 | 10/22 | 2,000.00 | | | |
| 3198 | 10/09 | 670.95 | 3200 | 10/07 | 2,000.00 | | | |

**Total (4 checks)** 5,340.83

* indicates gap in check sequence

**Daily Balances**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/04 | 5,438.39 | 10/09 | 2,097.56 | 10/22 | 710.80 |
| 10/07 | 3,438.39 | 10/10 | 2,202.56 | | |
| 10/08 | 2,768.51 | 10/16 | 2,277.66 | | |

**Analysis Fee Explanation**

Your account was not charged an analysis fee based on your activity and balances during the period 09/01 - 09/30. Below is a summary of your activity in the following account(s):
131-0682996-65
131-0758735-65

Because your combined Business Banking balances exceeded $ 5,000.00 for the period 09/01 - 09/30, your Business Checking balances received an earnings credit which exceeded your charges.

Services Eligible to be Offset By Earnings Credit

| Service | Volume | Price/Unit | Total | Service | Volume | Price/Unit | Total |
|---|---|---|---|---|---|---|---|
| Chase Chk Cashed | 1 | $ 3.00 | 3.00 | Deposit Ticket | 2 | $ 0.20 | 0.40 |
| Check Deposited | 2 | $ 0.20 | 0.40 | Check Paid | 56 | $ 0.20 | 11.20 |

| | |
|---|---|
| Total Itemized Service Charges | 15.00 |
| Monthly Maintenance Charge | 10.00 |
| **Total Charges Offset By Earnings Credit** | **25.00** |

A/C ~~1020~~ 1010 NIST ATP 10/22/02

With combined Business Banking balances of $ 40,000.00 or more, you will avoid the monthly maintenance charge.

— Reconciled 11/4/02 —

BAC 434




September 24 - October 22, 2002
**Page 3 of 3**

131-00131-B015-00131- -023-5-02-3CB - Y -

Primary Account Number: 131-0682996-65

## Business Checking
131-0758735-65

COMPUTER AIDED SURGERY INC
NIST ATP DMT PROGRAM

**Summary**

| | Number | Amount |
|---|---|---|
| Opening Balance | | 29,842.05 |
| Deposits and Credits | 2 | 100,000.00 |
| Withdrawals and Debits | 1 | 5,736.51 |
| Checks Paid | 53 | 98,457.51 |
| **Ending Balance** | | **25,648.03** |

**Deposits and Credits**

| Date | Description | Amount |
|---|---|---|
| 10/04 | Asap Grant Pay 100402 100302D0000104 | 70,000.00 |
| 10/22 | Asap Grant Pay 102202 102102D0000111 | 30,000.00 |
| **Total** | | **100,000.00** |

**Withdrawals and Debits**

| Date | Description | Amount |
|---|---|---|
| 10/18 | American Express Elec Remit 101802 021017011203486 | 5,736.51 |
| **Total** | | **5,736.51** |

**Checks Paid**

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 10418 | 10/18 | 29.01 | 10476 | 10/09 | 1,296.13 | 10498 | 10/09 | 417.65 |
| 10440* | 09/24 | 1,000.00 | 10477 | 10/08 | 1,339.34 | 10499 | 10/21 | 139.20 |
| 10447* | 10/07 | 206.72 | 10478 | 10/10 | 1,096.37 | 10506* | 10/09 | 357.00 |
| 10449* | 09/26 | 406.13 | 10479 | 10/04 | 1,646.51 | 10507 | 10/09 | 417.65 |
| 10452* | 09/26 | 18.12 | 10480 | 10/08 | 3,500.00 | 10508 | 10/10 | 100.00 |
| 10453 | 10/03 | 1,000.00 | 10482* | 10/10 | 100.00 | 10509 | 10/10 | 100.00 |
| 10454 | 09/25 | 58.96 | 10483 | 10/10 | 100.00 | 10511* | 10/15 | 473.98 |
| 10459* | 09/26 | 58.67 | 10484 | 10/16 | 100.00 | 10512 | 10/16 | 150.00 |
| 10460 | 09/26 | 26.75 | 10485 | 10/17 | 375.00 | 10514* | 10/16 | 1,214.60 |
| 10465* | 09/26 | 100.00 | 10486 | 10/16 | 100.00 | 10517* | 10/22 | 1,200.00 |
| 10467* | 10/03 | 378.33 | 10488* | 10/10 | 8,555.46 | 10519* | 10/22 | 1,392.89 |
| 10468 | 10/01 | 1,305.00 | 10489 | 10/18 | 783.31 | 10520 | 10/21 | 852.76 |
| 10469 | 10/01 | 2,447.11 | 10490 | 10/10 | 18,899.62 | 10521 | 10/22 | 402.18 |
| 10470 | 09/24 | 591.89 | 10491 | 10/18 | 6,582.00 | 10523* | 10/22 | 9,594.61 |
| 10471 | 09/24 | 469.53 | 10492 | 10/09 | 162.82 | 10525* | 10/21 | 935.43 |
| 10473* | 10/04 | 5,000.00 | 10493 | 10/21 | 14,000.00 | 10526 | 10/21 | 100.00 |
| 10474 | 10/09 | 6,020.14 | 10495* | 10/16 | 10.50 | 10527 | 10/21 | 100.00 |
| 10475 | 10/07 | 1,096.14 | 10497* | 10/21 | 1,650.00 | | | |

**Total (53 checks)** **98,457.51**

* *Indicates gap in check sequence*

**Daily Balances**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/24 | 27,780.63 | 10/07 | 84,032.19 | 10/17 | 39,145.93 |
| 09/25 | 27,721.67 | 10/08 | 79,192.85 | 10/18 | 26,015.10 |
| 09/26 | 27,112.00 | 10/09 | 70,521.46 | 10/21 | 8,237.71 |
| 10/01 | 23,359.89 | 10/10 | 41,570.01 | 10/22 | 25,648.03 |
| 10/03 | 21,981.56 | 10/15 | 41,096.03 | | |
| 10/04 | 85,335.05 | 10/16 | 39,520.93 | | |

**Analysis Fee Explanation**

See Analysis Fee Explanation on your selected target account:
131-0682996-65




10/22/02
BAC 435

CHASE

October 23 - November 22, 2002
Page 1 of 4

131-00131-B015-00131- -023-5-02-3CB - Y -

COMPUTER AIDED SURGERY INC
DR D B KARRON
300 EAST 33RD STREET SUITE 4-N
NEW YORK NY 10016

## The Small Business Team at Chase Statement

**Customer Service**
Call Small Business ServiceLine
at 1-800-CHASE38
Hearing impaired call 1-800-CHASETD

Primary Account Number: 131-0682996-65
Number of Checks Enclosed: 76

### Summary of Accounts

| Deposit Accounts | Checking | Opening Balance | Total Credits | Total Debits | Ending Balance |
|---|---|---|---|---|---|
| | Business Checking 131-0682996-65 | 710.80 | 5,000.00 | 5,833.03 | 77.77 |
| | Business Checking 131-0758735-65 | 25,648.03 | 77,000.00 | 91,572.44 | 11,075.59 |
| | **Total** | **26,358.83** | **82,000.00** | **97,205.47** | **11,153.36** |

** THIS ENDS THE SUMMARY PORTION OF YOUR STATEMENT **

Important Information

Your combined Business Banking balances in October totaled $39,070.37.

A/c ~~1086~~ 1010 NIST ATP 11/22/02

BAC436



October 23 - November 22, 2002


131-00131-B015-00131- -023-5-02-3CB - Y - Primary Account Number: 131-0682996-65

## Business Checking
131-0682996-65

COMPUTER AIDED SURGERY INC

**Summary**

| | Number | Amount |
|---|---|---|
| Opening Balance | | 710.80 |
| Deposits and Credits | 1 | 5,000.00 |
| Withdrawals and Debits | 0 | 0.00 |
| Checks Paid | 3 | 5,633.03 |
| **Ending Balance** | | **77.77** |

**Deposits and Credits**

| Date | Description | Amount |
|---|---|---|
| 11/14 | Deposit | 5,000.00 |
| **Total** | | **5,000.00** |

**Checks Paid**

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3201 | 11/13 | 362.05 | 3203* | 11/13 | 270.98 | 3205* | 11/20 | 5,000.00 |

**Total (3 checks)** 5,633.03
* *Indicates gap in check sequence*

**Daily Balances**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/13 | 77.77 | 11/14 | 5,077.77 | 11/20 | 77.77 |

**Analysis Fee Explanation**

Your account was not charged an analysis fee based on your activity and balances during the period 10/01 - 10/31. Below is a summary of your activity in the following account(s):
131-0682996-65
131-0758735-65

Because your combined Business Banking balances exceeded $ 5,000.00 for the period 10/01 - 10/31, your Business Checking balances received an earnings credit which exceeded your charges.

**Services Eligible to be Offset By Earnings Credit**

| Service | Volume | Price/Unit | Total | Service | Volume | Price/Unit | Total |
|---|---|---|---|---|---|---|---|
| Chase Chk Cashed | 2 | $ 3.00 | 6.00 | Check Deposited | 4 | $ 0.20 | 0.80 |
| Deposit Ticket | 4 | $ 0.20 | 0.80 | Check Paid | 69 | $ 0.20 | 13.80 |

| | |
|---|---|
| Total Itemized Service Charges | 21.40 |
| Monthly Maintenance Charge | 10.00 |
| **Total Charges Offset By Earnings Credit** | **31.40** |

With combined Business Banking balances of $ 40,000.00 or more, you will avoid the monthly maintenance charge.

A/C ~~1020~~ 1010 NIST ATP 11/22/02

BAC437