
# CHASE

October 23 - November 22, 2002
Page 3 of 4

131-00131-B015-00131-    -023-5-02-3CB - Y -

Primary Account Number:  131-0682996-65

## Business Checking
131-0758735-85

COMPUTER AIDED SURGERY INC
NIST ATP DMT PROGRAM

| Summary | | Number | Amount |
|---|---|---|---|
| Opening Balance | | | 25,648.03 |
| Deposits and Credits | | 4 | 77,000.00 |
| Withdrawals and Debits | | 2 | 80.00 |
| Checks Paid | | 73 | 91,492.44 |
| Ending Balance | | | 11,075.59 |

| Deposits and Credits | Date | Description | Amount |
|---|---|---|---|
| | 11/06 | Asap Grant Pay 110602 110502D0000106 | 30,000.00 |
| | 11/13 | Asap Grant Pay 111302 111202C0000074 | 12,000.00 |
| | 11/20 | Deposit | 5,000.00 |
| | 11/20 | Asap Grant Pay 112002 111902C0000078 | 30,000.00 |
| | Total | | 77,000.00 |

| Withdrawals and Debits | Date | Description | Amount |
|---|---|---|---|
| | 11/19 | Insufficient Funds Service Fee | 50.00 |
| | 11/19 | Insufficient Funds Service Fee | 30.00 |
| | Total | | 80.00 |

### Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 10379 | 11/21 | 334.00 | 10544 | 10/25 | 139.85 | 10584 | 11/06 | 100.00 |
| 10389* | 11/07 | 337.15 | 10545 | 10/24 | 11.72 | 10585 | 11/06 | 100.00 |
| 10437* | 10/25 | 1,000.00 | 10546 | 10/23 | 1,346.07 | 10586 | 11/06 | 1,017.84 |
| 10487* | 10/23 | 378.33 | 10547 | 11/13 | 1,074.51 | 10587 | 11/08 | 275.46 |
| 10500* | 11/12 | 105.00 | 10548 | 11/08 | 413.47 | 10589* | 11/08 | 17,223.38 |
| 10503* | 10/29 | 1,000.00 | 10549 | 10/23 | 649.00 | 10590 | 11/14 | 4,548.60 |
| | 10/28 | 10.78 | 10551* | 11/12 | 1,000.00 | 10591 | 11/08 | 285.00 |
| 10C10* | 10/24 | 405.12 | 10552 | 10/29 | 549.00 | 10592 | 11/18 | 200.00 |
| 10515* | 10/28 | 500.00 | 10554* | 10/23 | 740.50 | 10593 | 11/22 | 548.45 |
| 10516 | 11/07 | 1,907.85 | 10556* | 11/06 | 1,120.93 | 10594 | 11/20 | 1,792.30 |
| 10522* | 10/25 | 350.25 | 10562* | 11/13 | 55.29 | 10602* | 11/18 | 852.76 |
| 10524* | 10/23 | 157.23 | 10567* | 11/07 | 1,270.29 | 10603 | 11/22 | 218.10 |
| 10528* | 10/25 | 39.84 | 10568 | 11/04 | 1,042.84 | 10605* | 11/19 | 626.42 |
| 10529 | 10/25 | 2,500.00 | 10569 | 11/06 | 9,621.61 | 10606 | 11/19 | 1,118.86 |
| 10530 | 10/25 | 706.98 | 10570 | 11/07 | 447.85 | 10607 | 11/19 | 513.36 |
| 10531 | 10/25 | 40.52 | 10573* | 11/14 | 48.19 | 10608 | 11/20 | 8,205.04 |
| 10532 | 11/12 | 3,500.00 | 10574 | 11/18 | 28.60 | 10610* | 11/22 | 2,169.16 |
| 10533 | 11/08 | 115.17 | 10575 | 11/14 | 12.75 | 10611 | 11/19 | 100.00 |
| 10535* | 10/25 | 113.99 | 10577* | 11/14 | 25.83 | 10612 | 11/19 | 100.00 |
| 10536 | 11/12 | 112.00 | 10578 | 11/14 | 1.50 | 10613 | 11/19 | 1,500.00 |
| 10537 | 10/23 | 37.72 | 10579 | 11/12 | 19.75 | 10614 | 11/15 | 4,530.38 |
| 10538 | 10/25 | 500.00 | 10580 | 11/08 | 47.48 | 10618* | 11/22 | 40.52 |
| 10539 | 11/05 | 1,000.00 | 10581 | 11/13 | 229.40 | 10619 | 11/20 | 9,621.62 |
| 10541* | 11/01 | 352.80 | 10582 | 11/08 | 300.00 | | | |
| 10543* | 11/20 | 15.00 | 10583 | 11/18 | 79.63 | | | |

**Total (73 checks)**                                         91,492.44
\* indicates gap in check sequence

| Daily Balances | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|

*(handwritten annotations: AUG, AUG, SEP, N, OCT N, A/C 1010, 1010, NIST ATP 11/22/02, BAC 438)*

 **CHASE**

October 23 - November 22, 2002
Page 4 of 4

131-00131-B015-00131-    -023-5-02-3CB - Y -

Primary Account Number: 131-0682996-85

## Business Checking
131-0758735-85        (continued)

COMPUTER AIDED SURGERY INC
NIST ATP DMT PROGRAM

| | | | | | |
|---|---|---|---|---|---|
| 10/23 | 22,339.18 | 11/05 | 12,076.09 | 11/15 | 4,219.41 |
| 10/24 | 21,922.34 | 11/06 | 29,815.71 | 11/18 | 3,058.42 |
| 10/25 | 18,531.11 | 11/07 | 25,852.57 | 11/19 | 980.22 - |
| 10/28 | 16,020.33 | 11/08 | 7,462.81 | 11/20 | 14,385.82 |
| 10/29 | 14,471.33 | 11/12 | 2,745.86 | 11/21 | 14,051.82 |
| 11/01 | 14,118.73 | 11/13 | 13,386.66 | 11/22 | 11,075.59 |
| 11/04 | 13,076.09 | 11/14 | 8,749.79 | | |

**Analysis Fee Explanation**    See Analysis Fee Explanation on your selected target account:

131-0682996-85

A/C 1010    NIST ATP    11/22/02

BAC 439

NIST ATP 8735-65
Mc 1010
Date Order

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
12:44 AM
07/23/10
Accrual Basis

**CASI ENTITIES**
**Transactions by Account**
**As of December 31, 2003**

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **1010 · NIST ATP 8735-65** | | | | | | | | |
| Deposit | 11/21/2001 | INC DEBIT | CASI CO FUNDING | AC 7001 | | 100.00 | | 0.00 |
| Deposit | 12/7/2001 | INC 3088 | CASI CO FUNDING | AC 7009 | | 60,000.00 | | 100.00 |
| Check | 12/11/2001 | 86 | CASI 2996-65 | 7006 | | | 10,000.00 | 60,100.00 |
| Check | 12/11/2001 | NCD 1201 | George Wolberg PhD | 6157 | | | 8,332.33 | 50,100.00 |
| Check | 12/11/2001 | NCD 1202 | General Computer and Se... | 6337 | | | 13,304.00 | 41,767.67 |
| Check | 12/11/2001 | 1203 | E. Gurfein (vendor) | 6370 | | | 32.80 | 28,463.67 |
| Check | 12/11/2001 | NCD 1204 | E. Gurfein (vendor) | Various | | | 339.22 | 28,430.87 |
| Check | 12/28/2001 | 10017 | CASI 2996-65 | 7006 | | | 5,000.00 | 28,091.65 |
| Check | 12/28/2001 | 10024 | CASI 2996-65 | 7006 | | | 10,000.00 | 23,091.65 |
| Check | 12/28/2001 | 10021 | Charles Da Salla | 6504 | | | 914.08 | 13,091.65 |
| Check | 12/28/2001 | 10012 | CASI 2996-65 | 7006 | | | 100.00 | 12,177.57 |
| Check | 1/3/2002 | 10022 | Elisha Gurfein | 6504 | | | 5,778.00 | 12,077.57 |
| Check | 1/3/2002 | 10023 | Elisha Gurfein | 6504 | | | 4,611.09 | 6,299.57 |
| Check | 1/5/2002 | NCD 101 | Oxford Health Plans | 6067 | | | 1,442.34 | 1,688.48 |
| Check | 1/5/2002 | NCD 102 | Hertz Corporation | 6011 | | | 188.80 | 246.14 |
| Check | 1/5/2002 | NCD 103 | Webworqs | 6036 | | | 300.00 | 57.34 |
| Check | 1/5/2002 | NCD 104 | Jill Feldman CPA | 6003 | | | 2,000.00 | -242.66 |
| Check | 1/5/2002 | NCD 105 | Frederica Miller ESQ | 6102 | | | 1,000.00 | -2,242.66 |
| Check | 1/5/2002 | NCD 106 | Verizon | 6032 | | | 34.87 | -3,242.66 |
| Check | 1/5/2002 | NCD 107 | Thorn | 6030 | | | 284.85 | -3,277.53 |
| Check | 1/5/2002 | NCD 108 | Skytel | 6028 | | | 137.21 | -3,562.38 |
| Check | 1/5/2002 | NCD 109 | YC Cable | 6345 | | | 210.00 | -3,699.59 |
| Check | 1/5/2002 | NCD 110 | Pacific Data Storage | 6338 | | | 456.00 | -3,909.59 |
| Check | 1/5/2002 | NCD 111 | Dr. Nazma Ferdouse | 6370 | | | 398.60 | -4,365.59 |
| Deposit | 1/9/2002 | 010902 | NIST WIRE IN | Deposit | | 60,000.00 | | -4,764.19 |
| Check | 1/10/2002 | 10710 | Chase Bank | 2100 | | | 91.80 | 55,235.81 |
| Check | 1/15/2002 | 10039 | NY State Tax Dept | 2121  2122 | | | 38.59 | 55,144.01 |
| Check | 1/15/2002 | 10041 | Internal Revenue Service | 2100 | | | 328.46 | 55,105.42 |
| Check | 1/15/2002 | 10040 | New Jersey Division of Ta... | 2130 | | | 617.41 | 54,776.96 |
| Check | 1/16/2002 | 10042 | Chase Bank | 2115  FUTA | | | 86.96 | 54,159.55 |
| Check | 1/16/2002 | 10043 | Internal Revenue Service | 2100 | | | 4,776.00 | 54,072.59 |
| Check | 1/16/2002 | 10044 | Chase Bank | 2115  FUTA | | | 56.00 | 49,296.59 |
| Check | 1/22/2002 | NCD 112 | George Wolberg PhD | 6157 | | | 8,333.33 | 49,240.59 |
| Check | 1/22/2002 | NCD 113 | General Computer and Se... | 6337 | | | 5,301.00 | 40,907.26 |
| Check | 1/22/2002 | NCD 114 | Frederica Miller ESQ | 6102 | | | 1,000.00 | 35,606.26 |
| Check | 1/22/2002 | NCD 115 | Amex | 2200 | | | 2,524.05 | 34,606.26 |
| Check | 1/22/2002 | NCD 116 | Amex | 2200 | | | 1.00 | 32,082.21 |
| Check | 1/22/2002 | NCD 117 | Amex | 2200 | | | 2,577.53 | 32,081.21 |
| Check | 1/22/2002 | NCD 118 | Silicon City | 6342 | | | 7,195.14 | 29,503.68 |
| Check | 1/22/2002 | NCD 119 | Fedex | 6175 | | | 136.63 | 22,308.54 |
| Check | 1/22/2002 | NCD 120 | General Computer and Se... | 6337 | | | 6,511.00 | 22,171.91 |
| Check | 1/23/2002 | NCD 121 | Silicon City | 6342 | | | 10,000.00 | 15,660.91 |
| Deposit | 1/23/2002 | 012302 | NIST WIRE IN | Deposit | | 60,000.00 | | 5,660.91 |
| Check | 1/25/2002 | 10047 | Charles Da Salla | 6504 | | | 1,544.52 | 65,660.91 |
| Deposit | 1/28/2002 | INC 3125 | CASI CO FUNDING | AC 7001 | | 500.00 | | 64,116.39 |
| Check | 1/31/2002 | 10059 | Elisha Gurfein | 6504 | | | 5,778.00 | 64,616.39 |
| Check | 1/31/2002 | 10060 | Robert G. Wine | 6504 | | | 2,707.20 | 58,838.39 |
| Check | 2/1/2002 | 10052 | Chase Bank | 2115  FUTA | | | 16.56 | 56,131.19 |
| Check | 2/1/2002 | 10053 | Internal Revenue Service | 2100 | | | 8,156.72 | 56,114.63 |
| Check | 2/1/2002 | 10050 | CASI 2996-65 | 7006 | | | 10,000.00 | 47,957.91 |
| Check | 2/1/2002 | 10051 | CASI 2996-65 | 7006 | | | 500.00 | 37,957.91 |
| Check | 2/1/2002 | NCD 201 | Scott Albin | 6162 | | | 500.00 | 37,457.91 |
| Check | 2/1/2002 | NCD 202 | James L. Cox | 6158 | | | 5,265.00 | 36,957.91 |
| Check | 2/1/2002 | NCD 203 | General Computer and Se... | 6337 | | | 10,000.00 | 31,692.91 |
| Check | 2/1/2002 | NCD 204 | Oxford Health Plans | 6067 | | | 480.78 | 21,692.91 |
| Check | 2/1/2002 | NCD 205 | Webworqs | 6036 | | | 600.00 | 21,212.13 |
| Check | 2/1/2002 | NCD 206 | Jill Feldman CPA | 6003 | | | 1,000.00 | 20,612.13 |
| Check | 2/1/2002 | NCD 207 | Frederica Miller ESQ | 6102 | | | 1,000.00 | 19,612.13 |
| Check | 2/1/2002 | NCD 208 | Ricoh Business Systems | 6339 | | | 6,419.57 | 18,612.13 |
| Check | 2/1/2002 | 10054 | New Jersey Division of Ta... | 2130 | | | 378.33 | 12,192.56 |
| Check | 2/1/2002 | 10055 | NY State Tax Dept | 2121  2122 | | | 111.52 | 11,814.23 |
| Check | 2/6/2002 | NCD 209 | George Wolberg PhD | 6157 | | | 8,333.33 | 11,702.71 |
| Check | 2/7/2002 | 10062 | Charles Da Salla | 6504 | | | 1,330.35 | 3,369.38 |
| Check | 2/7/2002 | 10063 | E. Gurfein (vendor) | 6066 | | | 2,469.60 | 2,039.03 |
| Deposit | 2/20/2002 | 022002 | NIST WIRE IN | Deposit | | 60,000.00 | | -430.57 |
| Check | 2/28/2002 | 10080 | CASI 2996-65 | 7006 | | | 14,000.00 | 59,569.43 |
| Check | 2/28/2002 | 10083 | Elisha Gurfein | 6504 | | | 5,781.29 | 45,569.43 |
| Check | 2/28/2002 | 10084 | James L. Cox | 6158 | | | 3,770.00 | 39,788.14 |
| Check | 2/28/2002 | 10078 | St. Louis University | Various | | | 548.34 | 36,018.14 |
| Check | 3/1/2002 | 10085 | Charles Da Salla | 6504 | | | 1,274.21 | 35,469.80 |
| Check | 3/1/2002 | 10086 | Chase Bank | 2115  FUTA | | | 28.16 | 34,195.59 |
| Check | 3/1/2002 | 10087 | Chase Bank | 2100 | | | 823.56 | 34,167.43 |
| Check | 3/1/2002 | 10088 | NY State Tax Dept | 2121  2122 | | | 255.92 | 33,343.87 |
| Check | 3/1/2002 | 10089 | Internal Revenue Service | 2100 | | | 2,811.00 | 33,087.95 |
| Check | 3/1/2002 | 10090 | New Jersey Division of Ta... | 2130 | | | 378.33 | 30,276.95 |
| Check | 3/1/2002 | NCD 301 | General Computer and Se... | 6337 | | | 4,902.00 | 29,898.62 |
| Check | 3/1/2002 | NCD 302 | Oxford Health Plans | 6067 | | | 1,037.47 | 24,996.62 |
| Check | 3/1/2002 | NCD 303 | MCI | 6025 | | | 110.88 | 23,959.15 |
| Check | 3/1/2002 | NCD 304 | Hertz Corporation | 6011 | | | 413.20 | 23,848.27 |
| Check | 3/1/2002 | NCD 305 | Cable | 6022 | | | 18.33 | 23,435.07 |
| Check | 3/1/2002 | NCD 306 | Verizon Wireless | 6035 | | | -29.81 | 23,416.74 |
| Check | 3/1/2002 | NCD 307 | Silicon City | 6342 | | | 2,842.00 | -23,386.93 |
| Check | 3/1/2002 | NCD 308 | Verizon | 6032 | | | 70.77 | 20,544.93 |
| Check | 3/5/2002 | 10096 | CASI 2996-65 | 7006 | | | 6,000.00 | 20,474.16 |
| Check | 3/12/2002 | 10104 | CASI 2996-65 | 7006 | | | 4,000.00 | 14,474.16 |
| Check | 3/12/2002 | NCD 309 | Pacific Data Storage | 6338 | | | 295.00 | 10,474.16 |
| Check | 3/12/2002 | NCD 310 | SGI Developers | 6341 | | | 295.00 | 10,179.16 |
| Check | 3/12/2002 | NCD 311 | AT&T | 6021 | | | 63.36 | 9,884.16 |
| Check | 3/12/2002 | NCD 312 | Fedex | 6175 | | | 109.16 | 9,820.80 |
| | | | | | | | | 9,711.64 |

G/L 1010    1 OF 10    Date BAC 440

12:44 AM
07/23/10
Accrual Basis

## CASI ENTITIES
## Transactions by Account
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 3/12/2002 | NCD 313 | E. Gurfein (vendor) | Various | | | 236.94 | 9,474.70 |
| Check | 3/12/2002 | NCD 314 | Zapin Endlich & Lombardo | 6093 | | | 463.00 | 9,011.70 |
| Check | 3/12/2002 | NCD 315 | Corner Drug Store | 6063 | | | 505.27 | 8,506.43 |
| Check | 3/12/2002 | NCD 316 | NYC Dept of Transportation | 6015 | | | 300.00 | 8,206.43 |
| Check | 3/12/2002 | NCD 317 | Transit Check | 6377 | | | 230.40 | 7,976.03 |
| Check | 3/12/2002 | NCD 318 | E. Gurfein (vendor) | 6061 | | | 1,234.00 | 6,742.03 |
| Check | 3/12/2002 | NCD 319 | Amex | 2200 | | | 2,155.27 | 4,586.76 |
| Check | 3/12/2002 | NCD 320 | Amex | 2200 | | | 2,669.66 | 1,917.10 |
| Check | 3/12/2002 | NCD 321 | Amex | 2200 | | | 569.57 | 1,347.53 |
| Check | 3/12/2002 | NCD 322 | Amex | 2200 | | | 105.23 | 1,242.30 |
| Check | 3/12/2002 | NCD 323 | Cable | 6022 | | | 104.46 | 1,137.84 |
| Deposit | 3/22/2002 | 032202 | NIST WIRE IN | Deposit | | 60,000.00 | | 61,137.84 |
| Check | 3/22/2002 | 10105 | CASI 2996-65 | 7006 | | | 1,776.00 | 59,361.84 |
| Check | 3/28/2002 | 10107 | CASI 2996-65 | 7006 | | | 14,000.00 | 45,361.84 |
| Check | 3/30/2002 | 10124 | CASI 2996-65 | 7006 | | | 4,000.00 | 41,361.84 |
| Check | 4/1/2002 | 10119 | Charles Da Salla | 6504 | | | 1,247.69 | 40,114.15 |
| Check | 4/2/2002 | 10131 | Chase Bank | 2115  FUTA | | | 26.46 | 40,087.69 |
| Check | 4/2/2002 | 10132 | Internal Revenue Service | 2100 | | | 887.04 | 39,200.65 |
| Check | 4/2/2002 | NCD 401 | James L. Cox | 6158 | | | 3,575.00 | 35,625.65 |
| Check | 4/2/2002 | NCD 402 | George Wolberg PhD | 6157 | | | 4,225.00 | 31,400.65 |
| Check | 4/2/2002 | NCD 403 | General Computer and Se... | 6337 | | | 8,115.00 | 23,285.65 |
| Check | 4/2/2002 | NCD 404 | Oxford Health Plans | 6067 | | | 1,037.47 | 22,248.18 |
| Check | 4/2/2002 | NCD 405 | Amex | 2200 | | | 2,589.81 | 19,658.37 |
| Check | 4/2/2002 | NCD 406 | E. Gurfein (vendor) | 6061 | | | 617.40 | 19,040.97 |
| Check | 4/2/2002 | NCD 407 | Cable | 6022 | | | 114.23 | 18,926.74 |
| Check | 4/2/2002 | NCD 408 | Frederica Miller ESQ | 6102 | | | 2,000.00 | 16,926.74 |
| Check | 4/2/2002 | NCD 409 | Thorn | 6030 | | | 284.85 | 16,641.89 |
| Check | 4/2/2002 | NCD 410 | Silicon City | 6342 | | | 10,486.62 | 6,155.27 |
| Check | 4/2/2002 | NCD 411 | Verizon | 6032 | | | 37.08 | 6,118.19 |
| Check | 4/2/2002 | NCD 412 | AT&T | 6021 | | | 9.89 | 6,108.30 |
| Check | 4/2/2002 | NCD 413 | D. Ferrand | 6155 | | | 100.00 | 6,008.30 |
| Check | 4/2/2002 | 10134 | NY State Tax Dept | 2121  2122 | | | 146.38 | 5,861.92 |
| Check | 4/29/2002 | 10147 | CASI 2996-65 | 7006 | | | 1,000.00 | 4,861.92 |
| Check | 4/29/2002 | 10148 | NY State Tax Dept | 2121  2122 | | | 74.74 | 4,787.18 |
| Deposit | 4/30/2002 | 043002 | NIST WIRE IN | Deposit | | 70,000.00 | | 74,787.18 |
| Check | 4/30/2002 | 10149 | NY State Employment Taxes | 2125  NYSUI | | | 285.07 | 74,502.11 |
| Check | 4/30/2002 | 10150 | Internal Revenue Service | 2100 | | | 448.50 | 74,053.21 |
| Check | 4/30/2002 | 10157 | NY State Employment Taxes | 2125  NYSUI | | | 5.45 | 74,047.76 |
| Check | 4/30/2002 | 10158 | New Jersey Division of Ta... | 6356  6357 | | | 217.38 | 73,830.38 |
| Check | 5/1/2002 | 10160 | Charles Da Salla | 6504 | | | 1,049.31 | 72,781.07 |
| Check | 5/1/2002 | NCD 501 | James L. Cox | 6158 | | | 3,835.00 | 68,946.07 |
| Check | 5/1/2002 | NCD 502 | George Wolberg PhD | 6157 | | | 8,450.00 | 60,496.07 |
| Check | 5/1/2002 | NCD 503 | General Computer and Se... | 6337 | | | 5,906.00 | 54,590.07 |
| Check | 5/1/2002 | NCD 504 | Oxford Health Plans | 6067 | | | 1,543.55 | 53,046.52 |
| Check | 5/1/2002 | NCD 505 | MCI | 6025 | | | 29.87 | 53,016.65 |
| Check | 5/1/2002 | NCD 506 | Hertz Corporation | 6011 | | | 167.97 | 52,848.68 |
| Check | 5/1/2002 | NCD 507 | Webworqs | 6036 | | | 600.00 | 52,248.68 |
| Check | 5/1/2002 | NCD 508 | Verizon Wireless | 6035 | | | 40.52 | 52,208.16 |
| Check | 5/1/2002 | NCD 509 | Silicon City | 6342 | | | 2,144.00 | 50,064.16 |
| Check | 5/1/2002 | NCD 510 | Verizon | 6032 | | | 36.98 | 50,027.18 |
| Check | 5/1/2002 | NCD 511 | Pacific Data Storage | 6338 | | | 678.00 | 49,349.18 |
| Check | 5/1/2002 | NCD 512 | American Media Systems I... | 6332 | | | 444.15 | 48,905.03 |
| Check | 5/1/2002 | NCD 513 | American Media Systems I... | 6332 | | | 12.59 | 48,892.44 |
| Check | 5/1/2002 | NCD 514 | Silicon Graphics | 6343 | | | 4,400.00 | 44,492.44 |
| Check | 5/1/2002 | NCD 515 | AT&T | 6021 | | | 9.29 | 44,483.15 |
| Check | 5/1/2002 | NCD 516 | Exxon | 6012 | | | 9.80 | 44,473.35 |
| Check | 5/1/2002 | NCD 517 | Corner Drug Store | 6063 | | | 145.47 | 44,327.88 |
| Check | 5/1/2002 | NCD 518 | Zapin Endlich & Lombardo | 6093 | | | 439.00 | 43,888.88 |
| Check | 5/1/2002 | 10177 | CASI 2996-65 | 7006 | | | 10,000.00 | 33,888.88 |
| Check | 5/3/2002 | 10173 | e mag | 6334 | | | 1,000.00 | 32,888.88 |
| Check | 5/3/2002 | 10185 | Internal Revenue Service | 2100 | | | 351.56 | 32,537.32 |
| Check | 5/11/2002 | 10186 | NY State Tax Dept | 2121  2122 | | | 49.81 | 32,487.51 |
| Check | 5/11/2002 | 10192 | DB Karron PR | 6504 | | | 5,019.84 | 27,467.67 |
| Check | 5/13/2002 | NCD 519 | General Computer and Se... | 6337 | | | 5,501.00 | 21,966.67 |
| Check | 5/13/2002 | NCD 520 | Amex | 2200 | | | 1,491.76 | 20,474.91 |
| Check | 5/13/2002 | NCD 521 | Amex | 2200 | | | 1,794.53 | 18,680.38 |
| Check | 5/13/2002 | NCD 522 | Cable | 6022 | | | 114.23 | 18,566.15 |
| Check | 5/13/2002 | NCD 523 | Silicon City | 6342 | | | 1,155.00 | 17,411.15 |
| Check | 5/13/2002 | NCD 524 | Stephen Frost | 6092 | | | 100.00 | 17,311.15 |
| Check | 5/13/2002 | NCD 525 | Radio Logic | 6161 | | | 100.00 | 17,211.15 |
| Check | 5/13/2002 | NCD 526 | RCN | 6026 | | | 104.98 | 17,106.17 |
| Check | 5/13/2002 | NCD 527 | E. Gurfein (vendor) | 6065 | | | 444.27 | 16,661.90 |
| Check | 5/13/2002 | NCD 528 | E. Gurfein (vendor) | Various | | | 220.77 | 16,441.13 |
| Check | 5/13/2002 | NCD 529 | Sunoco | 6016 | | | 17.50 | 16,423.63 |
| Check | 5/13/2002 | NCD 530 | Fedex | 6175 | | | 73.94 | 16,349.69 |
| Check | 5/13/2002 | NCD 531 | Skytel | 6028 | | | 55.75 | 16,293.94 |
| Deposit | 5/21/2002 | 052102 | NIST WIRE IN | | | 70,000.00 | | 86,293.94 |
| Check | 5/24/2002 | 10218 | e mag | 6334 | | | 1,000.00 | 85,293.94 |
| Check | 5/24/2002 | 10213 | Silicon City | 6342 | | | 1,877.13 | 83,416.81 |
| Check | 5/24/2002 | 10214 | Silicon City | 6342 | | | 225.00 | 83,191.81 |
| Check | 5/24/2002 | 10215 | Silicon City | 6342 | | | 152.00 | 83,039.81 |
| Check | 5/24/2002 | 10216 | Silicon City | 6342 | | | 1,282.20 | 81,757.61 |
| Check | 5/24/2002 | 10217 | Silicon City | 6342 | | | 341.59 | 81,416.02 |
| Check | 5/27/2002 | 10219 | Voicestream Wireless | 6034 | | | 56.24 | 81,359.78 |
| Check | 5/28/2002 | NCD 5301 | General Computer and Se... | 6337 | | | 2,460.00 | 78,899.78 |
| Check | 5/28/2002 | NCD 5302 | Oxford Health Plans | 6067 | | | 1,290.51 | 77,609.27 |
| Check | 5/28/2002 | NCD 5303 | MCI | 6025 | | | 109.81 | 77,499.46 |
| Check | 5/28/2002 | NCD 5304 | Amex | 2200 | | | 2,193.64 | 75,305.82 |
| Check | 5/28/2002 | NCD 5305 | Webworqs | 6036 | | | 300.00 | 75,005.82 |
| Check | 5/28/2002 | NCD 5306 | Joan Hayes CPA | 6004 | | | 1,000.00 | 74,005.82 |

*(handwritten)* G/L 1010  2 of 10 Date

*(handwritten)* BAC 441

12:44 AM
07/23/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 5/28/2002 | NCD 5307 | Verizon Wireless | 6035 | | | 40.52 | 73,965.30 |
| Check | 5/28/2002 | NCD 5308 | Silicon City | 6342 | | | 281.95 | 73,683.35 |
| Check | 5/28/2002 | NCD 5309 | Ricoh Business Systems | 6339 | | | 1,600.00 | 72,083.35 |
| Check | 5/28/2002 | NCD 5310 | Fedex | 6175 | | | 24.13 | 72,059.22 |
| Check | 5/28/2002 | NCD 5311 | Corner Drug Store | 6063 | | | 4.43 | 72,054.79 |
| Check | 5/28/2002 | NCD 5312 | Skytel | 6028 | | | 49.03 | 72,005.76 |
| Check | 5/28/2002 | 10206 | Abe Karron | 6151 | | | 1,000.00 | 71,005.76 |
| Check | 6/3/2002 | 10207 | Charles Da Salla | 6504 | | | 1,141.57 | 69,864.19 |
| Check | 6/3/2002 | 10208 | James L. Cox | 2001 | | | 3,250.00 | 66,614.19 |
| Check | 6/3/2002 | 10209 | Elisha Gurfein | 6504 | | | 5,781.50 | 60,832.69 |
| Check | 6/3/2002 | 10210 | Elisha Gurfein | 6504 | | | 5,781.50 | 55,051.19 |
| Check | 6/3/2002 | 10211 | Elisha Gurfein | 6504 | | | 5,781.50 | 49,269.69 |
| Check | 6/3/2002 | 10212 | DB Karron PR | 6504 | | | 5,002.25 | 44,267.44 |
| Check | 6/3/2002 | 10220 | Silicon City | 2000 | | | 2,583.05 | 41,684.39 |
| Check | 6/3/2002 | 10221 | American Media Systems I... | 2000 | | | 244.15 | 41,440.24 |
| Check | 6/3/2002 | 10222 | American Media Systems I... | 2000 | | | 431.62 | 41,008.62 |
| Check | 6/3/2002 | 10223 | American Media Systems I... | 2000 | | | 417.58 | 40,591.04 |
| Check | 6/3/2002 | 10224 | General Computer and Se... | 2000 | | | 2,000.00 | 38,591.04 |
| Check | 6/3/2002 | 10225 | Fedex | 2000 | | | 69.87 | 38,521.17 |
| Check | 6/3/2002 | 10226 | Silicon City | 2000 | | | 5,000.00 | 33,521.17 |
| Check | 6/3/2002 | 10227 | Cable | 6022 | | | 107.12 | 33,414.05 |
| Check | 6/3/2002 | 10229 | CASI 2996-65 | 7006 | | | 4,000.00 | 29,414.05 |
| Check | 6/3/2002 | 10230 | frozencpu.com | 6335 | | | 608.33 | 28,805.72 |
| Check | 6/3/2002 | 10230 | NY State Employment Taxes | 2121 Only | | | 977.33 | 27,828.39 |
| Check | 6/3/2002 | 10234 | NY State Tax Dept | 2122 Only | | | 556.53 | 27,271.86 |
| Check | 6/3/2002 | 10228 | Verizon | 2000 | | | 37.33 | 27,234.53 |
| Check | 6/4/2002 | 10232 | Internal Revenue Service | 2100 | | | 9,600.90 | 17,633.63 |
| Check | 6/4/2002 | 10233 | Chase Bank | 2111 ONLY | | | 5,143.40 | 12,490.23 |
| Deposit | 6/4/2002 | NCR | | AC 4010 | | 207.51 | | 12,697.74 |
| Check | 6/4/2002 | 10236 | Abe Karron | 6330 | | | 14.26 | 12,683.48 |
| Check | 6/5/2002 | ND 601 | Amex | 2200 | | | 1,250.58 | 11,432.90 |
| Check | 6/12/2002 | ND 602 | Amex | 2200 | | | 1.00 | 11,431.90 |
| Check | 6/12/2002 | 10237 | RCN | 6026 | | | 60.51 | 11,371.39 |
| Check | 6/25/2002 | 10252 | Rosalie Mets | 6062 | | | 100.00 | 11,271.39 |
| Check | 6/25/2002 | 10253 | Rosalie Mets | 6062 | | | 100.00 | 11,171.39 |
| Check | 6/30/2002 | 10235 | Scott Albin PR | 6504 | | | 1,702.04 | 9,469.35 |
| Check | 6/30/2002 | 10267 | Charles Da Salla | 6504 | | | 1,520.21 | 7,949.14 |
| Check | 6/30/2002 | 10268 | Nicholee A. Wynter | 6504 | | | 1,586.03 | 6,363.11 |
| Check | 6/30/2002 | 10323 | Dr. D.B. Karron - Rent | 6192 | | | 2,000.00 | 4,363.11 |
| Check | 7/1/2002 | NCD 711 | Amex | 2200 | | | 982.37 | 3,380.74 |
| Check | 7/1/2002 | 10262 | Rosalie Mets | 6062 | | | 100.00 | 3,280.74 |
| Check | 7/1/2002 | 10281 | General Computer and Se... | 6337 | | | 2,450.00 | 830.74 |
| Deposit | 7/2/2002 | 10280 | NG Check | AC 6122 | | 25,023.17 | | 25,853.91 |
| Deposit | 7/2/2002 | 070202 | NIST WIRE IN | Deposit | | 70,000.00 | | 95,853.91 |
| Check | 7/2/2002 | 10284 | Pre Flight Ventures | 6053 | | | 50.00 | 95,803.91 |
| Check | 7/3/2002 | NCD 712 | Amex | 2200 | | | 1,000.00 | 94,803.91 |
| Check | 7/5/2002 | 10290 | DB Karron PR | 6504 | | | 5,552.01 | 89,251.90 |
| Check | 7/5/2002 | 10291 | DB Karron PR | 6504 | | | 4,756.38 | 84,495.52 |
| Check | 7/5/2002 | 10292 | DB Karron PR | 6504 | | | 9,288.07 | 75,207.45 |
| Check | 7/5/2002 | NCD 713 | Amex | 2200 | | | 1,000.00 | 74,207.45 |
| Check | 7/5/2002 | 10300 | Rosalie Mets | 6062 | | | 100.00 | 74,107.45 |
| Check | 7/5/2002 | 10322 | Webworqs | 6036 | | | 1,000.00 | 73,107.45 |
| Check | 7/12/2002 | 10320 | Chase Bank | 2100 | | | 15,788.96 | 57,318.47 |
| Check | 7/12/2002 | 10321 | NY State Employment Taxes | 2121  2122 | | | 3,784.13 | 53,534.34 |
| Check | 7/12/2002 | NCD 701 | Corner Drug Store | 6063 | | | 237.42 | 53,296.92 |
| Check | 7/12/2002 | NCD 702 | General Computer and Se... | 6337 | | | 928.00 | 52,368.92 |
| Check | 7/12/2002 | NCD 703 | Oxford Health Plans | 6067 | | | 1,290.51 | 51,078.41 |
| Check | 7/12/2002 | NCD 704 | Silicon City | 6342 | | | 1,110.74 | 49,967.67 |
| Check | 7/12/2002 | NCD 705 | AT&T | 6021 | | | 16.37 | 49,951.30 |
| Check | 7/12/2002 | NCD 706 | Cable | 6022 | | | 115.69 | 49,835.61 |
| Check | 7/12/2002 | NCD 707 | MCI | 6025 | | | 9.83 | 49,825.78 |
| Check | 7/12/2002 | NCD 708 | RCN | 6026 | | | 60.51 | 49,765.27 |
| Check | 7/12/2002 | NCD 709 | Verizon | 6032 | | | 182.84 | 49,582.43 |
| Check | 7/12/2002 | NCD 710 | Verizon Wireless | 6035 | | | 40.52 | 49,541.91 |
| Check | 7/12/2002 | NCD 714 | Amex | 2200 | | | 1,074.91 | 48,467.00 |
| Check | 7/12/2002 | NCD 715 | Rosalie Mets | 6062 | | | 100.00 | 48,367.00 |
| Check | 7/12/2002 | NCD 716 | James L. Cox | 6158 | | | 5,785.00 | 42,582.00 |
| Check | 7/12/2002 | NCD 717 | Figlia & Sons | 6040 | | | 1,995.00 | 40,587.00 |
| Check | 7/12/2002 | NCD 718 | Transit Check | 6377 | | | 303.20 | 40,283.80 |
| Check | 7/12/2002 | NCD 719 | George Wolberg PhD | 6157 | | | 225.00 | 40,058.80 |
| Check | 7/12/2002 | NCD 720 | D. Ferrand | 6155 | | | 400.00 | 39,658.80 |
| Check | 7/12/2002 | NCD 722 | Coffee Distributing | 6130 | | | 76.21 | 39,582.59 |
| Check | 7/12/2002 | NCD 722 | NG Check | 6122 | | | 25,023.17 | 14,559.42 |
| Check | 7/12/2002 | NCD 723 | Thorn | 6030 | | | 284.85 | 14,274.57 |
| Check | 7/12/2002 | NCD 724 | E. Gurfein (vendor) | Various | | | 369.30 | 13,905.27 |
| Check | 7/12/2002 | NCD 725 | Webworqs | 6090 | | | 300.00 | 13,605.27 |
| Check | 7/12/2002 | NCD 726 | One Stop Business Machine | 6090 | | | 107.17 | 13,498.10 |
| Check | 7/13/2002 | 10335 | Webworqs | 6036 | | | 300.00 | 13,198.10 |
| Check | 7/13/2002 | 10336 | Webworqs | 6036 | | | 300.00 | 12,898.10 |
| Check | 7/13/2002 | 10338 | Rosalie Mets | 6062 | | | 135.00 | 12,763.10 |
| Check | 7/13/2002 | 10327 | Joan Hayes CPA | 6004 | | | 1,090.00 | 11,673.10 |
| Check | 7/13/2002 | 10337 | Rosalie Mets | 6062 | | | 100.00 | 11,573.10 |
| Check | 7/13/2002 | 10344 | Rosalie Mets | 6062 | | | 100.00 | 11,473.10 |
| Check | 7/15/2002 | NCD 727 | Skytel | 6028 | | | 98.63 | 11,374.47 |
| Check | 7/15/2002 | NCD 728 | Voicestream Wireless | 6034 | | | 39.99 | 11,334.48 |
| Check | 7/15/2002 | NCD 729 | Con Ed | 6380 | | | 832.05 | 10,502.43 |
| Check | 7/15/2002 | NCD 730 | Fedex | 6175 | | | 79.91 | 10,422.52 |
| Check | 7/26/2002 | 10345 | Rosalie Mets | 6062 | | | 100.00 | 10,322.52 |
| Check | 7/28/2002 | NCD 814 | Amex | 2200 | | | 2,940.01 | 7,382.51 |
| Check | 7/29/2002 | 10346 | State of New Jersey | 6356  6357 | | | 436.62 | 6,945.89 |

6/c 1010    30of10    Date

BAC 442

12:44 AM

07/23/10

Accrual Basis

## CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 7/29/2002 | 10347 | State of New Jersey | 6356 6357 | | | 775.50 | 6,170.39 |
| Deposit | 7/29/2002 | 072902 | NIST WIRE IN | | | 70,000.00 | | 76,170.39 |
| Check | 7/30/2002 | 10355 | Elisha Gurfein | 6504 | | | 5,781.50 | 70,388.89 |
| Check | 7/30/2002 | 10356 | Charles Da Salla | 6504 | | | 1,591.10 | 68,797.79 |
| Check | 7/30/2002 | 10357 | Nicholee A. Wynter | 6504 | | | 2,028.11 | 66,769.68 |
| Check | 7/30/2002 | 10348 | New Jersey Division of Ta... | 2130 | | | 1,134.99 | 65,634.69 |
| Check | 7/30/2002 | 10350 | E. Gurfein (vendor) | Various | | | 171.60 | 65,463.09 |
| Check | 7/30/2002 | 10351 | E. Gurfein (vendor) | 6065 | | | 444.27 | 65,018.82 |
| Check | 7/30/2002 | 10352 | E. Gurfein (vendor) | 6061 | | | 417.65 | 64,601.17 |
| Deposit | 7/30/2002 | | Paypal | 6170 | | 0.25 | | 64,601.42 |
| Check | 7/31/2002 | 10349 | NY State Employment Taxes | 2125 NYSUI | | | 518.80 | 64,082.62 |
| Check | 7/31/2002 | 10354 | James L. Cox | 6158 | | | 5,200.00 | 58,882.62 |
| Check | 8/1/2002 | 10359 | Rosalie Mets | 6062 | | | 100.00 | 58,782.62 |
| Check | 8/1/2002 | NCD 818 | Voicestream Wireless | 6034 | | | 39.99 | 58,742.63 |
| Check | 8/2/2002 | 10401 | DB Karron PR | 6504 | | | 5,675.03 | 53,067.60 |
| Check | 8/2/2002 | 10366 | New Jersey Division of Ta... | 2130 | | | 756.66 | 52,310.94 |
| Check | 8/2/2002 | NCD 803 | Silicon City | 6342 | | | 3,809.83 | 48,501.11 |
| Check | 8/2/2002 | NCD 804 | American Advanced Power | 6331 | | | 215.00 | 48,286.11 |
| Check | 8/2/2002 | NCD 805 | Vision Shape | 6344 | | | 1,643.25 | 46,642.86 |
| Check | 8/2/2002 | NCD 806 | e mag | 6334 | | | 850.00 | 45,792.86 |
| Check | 8/2/2002 | NCD 807 | frozencpu.com | 6335 | | | 237.50 | 45,555.36 |
| Check | 8/2/2002 | 10363 | Elisha Gurfein | 6504 | | | 5,781.50 | 39,773.86 |
| Check | 8/2/2002 | 10377 | NYC Dept of Transportation | 6015 | | | 300.00 | 39,473.86 |
| Check | 8/2/2002 | 10382 | Sunoco | 6016 | | | 25.90 | 39,447.96 |
| Check | 8/2/2002 | 10376 | NYC Dept of Finance | 6015 | | | 55.00 | 39,392.96 |
| Check | 8/2/2002 | 10372 | George Wolberg PhD | 6157 | | | 1,000.00 | 38,392.96 |
| Check | 8/3/2002 | 10369 | Exxon | 6012 | | | 19.71 | 38,373.25 |
| Check | 8/3/2002 | 10373 | Hertz Corporation | 6011 | | | 322.36 | 38,050.89 |
| Check | 8/3/2002 | 10374 | I E E E - Books | 6019 | | | 54.13 | 37,996.76 |
| Check | 8/3/2002 | 10375 | James L. Cox | 6015 | | | 25.00 | 37,971.76 |
| Check | 8/3/2002 | 10388 | Yehoshua Zeevi | 6092 | | | 469.80 | 37,501.96 |
| Check | 8/3/2002 | 10391 | Webworqs | 6036 | | | 300.00 | 37,201.96 |
| Check | 8/6/2002 | NCD 808 | Silicon City | 6342 | | | 6,723.64 | 30,478.32 |
| Check | 8/6/2002 | NCD 809 | Vision Shape | 6344 | | | 3,000.00 | 27,478.32 |
| Check | 8/6/2002 | 10392 | Metro Solat Inc | 6046 | | | 1,000.00 | 26,478.32 |
| Check | 8/8/2002 | 10400 | First Rehab | 6093 | | | 163.30 | 26,315.02 |
| Check | 8/8/2002 | 10402 | Chase Bank | 2100 | | | 30,029.74 | -3,714.72 |
| Check | 8/8/2002 | 10403 | NY State Employment Taxes | 2121 2122 | | | 6,880.66 | -10,595.38 |
| Deposit | 8/13/2002 | | American Media Systems I... | AC 6332 | | 370.00 | | -10,225.38 |
| Deposit | 8/13/2002 | INC 3196 | CASI CO FUNDING | AC 7001 | | 20,000.00 | | 9,774.62 |
| Check | 8/18/2002 | NCD 801 | General Computer and Se... | 6337 | | | 2,396.00 | 7,378.62 |
| Check | 8/18/2002 | NCD 802 | Oxford Health Plans | 6067 | | | 1,771.29 | 5,607.33 |
| Check | 8/18/2002 | NCD 810 | AT&T | 6021 | | | 23.42 | 5,583.91 |
| Check | 8/18/2002 | NCD 811 | Cable | 6022 | | | 112.00 | 5,471.91 |
| Check | 8/18/2002 | NCD 812 | RCN | 6026 | | | 182.52 | 5,289.39 |
| Check | 8/18/2002 | NCD 813 | Verizon | 6032 | | | 234.14 | 5,055.25 |
| Check | 8/18/2002 | NCD 815 | Paypal | 6170 | | | 250.00 | 4,805.25 |
| Check | 8/18/2002 | NCD 816 | Paypal | 6170 | | | 80.00 | 4,725.25 |
| Check | 8/18/2002 | NCD 817 | D. Ferrand | 6155 | | | 200.00 | 4,525.25 |
| Check | 8/18/2002 | NCD 819 | Fedex | 6175 | | | 25.88 | 4,499.37 |
| Check | 8/18/2002 | 10407 | Dr. D.B. Karron | 1600 Scott Albin | | | 750.00 | 3,749.37 |
| Check | 8/18/2002 | NCD 820 | MCI | 6025 | | | 51.01 | 3,698.36 |
| Check | 8/18/2002 | NCD 821 | Verizon Wireless | 6035 | | | 40.52 | 3,657.84 |
| Check | 8/18/2002 | 10406 | Scott Albin PR | 6504 | | | 1,151.71 | 2,506.13 |
| Check | 8/18/2002 | 10413 | Ken Jackson | 6005 | | | 1,360.00 | 1,146.13 |
| Check | 8/19/2002 | 10410 | Rosalie Mets | 6062 | | | 100.00 | 1,046.13 |
| Check | 8/19/2002 | 10411 | Rosalie Mets | 6062 | | | 100.00 | 946.13 |
| Check | 8/20/2002 | 10412 | Rosalie Mets | 6062 | | | 100.00 | 846.13 |
| Check | 8/30/2002 | NCD 912 | Amex | 2200 | | | 2,430.41 | -1,584.28 |
| Deposit | 8/30/2002 | REFUND | General Computer and Se... | AC 6337 | | 1,181.79 | | -402.49 |
| Deposit | 9/4/2002 | | Dr. D.B. Karron | 4712 | | 3,000.00 | | 2,597.51 |
| Deposit | 9/5/2002 | 090502 | NIST WIRE IN | Deposit | | 0.11 | | 2,597.62 |
| Check | 9/6/2002 | 10421 | Charles Da Salla | 6504 | | | 1,372.23 | 1,225.39 |
| Check | 9/6/2002 | 10423 | Nicholee A. Wynter | 6504 | | | 1,801.26 | -575.87 |
| Check | 9/6/2002 | 10424 | Ken Jackson | 6005 | | | 920.00 | -1,495.87 |
| Deposit | 9/6/2002 | 090602 | NIST WIRE IN | Deposit | | 69,999.89 | | 68,504.02 |
| Check | 9/11/2002 | 10448 | Chase Bank | 2100 | | | 1,687.54 | 66,816.48 |
| Check | 9/11/2002 | NCD 914 | D. Ferrand | 6155 | | | 400.00 | 66,416.48 |
| Check | 9/11/2002 | NCD 915 | James L. Cox | 6158 | | | 3,250.00 | 63,166.48 |
| Check | 9/11/2002 | 10428 | Rosalie Mets | 6062 | | | 100.00 | 63,066.48 |
| Check | 9/11/2002 | NCD 916 | Skytel | 6028 | | | 145.98 | 62,920.50 |
| Check | 9/11/2002 | NCD 917 | Voicestream Wireless | 6034 | | | 93.21 | 62,827.29 |
| Check | 9/11/2002 | NCD 918 | Con Ed | 6380 | | | 735.95 | 62,091.34 |
| Check | 9/11/2002 | NCD 919 | Fedex | 6175 | | | 90.23 | 62,001.11 |
| Check | 9/11/2002 | 10441 | Rosalie Mets | 6062 | | | 100.00 | 61,901.11 |
| Check | 9/11/2002 | 10439 | Hertz Corporation | 6011 | | | 316.70 | 61,584.41 |
| Check | 9/11/2002 | 10449 | Exxon | 6012 | | | 19.79 | 61,564.62 |
| Check | 9/11/2002 | 10449 | NY State Employment Taxes | 2121 2122 | | | 406.13 | 61,158.49 |
| Check | 9/12/2002 | 10451 | Dr. D.B. Karron | 1905 | | | 15,000.00 | 46,158.49 |
| Check | 9/12/2002 | NCD 913 | Amex | 2200 | | | 1,601.02 | 44,557.47 |
| Check | 9/12/2002 | 10450 | Rosalie Mets | 6062 | | | 100.00 | 44,457.47 |
| Check | 9/12/2002 | 10457 | Advanced Technology | 6152 | | | 1,000.00 | 43,457.47 |
| Check | 9/13/2002 | 10470 | Elisha Gurfein | 6504 | | | 5,781.51 | 37,675.96 |
| Check | 9/13/2002 | 10470 | Matthew Rothman | 6504 | | | 591.89 | 37,084.07 |
| Check | 9/19/2002 | 10466 | Chase Bank | 2100 | | | 2,246.76 | 34,837.31 |
| Check | 9/19/2002 | NCD 901 | Corner Drug Store | 6063 | | | 33.50 | 34,803.81 |
| Check | 9/19/2002 | NCD 902 | General Computer and Se... | 6337 | | | 190.00 | 34,613.81 |
| Check | 9/19/2002 | NCD 903 | Oxford Health Plans | 6067 | | | 101.22 | 34,512.59 |
| Check | 9/19/2002 | NCD 904 | Silicon City | 6342 | | | 1,570.00 | 32,942.59 |
| Check | 9/19/2002 | NCD 905 | Vision Shape | 6344 | | | 2,000.00 | 30,942.59 |

G/L 1010   4 of 10 Date   BAC443

12:44 AM
07/23/10
Accrual Basis

## CASI ENTITIES
### Transactions by Account
#### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 9/19/2002 | NCD 906 | Cable | 6022 | | | 112.00 | 30,830.59 |
| Check | 9/19/2002 | NCD 907 | MCI | 6025 | | | 99.35 | 30,731.24 |
| Check | 9/19/2002 | NCD 908 | RCN | 6026 | | | 115.49 | 30,615.75 |
| Check | 9/19/2002 | NCD 909 | Verizon | 6032 | | | 202.11 | 30,413.64 |
| Check | 9/19/2002 | NCD 910 | Verizon Wireless | 6035 | | | 81.04 | 30,332.60 |
| Check | 9/19/2002 | NCD 911 | Amex | 2200 | | | 1,379.37 | 28,953.23 |
| Check | 9/19/2002 | 10462 | Ken Jackson | 6005 | | | 1,000.00 | 27,953.23 |
| Check | 9/19/2002 | NCD 920 | D. Ferrand | 6155 | | | 200.00 | 27,753.23 |
| Check | 9/19/2002 | 10467 | New Jersey Division of Ta... | 2130 | | | 378.33 | 27,374.90 |
| Check | 9/19/2002 | 10465 | Rosalie Mets | 6062 | | | 100.00 | 27,274.90 |
| Check | 9/19/2002 | 10460 | Nicholee A. Wynter | Various | | | 26.75 | 27,248.15 |
| Check | 9/20/2002 | 10471 | Matthew Rothman | 6504 | | | 469.53 | 26,778.62 |
| Check | 9/23/2002 | 10492 | E. Gurfein (vendor) | Various | | | 162.82 | 26,615.80 |
| Check | 9/25/2002 | 10473 | Dr. D.B. Karron | 1905 | | | 5,000.00 | 21,615.80 |
| Check | 9/30/2002 | 10474 | Elisha Gurfein | 6504 | | | 6,020.14 | 15,595.66 |
| Check | 9/30/2002 | 10475 | James L Cox  emp | 6504 | | | 1,096.14 | 14,499.52 |
| Check | 9/30/2002 | 10476 | Charles Da Salla | 6504 | | | 1,296.13 | 13,203.39 |
| Check | 9/30/2002 | 10477 | Matthew Rothman | 6504 | | | 1,339.34 | 11,864.05 |
| Check | 9/30/2002 | 10478 | Regner M. Peralta | 6504 | | | 1,096.37 | 10,767.68 |
| Check | 9/30/2002 | 10418 | State of New Jersey | 6359 | | | 29.01 | 10,738.67 |
| Check | 9/30/2002 | 10488 | Chase Bank | 2100 | | | 8,555.46 | 2,183.21 |
| Check | 9/30/2002 | 10489 | NY State Employment Taxes | 2121 2122 | | | 783.31 | 1,399.90 |
| Check | 9/30/2002 | 10490 | Chase Bank | 2100 AJE PR | | | 18,899.62 | -17,499.72 |
| Check | 9/30/2002 | 10491 | NY State Employment Taxes | 5021 2122 AJ... | | | 6,582.00 | -24,081.72 |
| Check | 9/30/2002 | NCD 1001 | Corner Drug Store | 6063 | | | 680.70 | -24,762.42 |
| Check | 9/30/2002 | NCD 1002 | General Computer and Se... | 6337 | | | 2,200.00 | -26,962.42 |
| Check | 9/30/2002 | NCD 1003 | Oxford Health Plans | 6067 | | | 1,214.60 | -28,177.02 |
| Check | 9/30/2002 | NCD 1004 | Silicon City | 6342 | | | 17,752.11 | -45,929.13 |
| Check | 9/30/2002 | NCD 1005 | Silicon Graphics | 6343 | | | 139.20 | -46,068.33 |
| Check | 9/30/2002 | 10484 | Rosalie Mets | 6062 | | | 100.00 | -46,168.33 |
| Check | 9/30/2002 | 10498 | E. Gurfein (vendor) | 6061 | | | 417.65 | -46,585.98 |
| Check | 9/30/2002 | 10506 | E. Gurfein (vendor) | 6066 | | | 357.00 | -46,942.98 |
| Check | 9/30/2002 | 10507 | E. Gurfein (vendor) | 6061 | | | 417.65 | -47,360.63 |
| Check | 9/30/2002 | 10485 | Todd J Berman M.D. | 6066 | | | 375.00 | -47,735.63 |
| Check | 9/30/2002 | 10479 | Nicholee A. Wynter | 6504 | | | 1,646.51 | -49,382.14 |
| Check | 9/30/2002 | 10487 | State of New Jersey | 2130 | | | 378.33 | -49,760.47 |
| Deposit | 10/04/2002 | 100402 | NIST WIRE IN | Deposit | | 70,000.00 | | 20,239.53 |
| Check | 10/04/2002 | 10486 | Rosalie Mets | 6062 | | | 100.00 | 20,139.53 |
| Check | 10/04/2002 | 10497 | D. Ferrand | 6155 | | | 200.00 | 19,939.53 |
| Check | 10/04/2002 | NCD 1010 | Ken Jackson | 6005 | | | 1,650.00 | 18,289.53 |
| Check | 10/04/2002 | NCD 1011 | Mistretta Electric | 6047 | | | 3,500.00 | 14,789.53 |
| Check | 10/04/2002 | NCD 1012 | Sunoco | 6016 | | | 10.50 | 14,779.03 |
| Check | 10/10/2002 | 10512 | Solomon & Bernstein | 6109 | | | 150.00 | 14,629.03 |
| Check | 10/11/2002 | 10526 | Rosalie Mets | 6062 | | | 100.00 | 14,529.03 |
| Check | 10/15/2002 | 10521 | James L. Cox | 6017 | | | 3.50 | 14,525.53 |
| Check | 10/18/2002 | 10519 | Matthew Rothman | 6504 | | | 1,392.89 | 13,132.64 |
| Check | 10/18/2002 | 10520 | James L Cox  emp | 6504 | | | 852.76 | 12,279.88 |
| Check | 10/18/2002 | 10521 | Regner M. Peralta | 6504 | | | 402.18 | 11,877.70 |
| Check | 10/18/2002 | 10523 | DB Karron PR | 6504 | | | 9,594.61 | 2,283.09 |
| Check | 10/18/2002 | 10525 | Nicholee A. Wynter | 6504 | | | 935.43 | 1,347.66 |
| Check | 10/18/2002 | NCD 1006 | AT&T | 6021 | | | 18.12 | 1,329.54 |
| Check | 10/18/2002 | NCD 1007 | MCI | 6025 | | | 58.96 | 1,270.58 |
| Check | 10/18/2002 | NCD 1008 | Amex | 2200 | | | 5,736.51 | -4,465.93 |
| Check | 10/18/2002 | NCD 1009 | Fedex | 6175 | | | 58.67 | -4,524.60 |
| Check | 10/18/2002 | NCD 1013 | D. Ferrand | 6155 | | | 200.00 | -4,724.60 |
| Check | 10/18/2002 | 10527 | Rosalie Mets | 6062 | | | 100.00 | -4,824.60 |
| Check | 10/18/2002 | 10529 | Joan Hayes CPA | 6004 | | | 2,500.00 | -7,324.60 |
| Check | 10/18/2002 | 10530 | Joan Hayes CPA | 6370 Various | | | 706.98 | -8,031.58 |
| Check | 10/18/2002 | 10533 | Deluxe Business Forms | 6349 | | | 115.17 | -8,146.75 |
| Check | 10/18/2002 | 10522 | Charles Da Salla | 6504 | | | 350.25 | -8,497.00 |
| Check | 10/18/2002 | NCD 1212 | Jane Laylor | 6159 | | | 161.00 | -8,658.00 |
| Check | 10/18/2002 | NCD 1213 | Exxon | 6012 | | | 39.08 | -8,697.08 |
| Check | 10/18/2002 | NCD 1214 | Mistretta Electric | 6047 | | | 1,900.00 | -10,597.08 |
| Check | 10/18/2002 | NCD 1215 | Peter Ross | 6130 | | | 107.70 | -10,704.78 |
| Check | 10/18/2002 | NCD 1216 | Peter Ross | 6370 Various | | | 464.48 | -11,169.26 |
| Check | 10/18/2002 | NCD 1217 | Thorn | 6030 | | | 493.95 | -11,663.21 |
| Check | 10/18/2002 | 10656 | Joan Hayes CPA | 6004 | | | 250.00 | -11,913.21 |
| Deposit | 10/22/2002 | 102202 | NIST WIRE IN | Deposit | | 30,000.00 | | 18,086.79 |
| Check | 10/25/2002 | 10584 | Rosalie Mets | 5062 | | | 100.00 | 17,986.79 |
| Check | 10/30/2002 | 10556 | NY State Employment Taxes | 2121 2122 2125 | | | 1,120.93 | 16,865.86 |
| Check | 11/1/2002 | 10586 | Nicholee A. Wynter | 6504 | | | 1,017.84 | 15,848.02 |
| Check | 11/1/2002 | 10587 | Charles Da Salla | 6504 | | | 275.46 | 15,572.56 |
| Check | 11/1/2002 | 10567 | Matthew Rothman | 6504 | | | 1,270.29 | 14,302.27 |
| Check | 11/1/2002 | 10568 | James L. Cox | 6504 | | | 1,042.64 | 13,259.63 |
| Check | 11/1/2002 | 10569 | DB Karron PR | 6504 | | | 9,621.61 | 3,638.02 |
| Check | 11/1/2002 | NCD 1126 | George Wolberg PhD | 6157 | | | 2,000.00 | 1,638.02 |
| Check | 11/1/2002 | NCD 1127 | Advanced Technology | 6152 | | | 2,000.00 | -361.98 |
| Check | 11/1/2002 | NCD 1128 | Peter Ross | 6160 | | | 500.00 | -861.98 |
| Check | 11/1/2002 | 10570 | Regner M. Peralta | 6504 | | | 447.85 | -1,309.83 |
| Check | 11/1/2002 | NCD 1129 | Oxford Health Plans | 6067 | | | 1,346.07 | -2,655.90 |
| Check | 11/1/2002 | 10549 | Con Ed | 6380 | | | 649.00 | -3,304.90 |
| Check | 11/1/2002 | 10585 | Rosalie Mets | 6062 | | | 100.00 | -3,404.90 |
| Check | 11/2/2002 | 10582 | D. Ferrand | 6155 | | | 300.00 | -3,704.90 |
| Deposit | 11/6/2002 | 110602 | NIST WIRE IN | Deposit | | 30,000.00 | | 26,295.10 |
| Check | 11/7/2002 | 10588 | Chase Bank | 2100 | | | 17,223.38 | 9,071.72 |
| Check | 11/7/2002 | 10590 | NY State Employment Taxes | 2121  2122 | | | 4,548.60 | 4,523.12 |
| Check | 11/7/2002 | 10591 | Chase Bank | 2115  FUTA | | | 295.00 | 4,228.12 |
| Check | 11/9/2002 | 10592 | D. Ferrand | 6155 | | | 200.00 | 4,028.12 |
| Deposit | 11/13/2002 | 111302 | NIST WIRE IN | Deposit | | 12,000.00 | | 16,028.12 |
| Check | 11/15/2002 | 10602 | James L Cox  emp | 6504 | | | 852.76 | 15,175.36 |

6/L 1010   5 of 10  Date

BAC 444

12:44 AM

07/23/10

Accrual Basis

## CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 11/15/2002 | 10603 | Charles Da Salla | 6504 | | | 218.10 | 14,957.26 |
| Check | 11/15/2002 | 10605 | Regner M. Peralta | 6504 | | | 626.42 | 14,330.84 |
| Check | 11/15/2002 | 10606 | Matthew Rothman | 6504 | | | 1,118.86 | 13,211.98 |
| Check | 11/15/2002 | 10607 | Nicholee A. Wynter | 6504 | | | 513.36 | 12,698.62 |
| Check | 11/15/2002 | 10608 | Chase Bank | 2100 | | | 8,205.04 | 4,493.58 |
| Check | 11/15/2002 | 10610 | NY State Employment Taxes | 2121 2122 | | | 2,169.16 | 2,324.42 |
| Check | 11/15/2002 | 10619 | DB Karron PR | 6504 | | | 9,621.62 | -7,297.20 |
| Check | 11/15/2002 | 10613 | Ken Jackson | 6005 | | | 1,500.00 | -8,797.20 |
| Check | 11/15/2002 | 10614 | Dr. D. B. Karron | 1904 | | | 4,530.38 | -13,327.58 |
| Check | 11/15/2002 | 10611 | Rosalie Mets | 6062 | | | 100.00 | -13,427.58 |
| Check | 11/15/2002 | 10612 | Rosalie Mets | 6062 | | | 100.00 | -13,527.58 |
| Check | 11/15/2002 | 10601 | State of New Jersey | 6359 | | | 146.07 | -13,673.65 |
| Check | 11/15/2002 | 10615 | Joan Hayes CPA | 6370 Various | | | 803.48 | -14,477.13 |
| Check | 11/15/2002 | 10616 | Joan Hayes CPA | 6004 | | | 375.00 | -14,852.13 |
| Check | 11/15/2002 | 10623 | Joan Hayes CPA | 6004 | | | 2,500.00 | -17,352.13 |
| Check | 11/19/2002 | NCD 1101 | General Computer and Se... | 6337 | | | 105.00 | -17,457.13 |
| Check | 11/19/2002 | NCD 1102 | Ricoh Business Systems | 6339 | | | 500.00 | -17,957.13 |
| Check | 11/19/2002 | NCD 1103 | Silicon City | 6342 | | | 4,049.00 | -22,006.13 |
| Check | 11/19/2002 | NCD 1104 | AT&T | 6021 | | | 39.38 | -22,045.51 |
| Check | 11/19/2002 | NCD 1105 | Cable | 6022 | | | 112.00 | -22,157.51 |
| Check | 11/19/2002 | NCD 1106 | MCI | 6025 | | | 25.83 | -22,183.34 |
| Check | 11/19/2002 | NCD 1107 | RCN | 6026 | | | 115.49 | -22,298.83 |
| Check | 11/19/2002 | NCD 1108 | Verizon | 6032 | | | 471.83 | -22,770.66 |
| Check | 11/19/2002 | NCD 1109 | Verizon Wireless | 6035 | | | 81.04 | -22,851.70 |
| Check | 11/19/2002 | NCD 1110 | Skytel | 6028 | | | 48.19 | -22,899.89 |
| Check | 11/19/2002 | NCD 1111 | Voicestream Wireless | 6034 | | | 39.64 | -22,939.53 |
| Check | 11/19/2002 | NCD 1112 | Con Ed | 6380 | | | 548.45 | -23,487.98 |
| Check | 11/19/2002 | NCD 1113 | Fedex | 6175 | | | 12.75 | -23,500.73 |
| Check | 11/19/2002 | 10379 | Pennie & Edmonds | 6106 | | | 334.00 | -23,834.73 |
| Check | 11/19/2002 | 10389 | Pennie & Edmonds | 6106 | | | 337.15 | -24,171.88 |
| Check | 11/19/2002 | 10510 | Transit Check | 5377 | | | 405.12 | -24,577.00 |
| Check | 11/19/2002 | 10516 | City College of New York | 6379 | | | 1,907.85 | -26,484.85 |
| Check | 11/19/2002 | NCD 1114 | Levinson Lerner Berger & ... | 6103 | | | 352.60 | -26,837.45 |
| Check | 11/19/2002 | NCD 1115 | Peter Ross | 6375 Taxi | | | 15.00 | -26,852.45 |
| Check | 11/19/2002 | NCD 1116 | Hertz Corporation | 6011 | | | 139.85 | -26,992.30 |
| Check | 11/19/2002 | NCD 1117 | Texaco | 6013 | | | 11.72 | -27,004.02 |
| Check | 11/19/2002 | NCD 1118 | Thorn | 6030 | | | 1,074.51 | -28,078.53 |
| Check | 11/19/2002 | NCD 1119 | I E E E - Books | 6019 | | | 413.47 | -28,492.00 |
| Check | 11/19/2002 | NCD 1120 | Homefront Hardware | 6044 | | | 740.50 | -29,232.50 |
| Check | 11/19/2002 | NCD 1121 | Exxon | 6012 | | | 55.29 | -29,287.79 |
| Check | 11/19/2002 | NCD 1122 | Sunoco | 6016 | | | 19.75 | -29,307.54 |
| Check | 11/19/2002 | NCD 1123 | T-Mobile | 6031 | | | 79.63 | -29,387.17 |
| Check | 11/19/2002 | NCD 1124 | Homefront Hardware | 6044 | | | 1,792.30 | -31,179.47 |
| Check | 11/19/2002 | NCD 1125 | Bank Charges | 6018 | | | 80.00 | -31,259.47 |
| Deposit | 11/20/2002 | INC 3205 | CASI CO FUNDING | AC 7001 | | 5,000.00 | | -26,259.47 |
| Deposit | 11/20/2002 | 112002 | NIST WIRE IN | Deposit | | 30,000.00 | | 3,740.53 |
| Check | 11/21/2002 | 10628 | Ken Jackson | 6005 | | | 490.00 | 3,250.53 |
| Check | 11/21/2002 | 10636 | Ken Jackson | 6005 | | | 1,680.00 | 1,570.53 |
| Check | 11/21/2002 | 10631 | Axiom Systems | 6153 | | | 400.00 | 1,170.53 |
| Check | 11/23/2002 | 10641 | S.W. Bothwick | 6504 | | | 606.90 | 563.63 |
| Deposit | 11/25/2002 | | Bank Charges | 6018 | | | 30.00 | 593.63 |
| Deposit | 11/26/2002 | 112602 | NIST WIRE IN | | | 10,000.00 | | 10,593.63 |
| Check | 11/27/2002 | 10648 | Rosalie Mets | 6062 | | | 100.00 | 10,493.63 |
| Check | 11/27/2002 | 10649 | Rosalie Mets | 6062 | | | 100.00 | 10,393.63 |
| Check | 11/29/2002 | 10642 | DB Karron PR | 6504 | | | 9,621.61 | 772.02 |
| Check | 11/29/2002 | 10643 | Regner M. Peralta | 6504 | | | 523.10 | 248.92 |
| Check | 11/29/2002 | 10644 | Matthew Rothman | 6504 | | | 1,212.62 | -963.70 |
| Check | 11/29/2002 | 10645 | Nicholee A. Wynter | 6504 | | | 896.47 | -1,860.17 |
| Check | 11/29/2002 | 10646 | James L Cox emp | 6504 | | | 1,162.89 | -3,023.06 |
| Check | 11/29/2002 | 10647 | Bator Bintor | 6154 | | | 750.00 | -3,773.06 |
| Check | 11/29/2002 | 10650 | Chase Bank | 2100 | | | 7,920.14 | -11,693.20 |
| Check | 11/29/2002 | 10651 | NY State Employment Taxes | 2121 2122 | | | 2,204.41 | -13,897.61 |
| Check | 11/29/2002 | 10652 | Ken Jackson | 6005 | | | 2,230.00 | -16,127.61 |
| Check | 12/1/2002 | NCD 1209 | Amex | 2200 | | | 1,847.77 | -17,975.38 |
| Deposit | 12/2/2002 | 120202 | NIST WIRE IN | | | 20,000.00 | | 2,024.62 |
| Check | 12/9/2002 | 10653 | Gulf Oil | 6013 | | | 11.28 | 2,013.34 |
| Check | 12/10/2002 | 10654 | Peter Ross | 6160 | | | 2,636.00 | -622.66 |
| Check | 12/11/2002 | 10657 | Sandra Rosenman | 6370 Various | | | 505.50 | -1,128.16 |
| Deposit | 12/12/2002 | debit | Bank Charges | 6018 | | | 135.00 | -1,263.16 |
| Deposit | 12/12/2002 | WIRE TFR | Bank Charges | 6018 | | 135.00 | | -1,128.16 |
| Deposit | 12/12/2002 | | CASI CO FUNDING | AC 7001 | | 5,000.00 | | 3,871.84 |
| Check | 12/13/2002 | 10655 | DB Karron PR | 6504 | | | 3,063.18 | 808.66 |
| Deposit | 12/13/2002 | 121302 | NIST WIRE IN | | | 30,000.00 | | 30,808.66 |
| Check | 12/15/2002 | 10620 | D. Ferrand | 6155 | | | 100.00 | 30,708.66 |
| Check | 12/15/2002 | 10638 | Valley of the Mage Consul... | 6163 | | | 1,000.00 | 29,708.66 |
| Check | 12/16/2002 | 10681 | James L Cox emp | 6504 | | | 1,352.76 | 28,355.90 |
| Check | 12/16/2002 | 10682 | Regner M. Peralta | 6504 | | | 425.11 | 27,930.79 |
| Check | 12/16/2002 | 10683 | Matthew Rothman | 6504 | | | 758.78 | 27,172.01 |
| Check | 12/16/2002 | 10684 | Nicholee A. Wynter | 6504 | | | 602.16 | 26,569.85 |
| Check | 12/16/2002 | 10686 | Bator Bintor | 6154 | | | 1,766.66 | 24,803.19 |
| Check | 12/16/2002 | NCD 1201 | Corner Drug Store | 6063 | | | 194.23 | 24,608.96 |
| Check | 12/16/2002 | NCD 1202 | General Computer and Se... | 6337 | | | 503.00 | 24,105.96 |
| Check | 12/16/2002 | NCD 1203 | Oxford Health Plans | 6067 | | | 1,906.93 | 22,199.03 |
| Check | 12/16/2002 | NCD 1204 | Silicon City | 6342 | | | 6,541.74 | 15,657.29 |
| Check | 12/16/2002 | NCD 1205 | AT&T | 6021 | | | 1.30 | 15,655.99 |
| Check | 12/16/2002 | NCD 1206 | Cable | 6022 | | | 112.00 | 15,543.99 |
| Check | 12/16/2002 | NCD 1207 | MCI | 6025 | | | 41.62 | 15,502.37 |
| Check | 12/16/2002 | NCD 1208 | RCN | 6026 | | | 175.11 | 15,327.26 |
| Check | 12/16/2002 | NCD 1210 | Skytel | 6028 | | | 109.13 | 15,218.13 |
| Check | 12/16/2002 | NCD 1211 | Webworqs | 6036 | | | 600.00 | 14,618.13 |

6/c 10.10   6 of 10 Date

BAC 445

12:44 AM
07/23/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 12/16/2002 | 10672 | Office Depot | 6349 | | | 275.31 | 14,342.82 |
| Check | 12/16/2002 | 10668 | Fedex | 6175 | | | 40.70 | 14,302.12 |
| Check | 12/16/2002 | 10667 | Exxon | 6012 | | | 60.00 | 14,242.12 |
| Deposit | 12/17/2002 | | 941 REFUND | AC  2110 | | 3,959.10 | | 18,201.22 |
| Deposit | 12/20/2002 | WIRE TFR | CASI CO FUNDING | AC  7001 | | 600.00 | | 18,801.22 |
| Deposit | 12/20/2002 | WIRE TFR | CASI CO FUNDING | AC  7001 | | 100.00 | | 18,901.22 |
| Check | 12/27/2002 | 10687 | James L Cox  emp | 6504 | | | 1,352.76 | 17,548.46 |
| Check | 12/27/2002 | 10688 | DB Karron PR | 6504 | | | 3,063.17 | 14,485.29 |
| Check | 12/27/2002 | 10689 | Regner M. Peralta | 6504 | | | 543.52 | 13,941.77 |
| Check | 12/27/2002 | 10690 | Matthew Rothman | 6504 | | | 675.53 | 13,266.24 |
| Check | 12/28/2002 | 10698 | Chase Bank | 2100 | | | 5,328.98 | 7,937.26 |
| Check | 12/28/2002 | 10701 | Matthew Rothman | 6504 | | | 1,175.53 | 6,761.73 |
| Check | 12/28/2002 | NCD 1301 | Corner Drug Store | 6063 | | | 197.14 | 6,564.59 |
| Check | 12/28/2002 | NCD 1302 | General Computer and Se... | 5337 | | | 392.00 | 6,172.59 |
| Check | 12/28/2002 | NCD 1303 | Silicon City | 6342 | | | 500.00 | 5,672.59 |
| Check | 12/28/2002 | NCD 1304 | Silicon Graphics | 6343 | | | 8,727.40 | -3,054.81 |
| Check | 12/28/2002 | NCD 1305 | Silicon Graphics | 6343 | | | 100.79 | -3,155.60 |
| Check | 12/28/2002 | NCD 1306 | Metro Solat Inc | 6046 | | | 1,040.00 | -4,195.50 |
| Check | 12/28/2002 | NCD 1307 | Server Technology | 6340 | | | 1,000.00 | -5,195.60 |
| Check | 12/28/2002 | NCD 1308 | Silicon City | 6342 | | | 1,950.00 | -7,145.60 |
| Check | 12/28/2002 | NCD 1309 | Silicon City | 6342 | | | 1,784.92 | -8,930.52 |
| Check | 12/28/2002 | NCD 1310 | Cable | 6022 | | | 224.00 | -9,154.52 |
| Check | 12/28/2002 | NCD 1311 | MCI | 6025 | | | 14.14 | -9,168.66 |
| Check | 12/28/2002 | NCD 1312 | RCN | 6026 | | | 136.33 | -9,304.99 |
| Check | 12/28/2002 | NCD 1313 | Verizon | 6032 | | | 378.18 | -9,683.17 |
| Check | 12/28/2002 | NCD 1314 | D. Ferrand | 6155 | | | 300.00 | -9,983.17 |
| Check | 12/28/2002 | NCD 1315 | Bator Bintor | 6154 | | | 466.66 | -10,449.83 |
| Check | 12/28/2002 | NCD 1316 | Homefront Hardware | 6154 | | | 641.62 | -11,091.45 |
| Check | 12/28/2002 | NCD 1317 | Aligned Management Asso... | 6050 | | | 540.00 | -11,631.45 |
| Check | 12/28/2002 | NCD 1318 | Sunoco | 6016 | | | 20.04 | -11,651.49 |
| Check | 12/28/2002 | NCD 1319 | T-Mobile | 6031 | | | 79.98 | -11,731.47 |
| Check | 12/28/2002 | NCD 1320 | Princeton Insurance | 6093 | | | 438.00 | -12,169.47 |
| Check | 12/28/2002 | 10692 | Princeton Insurance | 6093 | | | 494.00 | -12,663.47 |
| Check | 12/28/2002 | 10696 | Joan Hayes CPA | 6004 | | | 2,500.00 | -15,163.47 |
| Check | 12/30/2002 | 10699 | Peter Ross | 6160 | | | 500.00 | -15,663.47 |
| Deposit | 12/31/2002 | WIRE TFR | CASI CO FUNDING | AC  7001 | | 1,000.00 | | -14,663.47 |
| Deposit | 12/31/2002 | 123102 | NIST WIRE IN | | | 20,000.00 | | 5,336.53 |
| Check | 12/31/2002 | 10709 | NY State Employment Taxes | 2121  2122 | | | 1,368.12 | 3,968.41 |
| Check | 12/31/2002 | NCD 1321 | Amex | 2200 | | | 1,450.30 | 2,518.11 |
| Deposit | 12/31/2002 | 10690VD | Matthew Rothman | 6504 | | 675.53 | | 3,193.64 |
| Check | 1/3/2003 | 10702 | D. Ferrand | 2000 | | | 100.00 | 3,093.64 |
| Check | 1/3/2003 | 10703 | D. Ferrand | 2000 | | | 100.00 | 2,993.64 |
| Check | 1/3/2003 | 10704 | D. Ferrand | 2000 | | | 100.00 | 2,893.64 |
| Check | 1/3/2003 | 10706 | Thorn | 2000 | | | 493.95 | 2,399.69 |
| Check | 1/3/2003 | 10707 | Verizon Wireless | 6035 | | | 40.52 | 2,359.17 |
| Check | 1/3/2003 | 10708 | General Computer and Se... | 2000 | | | 724.00 | 1,635.17 |
| Deposit | 1/10/2003 | 011003 | NIST WIRE IN | Deposit | | 20,000.00 | | 21,635.17 |
| Check | 1/10/2003 | 10741 | Nicholee A. Wynter | 6504 | | | 487.52 | 21,147.65 |
| Check | 1/10/2003 | 10742 | James L Cox  emp | 6504 | | | 740.14 | 20,407.51 |
| Check | 1/10/2003 | 10743 | DB Karron PR | 6504 | | | 3,063.18 | 17,344.33 |
| Check | 1/10/2003 | 10744 | Regner M. Peralta | 6504 | | | 165.33 | 17,179.00 |
| Check | 1/10/2003 | 10745 | Matthew Rothman | 6504 | | | 864.22 | 16,314.78 |
| Check | 1/10/2003 | 10736 | Homefront Hardware | 2000 | | | 441.10 | 15,873.68 |
| Check | 1/10/2003 | 10738 | Peter Ross | 6375  Taxis | | | 43.00 | 15,830.68 |
| Check | 1/10/2003 | 10739 | Peter Ross | 6177 | | | 96.15 | 15,734.53 |
| Check | 1/18/2003 | 10746 | Peter Poss  PR | 6504 | | | 1,071.36 | 14,663.17 |
| Check | 1/18/2003 | 10749 | Peter Poss  PR | 6504 | | | 1,541.29 | 13,121.88 |
| Check | 1/18/2003 | 10750 | Peter Poss  PR | 6504 | | | 1,928.47 | 11,193.41 |
| Check | 1/18/2003 | 10752 | DB Karron PR | 6504 | | | 2,812.37 | 8,381.04 |
| Check | 1/18/2003 | NCD 1401 | Amex | 2200 | | | 1,484.90 | 6,896.14 |
| Check | 1/18/2003 | NCD 1402 | General Computer and Se... | 2000 | | | 3,159.00 | 3,737.14 |
| Check | 1/18/2003 | NCD 1403 | Silicon City | 6342 | | | 6,297.41 | -2,560.27 |
| Check | 1/18/2003 | NCD 1404 | Exxon | 2000 | | | 90.29 | -2,650.56 |
| Check | 1/18/2003 | NCD 1405 | Texaco | 2000 | | | 18.01 | -2,668.57 |
| Check | 1/18/2003 | NCD 1406 | Sunoco | 2000 | | | 33.54 | -2,702.11 |
| Check | 1/18/2003 | NCD 1407 | Verizon | 2000 | | | 301.51 | -3,003.62 |
| Check | 1/18/2003 | NCD 1408 | T-Mobile | 2000 | | | 40.34 | -3,043.96 |
| Check | 1/18/2003 | NCD 1409 | Skytel | 2000 | | | 49.96 | -3,093.92 |
| Check | 1/18/2003 | NCD 1411 | Con Ed | 6380 | | | 698.53 | -3,792.45 |
| Check | 1/18/2003 | NCD 1412 | Fedex | 2000 | | | 97.74 | -3,890.19 |
| Check | 1/18/2003 | 10717 | Ken Jackson | 2000 | | | 1,010.00 | -4,900.19 |
| Deposit | 1/22/2003 | 012203 | NIST WIRE IN | Deposit | | 28,000.00 | | 23,099.81 |
| Check | 1/22/2003 | 10755 | Joan Hayes CPA | 6004 | | | 2,500.00 | 20,599.81 |
| Check | 1/22/2003 | 10757 | Office Depot | 6349 | | | 661.81 | 19,938.00 |
| Check | 1/22/2003 | NCD 1514 | Con Ed | 6380 | | | 672.54 | 19,265.46 |
| Check | 1/24/2003 | 10751 | James L Cox  emp | 6504 | | | 1,856.76 | 17,408.70 |
| Check | 1/24/2003 | 10765 | Matthew Rothman | 6504 | | | 920.57 | 16,488.13 |
| Check | 1/24/2003 | 10753 | Peter Poss  PR | 6504 | | | 1,065.73 | 15,422.40 |
| Check | 1/24/2003 | 10754 | Scott Albin  PR | 6504 | | | 467.67 | 14,954.73 |
| Check | 1/28/2003 | 10770 | Dr. D.B. Karron | 1907 | | | 2,325.41 | 12,629.32 |
| Check | 1/31/2003 | 10772 | Chase Bank | 2115  FUTA | | | 56.00 | 12,573.32 |
| Check | 1/31/2003 | 10773 | NY State Employment Taxes | 2121  2125 | | | 1,012.36 | 11,560.96 |
| Check | 1/31/2003 | 10774 | Chase Bank | 2110 ONLY | | | 1,161.26 | 10,399.70 |
| Check | 1/31/2003 | 10775 | NY State Employment Taxes | 2122 Only | | | 571.74 | 9,827.96 |
| Deposit | 1/31/2003 | WIRE TFR | CASI CO FUNDING | AC  7001 | | 1,500.00 | | 11,327.96 |
| Check | 2/1/2003 | 10776 | Chase Bank | 2115  FUTA | | | 117.07 | 11,210.89 |
| Check | 2/1/2003 | 10778 | Chase Bank | 2100 | | | 6,720.38 | 4,490.51 |
| Deposit | 2/6/2003 | 020603 | NIST WIRE IN | | | 20,000.00 | | 24,490.51 |
| Check | 2/12/2003 | 10779 | James L Cox  emp | 6504 | | | 1,856.76 | 22,633.75 |
| Check | 2/12/2003 | 10780 | DB Karron PR | 6504 | | | 3,276.20 | 19,357.55 |

G/L 1010 7 of 10 Date


BAC 446

12:44 AM
07/23/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 2/12/2003 | 10781 | Matthew Rothman | 6504 | | | 1,375.30 | 17,982.25 |
| Check | 2/12/2003 | 10782 | Chase Bank | 2100 | | | 3,112.64 | 14,869.61 |
| Check | 2/12/2003 | 10783 | NY State Employment Taxes | 2121 Only | | | 543.08 | 14,326.53 |
| Check | 2/12/2003 | 10784 | NY State Employment Taxes | 2122 Only | | | 229.04 | 14,097.49 |
| Check | 2/12/2003 | 10785 | NY State Employment Taxes | 2121 Only | | | 1,215.88 | 12,881.61 |
| Check | 2/12/2003 | NCD 1501 | D. Ferrand | 6155 | | | 300.00 | 12,581.61 |
| Check | 2/12/2003 | 10792 | Dr. D. B. Karron | 1907 | | | 758.59 | 11,823.02 |
| Check | 2/12/2003 | 10793 | Hertz Corporation | 6011 | | | 135.47 | 11,687.55 |
| Check | 2/12/2003 | 10794 | Fedex | 6175 | | | 23.12 | 11,664.43 |
| Check | 2/13/2003 | 10794 | Aligned Management Asso... | 6050 | | | 250.00 | 11,414.43 |
| Check | 2/14/2003 | NCD 1502 | General Computer and Se... | 6337 | | | 289.00 | 11,125.43 |
| Check | 2/14/2003 | NCD 1503 | Server Technology | 6340 | | | 1,745.75 | 9,379.68 |
| Check | 2/14/2003 | NCD 1504 | Silicon City | 6342 | | | 1,119.70 | 8,259.98 |
| Check | 2/14/2003 | NCD 1505 | Exxon | 6012 | | | 31.79 | 8,228.19 |
| Check | 2/14/2003 | NCD 1506 | MCI | 6025 | | | 23.31 | 8,204.88 |
| Check | 2/14/2003 | NCD 1507 | Verizon Wireless | 6035 | | | 80.04 | 8,124.84 |
| Check | 2/14/2003 | NCD 1508 | Sprint | 6029 | | | 166.34 | 7,958.50 |
| Check | 2/14/2003 | NCD 1509 | D. Ferrand | 6155 | | | 200.00 | 7,758.50 |
| Check | 2/14/2003 | NCD 1510 | Oxford Health Plans | 6067 | | | 813.25 | 6,945.25 |
| Check | 2/14/2003 | 10800 | Office Depot | 6349 | | | 161.86 | 6,783.39 |
| Check | 2/14/2003 | 10801 | T-Mobile | 6031 | | | 0.35 | 6,783.04 |
| Check | 2/14/2003 | 10804 | Homefront Hardware | 6044 | | | 427.60 | 6,355.44 |
| Check | 2/19/2003 | NCD 1511 | CASI 2996-65 | 7006 | | | 1,200.00 | 5,155.44 |
| Deposit | 2/20/2003 | 022003 | NIST WIRE IN | | | 10,000.00 | | 15,155.44 |
| Check | 2/20/2003 | 10813 | James L Cox  emp | 6504 | | | 1,856.76 | 13,298.68 |
| Check | 2/20/2003 | 10814 | DB Karron PR | 6504 | | | 3,276.21 | 10,022.47 |
| Check | 2/20/2003 | 10815 | Matthew Rothman | 6504 | | | 1,134.22 | 8,888.25 |
| Check | 2/20/2003 | NCD 1512 | General Computer and Se... | 6337 | | | 455.00 | 8,433.25 |
| Check | 2/20/2003 | NCD 1513 | Cable | 6022 | | | 116.12 | 8,317.13 |
| Check | 2/20/2003 | NCD 1515 | RCN | 6026 | | | 144.26 | 8,172.87 |
| Check | 2/20/2003 | NCD 1516 | Verizon Wireless | 6035 | | | 40.52 | 8,132.35 |
| Check | 2/20/2003 | NCD 1517 | Amex | 2200 | | | 311.64 | 7,820.71 |
| Check | 2/20/2003 | NCD 1518 | Amex | 2200 | | | 1,700.33 | 6,120.38 |
| Check | 2/20/2003 | NCD 1519 | Fedex | 6175 | | | 141.07 | 5,979.31 |
| Check | 2/20/2003 | 10810 | Chase Bank | 2100 | | | 2,924.92 | 3,054.39 |
| Check | 2/20/2003 | 10811 | NY State Employment Taxes | 2121 Only | | | 512.77 | 2,541.62 |
| Check | 2/20/2003 | 10812 | NY State Employment Taxes | 2122 Only | | | 211.78 | 2,329.84 |
| Check | 2/20/2003 | 10822 | Ken Jackson | 6005 | | | 1,120.00 | 1,209.84 |
| Check | 2/26/2003 | Debit 1 | Amex | 2200 | | | 569.99 | 639.85 |
| Check | 2/26/2003 | Debit 2 | Paypal | 6170 | | | 232.89 | 406.96 |
| Check | 2/26/2003 | Debit 3 | Paypal | 6170 | | | 132.75 | 274.21 |
| Check | 2/26/2003 | Debit 4 | Paypal | 6170 | | | 1.00 | 273.21 |
| Deposit | 3/3/2003 | 030303 | NIST WIRE IN | | | 20,000.00 | | 20,273.21 |
| Check | 3/5/2003 | Paypal | | 6170 | | | 169.00 | 20,104.21 |
| Check | 3/5/2003 | Debit 5 | Chase Bank | 2100 | | | 2,852.56 | 17,251.65 |
| Check | 3/7/2003 | 10833 | James L Cox  emp | 6504 | | | 1,856.76 | 15,394.89 |
| Check | 3/7/2003 | 10830 | DB Karron PR | 6504 | | | 3,276.20 | 12,118.69 |
| Check | 3/7/2003 | 10831 | Matthew Rothman | 6504 | | | 1,039.46 | 11,079.23 |
| Check | 3/7/2003 | 10832 | Server Technology | 6340 | | | 1,000.00 | 10,079.23 |
| Check | 3/7/2003 | NCD 1601 | Silicon Graphics | 6343 | | | 9,000.00 | 1,079.23 |
| Check | 3/7/2003 | NCD 1602 | Silicon City | 6342 | | | 2,000.00 | -920.77 |
| Check | 3/7/2003 | NCD 1603 | D. Ferrand | 6155 | | | 300.00 | -1,220.77 |
| Check | 3/7/2003 | NCD 1604 | Bator Bintor | 6154 | | | 700.01 | -1,920.78 |
| Check | 3/7/2003 | NCD 1605 | Oxford Health Plans | 6067 | | | 813.25 | -2,734.03 |
| Check | 3/7/2003 | NCD 1606 | Fedex | 6175 | | | 74.45 | -2,808.48 |
| Check | 3/7/2003 | NCD 1607 | Paypal | | 6170 | | | 73.06 | -2,881.54 |
| Check | 3/7/2003 | 10834 | NY State Employment Taxes | 2121 Only | | | 500.95 | -3,382.49 |
| Check | 3/7/2003 | 10835 | New York Income Tax | 2122 | | | 205.05 | -3,587.54 |
| Check | 3/7/2003 | 10841 | NY State Tax Dept | 6359 | | | 17.27 | -3,604.81 |
| Check | 3/9/2003 | 10843 | Homefront Hardware | 6044 | | | 355.63 | -3,960.44 |
| Check | 3/9/2003 | 10845 | Dr. D. B. Karron | 1907 | | | 3,027.24 | -6,987.68 |
| Deposit | 3/10/2003 | WIRE TFR | CASI CO FUNDING | AC  7001 | | 500.00 | | -6,487.68 |
| Deposit | 3/12/2003 | 031203 | NIST WIRE IN | | | 6,000.00 | | -487.68 |
| Deposit | 3/19/2003 | 031903 | NIST WIRE IN | | | 10,000.00 | | 9,512.32 |
| Check | 3/19/2003 | 10846 | Robert Benedict | 6504 | | | 1,695.15 | 7,817.17 |
| Check | 3/19/2003 | 10847 | James L Cox  emp | 6504 | | | 1,856.76 | 5,960.41 |
| Check | 3/19/2003 | 10848 | DB Karron PR | 6504 | | | 3,276.20 | 2,684.21 |
| Check | 3/19/2003 | 10849 | Matthew Rothman | 6504 | | | 1,182.66 | 1,501.55 |
| Check | 3/19/2003 | 10850 | Chase Bank | 2100 | | | 3,606.90 | -2,105.35 |
| Check | 3/19/2003 | 10851 | NY State Employment Taxes | 2121 Only | | | 518.93 | -2,624.18 |
| Check | 3/19/2003 | 10852 | New York Income Tax | 2122 | | | 215.29 | -2,839.47 |
| Deposit | 3/21/2003 | WIRE TFR | CASI CO FUNDING | AC  7001 | | 1,000.00 | | -1,839.47 |
| Check | 3/25/2003 | NCD 1712 | Amex | 2200 | | | 1,486.80 | -3,326.27 |
| Check | 3/26/2003 | NCD 1713 | Bank Charges | 6018 | | | 60.00 | -3,386.27 |
| Check | 3/27/2003 | NCD 1714 | Bank Charges | 6018 | | | 60.00 | -3,446.27 |
| Deposit | 3/28/2003 | 032803 | NIST WIRE IN | | | 6,000.00 | | 2,553.73 |
| Deposit | 4/1/2003 | 040103 | NIST WIRE IN | | | 10,000.00 | | 12,553.73 |
| Check | 4/4/2003 | 10855 | Robert Benedict | 6504 | | | 1,695.16 | 10,858.57 |
| Check | 4/4/2003 | 10856 | James L Cox  emp | 6504 | | | 1,856.76 | 9,001.81 |
| Check | 4/4/2003 | 10857 | DB Karron PR | 6504 | | | 3,276.21 | 5,725.60 |
| Check | 4/4/2003 | 10858 | Matthew Rothman | 6504 | | | 1,130.10 | 4,595.50 |
| Check | 4/6/2003 | 10862 | Chase Bank | 2100 | | | 3,564.84 | 1,030.66 |
| Deposit | 4/9/2003 | 040903 | NIST WIRE IN | | | 18,000.00 | | 19,030.66 |
| Check | 4/10/2003 | NCD 1715 | Amex | 2200 | | | 1,000.00 | 18,030.66 |
| Check | 4/10/2003 | NCD 1716 | Amex | 2200 | | | 2,453.69 | 15,576.97 |
| Deposit | 4/10/2003 | | Bank Charges | 6018 | | 60.00 | | 15,636.97 |
| Check | 4/10/2003 | 10874 | NY State Employment Taxes | 2121 Only | | | 512.25 | 15,124.72 |
| Check | 4/10/2003 | 10875 | New York Income Tax | 2122 | | | 211.49 | 14,913.23 |
| Check | 4/16/2003 | 10887 | Dr. D. B. Karron | 1907 | | | 4,640.10 | 10,273.13 |
| Check | 4/16/2003 | 10889 | Ken Jackson | 6005 | | | 1,070.00 | 9,203.13 |

*6/L 1010   8. of 10 date*   *BAC447*

Page 8

12:44 AM
07/23/10
Accrual Basis

## CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Deposit | 4/17/2003 | | Bank Charges | 6018 | | | 60.00 | 9,263.13 |
| Check | 4/17/2003 | 10900 | Joan Hayes CPA | 6004 | | | | 9,263.13 |
| Check | 4/18/2003 | 10890 | James L Cox emp | 6504 | | | 2,500.00 | 6,763.13 |
| Check | 4/18/2003 | 10913 | Chase Bank | 2100 | | | 1,856.76 | 4,906.37 |
| Check | 4/18/2003 | 10892 | DB Karron PR | 6504 | | | 4,415.86 | 490.51 |
| Check | 4/18/2003 | NCD 1701 | General Computer and Se... | 6337 | | | 4,123.25 | -3,632.74 |
| Check | 4/18/2003 | NCD 1702 | Denver Air Support Inc. | 6333 | | | 715.00 | -4,347.74 |
| Check | 4/18/2003 | NCD 1703 | Server Technology | 6340 | | | 295.00 | -4,642.74 |
| Check | 4/18/2003 | NCD 1704 | Silicon Graphics | 6343 | | | 1,000.00 | -5,642.74 |
| Check | 4/18/2003 | NCD 1705 | Verizon | 6032 | | | 5,000.00 | -10,642.74 |
| Check | 4/18/2003 | NCD 1706 | Sprint | 6029 | | | 219.14 | -10,861.88 |
| Check | 4/18/2003 | NCD 1707 | D. Ferrand | 6155 | | | 107.51 | -10,969.39 |
| Check | 4/18/2003 | NCD 1708 | Bator Bintor | 6154 | | | 500.00 | -11,469.39 |
| Check | 4/18/2003 | NCD 1709 | Oxford Health Plans | 6067 | | | 433.33 | -11,902.72 |
| Check | 4/18/2003 | NCD 1710 | Con Ed | 6380 | | | 813.25 | -12,715.97 |
| Check | 4/18/2003 | NCD 1711 | Thorn | 6030 | | | 287.84 | -13,003.81 |
| Deposit | 4/18/2003 | 041803 | NIST WIRE IN | | | | 189.90 | -13,193.71 |
| Check | 4/18/2003 | 10914 | NY State Employment Taxes | 2121  Only | | 16,500.00 | | 3,306.29 |
| Check | 4/18/2003 | 10915 | New York Income Tax | 2122 | | | 651.14 | 2,655.15 |
| Check | 4/18/2003 | 10891 | Charles Da Salla | 6504 | | | 282.26 | 2,372.89 |
| Check | 4/18/2003 | 10893 | Matthew Rothman | 6504 | | | 318.33 | 2,054.56 |
| Check | 4/18/2003 | 10894 | Robert Benedict | 6504 | | | 1,125.97 | 928.59 |
| Deposit | 4/23/2003 | 042303 | NIST WIRE IN | | | | 1,695.15 | -766.56 |
| Check | 4/24/2003 | | CASi 1331-65 | 7008 | | 16,000.00 | | 15,233.44 |
| Check | 4/30/2003 | 10929 | U.S. Treasury | 2100 | | | 1.00 | 15,232.44 |
| Check | 4/30/2003 | 10930 | NY State Employment Taxes | 2125 NYSUI | | | 260.80 | 14,971.64 |
| Check | 4/30/2003 | 10931 | North Carolina Dept. of Re... | 2140 | | | 509.97 | 14,461.67 |
| Check | 4/30/2003 | 10932 | North Carolina Dept. of Re... | 2140 | | | 146.00 | 14,315.67 |
| Check | 4/30/2003 | 10933 | Chase Bank | 2115 FUTA | | | 292.00 | 14,023.67 |
| Check | 4/30/2003 | NCD 1801 | Cable | 6022 | | | 149.33 | 13,874.34 |
| Check | 4/30/2003 | NCD 1802 | General Computer and Se... | 6337 | | | 471.83 | 13,402.51 |
| Check | 4/30/2003 | NCD 1803 | Silicon Graphics | 6343 | | | 1,772.00 | 11,630.51 |
| Check | 4/30/2003 | NCD 1804 | Server Technology | 6340 | | | 10,000.00 | 1,630.51 |
| Check | 4/30/2003 | NCD 1805 | Ricoh Business Systems | 6339 | | | 2,149.80 | -519.29 |
| Check | 4/30/2003 | NCD 1806 | Silicon City | 6342 | | | 500.00 | -1,019.29 |
| Check | 4/30/2003 | NCD 1807 | Exxon | 6012 | | | 1,629.00 | -2,648.29 |
| Check | 4/30/2003 | NCD 1808 | Sunoco | 6016 | | | 37.19 | -2,685.48 |
| Check | 4/30/2003 | NCD 1809 | AT&T | 6021 | | | 48.52 | -2,734.00 |
| Check | 4/30/2003 | NCD 1810 | RCN | 6026 | | | 6.27 | -2,740.27 |
| Check | 4/30/2003 | NCD 1811 | Verizon | 6032 | | | 304.85 | -3,045.12 |
| Check | 4/30/2003 | NCD 1812 | Verizon Wireless | 6035 | | | 200.30 | -3,245.42 |
| Check | 4/30/2003 | NCD 1813 | T-Mobile | 6031 | | | 41.00 | -3,286.42 |
| Check | 4/30/2003 | NCD 1814 | Sprint | 6029 | | | 36.97 | -3,323.39 |
| Check | 4/30/2003 | NCD 1815 | Bator Bintor | 6154 | | | 231.51 | -3,554.90 |
| Check | 4/30/2003 | NCD 1816 | D. Ferrand | 6155 | | | 2,449.34 | -6,004.24 |
| Check | 4/30/2003 | NCD 1817 | Oxford Health Plans | 6067 | | | 100.00 | -6,104.24 |
| Check | 4/30/2003 | NCD 1818 | Con Ed | 6380 | | | 813.25 | -6,917.49 |
| Deposit | 5/1/2003 | 050103 | NIST WIRE IN | | | | 1,109.59 | -8,027.08 |
| Check | 5/5/2003 | | CASi 1331-65 | 7008 | | 16,500.00 | | 8,472.92 |
| Deposit | 5/6/2003 | 050603 | NIST WIRE IN | | | | 16,500.00 | -8,027.08 |
| Check | 5/8/2003 | | CASi 1331-65 | 7008 | | 16,500.00 | | 8,472.92 |
| Deposit | 5/16/2003 | 051603 | NIST WIRE IN | | | | 5,000.00 | 3,472.92 |
| Check | 5/16/2003 | | CASi 1331-65 | 7008 | | 20,000.00 | | 23,472.92 |
| Deposit | 5/16/2003 | | CASi 1331-65 | 7008 | | | 15,000.00 | 8,472.92 |
| Deposit | 5/16/2003 | | CASi 1331-65 | 7008 | | | 10,000.00 | -1,527.08 |
| Deposit | 5/20/2003 | 052003 | NIST WIRE IN | AC  7013 | | | 15,000.00 | 13,472.92 |
| Check | 5/21/2003 | | CASi 1331-65 | 7008 | | 0.01 | | 13,472.93 |
| Check | 5/21/2003 | NCD 1819 | Coffee Distributing | 6130 | | | 3,000.00 | 10,472.93 |
| Check | 5/21/2003 | NCD 1820 | Thorn | 6030 | | | 83.36 | 10,389.57 |
| Check | 5/21/2003 | NCD 1821 | Homefront Hardware | 6044 | | | 606.00 | 9,783.57 |
| Check | 5/21/2003 | NCD 1822 | Corner Drug Store | 6063 | | | 518.28 | 9,265.29 |
| Check | 5/21/2003 | NCD 1823 | IDT | 6024 | | | 58.52 | 9,206.77 |
| Check | 5/21/2003 | NCD 1824 | BOB BENEDICT | Various | | | 13.54 | 9,193.13 |
| Check | 5/21/2003 | NCD 1825 | Hamish Carr | 6092 | | | 581.91 | 8,611.22 |
| Check | 5/21/2003 | NCD 1826 | Matthew Rothman | 6370 Various | | | 94.37 | 8,516.85 |
| Check | 5/21/2003 | NCD 1827 | Office Depot | 6349 | | | 259.00 | 8,257.85 |
| Check | 5/21/2003 | NCD 1828 | Thorn | 6030 | | | 99.97 | 8,157.88 |
| Check | 5/21/2003 | NCD 1829 | Transit Check | 6377 | | | 189.90 | 7,967.98 |
| Check | 5/21/2003 | NCD 1830 | IDT | 6024 | | | 448.80 | 7,519.18 |
| Check | 5/22/2003 | 10955 | Amex | 2200 | | | 54.86 | 7,464.32 |
| Check | 5/22/2003 | 10960 | Ken Jackson | 6005 | | | 2,142.01 | 5,322.31 |
| Check | 5/22/2003 | 10976 | Ken Jackson | 6005 | | | 790.00 | 4,532.31 |
| Check | 5/28/2003 | TFR | Ken Jackson | 6005 | | | 1,030.00 | 3,502.31 |
| Deposit | 5/28/2003 | 052803 | NIST WIRE IN | | | | 12,000.00 | -8,497.69 |
| Check | 6/2/2003 | | | 7008 | | 20,000.00 | | 11,502.31 |
| Check | 6/2/2003 | NCD 1909 | Paypal | 6170 | | | 295.80 | 11,206.51 |
| Check | 6/7/2003 | 10977 | Oxford Health Plans | 6067 | | | 813.25 | 10,393.26 |
| Check | 6/7/2003 | | Ken Jackson | 6005 | | | 830.00 | 8,563.26 |
| Check | 6/10/2003 | | CASi 1331-65 | 7008 | | 15,000.00 | | -6,436.74 |
| Check | 6/10/2003 | NCD 1901 | General Computer and Se... | 6337 | | | 1,497.00 | -7,933.74 |
| Check | 6/10/2003 | NCD 1902 | Silicon City | 6342 | | | 962.95 | -8,896.69 |
| Check | 6/10/2003 | NCD 1903 | Exxon | 6012 | | | 85.71 | -8,982.40 |
| Check | 6/10/2003 | NCD 1904 | Sunoco | 6016 | | | 47.72 | -9,030.12 |
| Check | 6/10/2003 | NCD 1905 | RCN | 6026 | | | 199.22 | -9,229.34 |
| Check | 6/10/2003 | NCD 1906 | Sprint | 6029 | | | 116.26 | -9,345.60 |
| Check | 6/10/2003 | NCD 1907 | Bator Bintor | 6154 | | | 3,593.75 | -12,939.35 |
| Check | 6/10/2003 | NCD 1908 | D. Ferrand | 6155 | | | 600.00 | -13,539.35 |
| Deposit | 6/10/2003 | 061003 | NIST WIRE IN | | | | 19,999.99 | 6,460.64 |
| Check | 6/18/2003 | NCD 1910 | Thorn | 6030 | | | 687.50 | 5,773.14 |
| Check | 6/18/2003 | NCD 1911 | Corner Drug Store | 6063 | | | 29.38 | 5,743.76 |
| Check | 6/18/2003 | NCD 1912 | Deluxe Business Forms | 6349 | | | 174.71 | 5,569.05 |

G/L 1010   9 of 10 Date
BAC 448

12:44 AM

07/23/10

Accrual Basis

## CASI ENTITIES
### Transactions by Account
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 6/18/2003 | NCD 1913 | Homefront Hardware | 6044 | | | 412.72 | 5,156.33 |
| Check | 6/18/2003 | NCD 1914 | Columbia Home | 6041 | | | 698.89 | 4,457.44 |
| Check | 6/18/2003 | NCD 1915 | Office Depot | 6349 | | | 292.32 | 4,165.12 |
| Check | 6/18/2003 | NCD 1916 | Fedex | 6175 | | | 88.46 | 4,076.66 |
| Check | 6/18/2003 | 10984 | Exxon | 6012 | | | 52.30 | 4,024.36 |
| Check | 6/18/2003 | 10986 | Homefront Hardware | 6044 | | | 837.94 | 3,186.42 |
| Check | 6/23/2003 | NCD 2001 | Amex | 2200 | | | 2,347.08 | 839.34 |
| Check | 6/23/2003 | 10989 | Ken Jackson | 6005 | | | 2,530.00 | -1,690.66 |
| Deposit | 6/24/2003 | 062403 | NIST WIRE IN | | | 20,000.00 | | 18,309.34 |
| Check | 6/24/2003 | NCD 2002 | CASi 1331-65 | 7008 | | | 15,000.00 | 3,309.34 |
| Check | 6/30/2003 | 10978 | Ken Jackson | 6005 | | | 2,160.00 | 1,149.34 |
| Check | 6/30/2003 | 10979 | Con Ed | 6380 | | | 647.88 | 501.46 |
| Check | 6/30/2003 | 10982 | Skytel | 6026 | | | 50.48 | 450.98 |
| Check | 6/30/2003 | 10983 | Con Ed | | | | 281.57 | 169.41 |
| Check | 6/30/2003 | 10985 | Verizon | 6032 | | | 38.89 | 130.52 |
| Check | 6/30/2003 | 10991 | Oxford Health Plans | 6067 | | | 813.25 | -682.73 |
| Check | 7/4/2003 | Tfr | CASi 1331-65 | 7008 | | | 162.91 | -845.64 |
| Check | 7/11/2003 | | Bank Charges | 6018 | | | 30.00 | -875.64 |
| Deposit | 7/14/2003 | | CASi 1331-65 | 7013 | | 800.00 | | -75.64 |
| Deposit | 7/15/2003 | | Bank Charges | 6018 | | 30.00 | | -45.64 |
| Deposit | 7/25/2003 | | Unknown | AC 6391 | | 45.64 | | 0.00 |
| Check | 12/31/2003 | 123103 | Bank Charges | TO PLUG TO ... | | | 0.01 | -0.01 |
| Total 1010  NIST ATP 8735-65 | | | | | | 1,281,377.99 | 1,281,378.00 | -0.01 |
| **TOTAL** | | | | | | 1,281,377.99 | 1,281,378.00 | -0.01 |

*(handwritten)* to BAC420    to BAC420

*(handwritten)* G/c 1010   10 of 10 date

*(handwritten)* BAC 449

NIST ATP $135-65
A/C 1010     BY PAYEE

12:32 AM
07/23/10
Accrual Basis

**CASI ENTITIES**
**Transactions by Account**
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **NIST WIRE IN** | | | | | | | | 0.00 |
| Deposit | 1/9/2002 | 010902 | NIST WIRE IN | Deposit | | 60,000.00 | | 60,000.00 |
| Deposit | 1/23/2002 | 012302 | NIST WIRE IN | Deposit | | 60,000.00 | | 120,000.00 |
| Deposit | 2/20/2002 | 022002 | NIST WIRE IN | Deposit | | 60,000.00 | | 180,000.00 |
| Deposit | 3/22/2002 | 032202 | NIST WIRE IN | Deposit | | 60,000.00 | | 240,000.00 |
| Deposit | 4/30/2002 | 043002 | NIST WIRE IN | Deposit | | 70,000.00 | | 310,000.00 |
| Deposit | 5/21/2002 | 052102 | NIST WIRE IN | Deposit | | 70,000.00 | | 380,000.00 |
| Deposit | 7/2/2002 | 070202 | NIST WIRE IN | Deposit | | 70,000.00 | | 450,000.00 |
| Deposit | 7/29/2002 | 072902 | NIST WIRE IN | Deposit | | 70,000.00 | | 520,000.00 |
| Deposit | 9/5/2002 | 090502 | NIST WIRE IN | Deposit | | 0.11 | | 520,000.11 |
| Deposit | 9/6/2002 | 090602 | NIST WIRE IN | Deposit | | 69,999.89 | | 590,000.00 |
| Deposit | 10/4/2002 | 100402 | NIST WIRE IN | Deposit | | 70,000.00 | | 660,000.00 |
| Deposit | 10/22/2002 | 102202 | NIST WIRE IN | Deposit | | 30,000.00 | | 690,000.00 |
| Deposit | 11/6/2002 | 110602 | NIST WIRE IN | Deposit | | 30,000.00 | | 720,000.00 |
| Deposit | 11/13/2002 | 111302 | NIST WIRE IN | Deposit | | 12,000.00 | | 732,000.00 |
| Deposit | 11/20/2002 | 112002 | NIST WIRE IN | Deposit | | 30,000.00 | | 762,000.00 |
| Deposit | 11/26/2002 | 112602 | NIST WIRE IN | | | 10,000.00 | | 772,000.00 |
| Deposit | 12/2/2002 | 120202 | NIST WIRE IN | | | 20,000.00 | | 792,000.00 |
| Deposit | 12/13/2002 | 121302 | NIST WIRE IN | | | 30,000.00 | | 822,000.00 |
| Deposit | 12/31/2002 | 123102 | NIST WIRE IN | | | 20,000.00 | | 842,000.00 |
| Deposit | 1/10/2003 | 011003 | NIST WIRE IN | Deposit | | 20,000.00 | | 862,000.00 |
| Deposit | 1/22/2003 | 012203 | NIST WIRE IN | Deposit | | 28,000.00 | | 890,000.00 |
| Deposit | 2/6/2003 | 020603 | NIST WIRE IN | | | 20,000.00 | | 910,000.00 |
| Deposit | 2/20/2003 | 022003 | NIST WIRE IN | | | 10,000.00 | | 920,000.00 |
| Deposit | 3/3/2003 | 030303 | NIST WIRE IN | | | 20,000.00 | | 940,000.00 |
| Deposit | 3/12/2003 | 031203 | NIST WIRE IN | | | 6,000.00 | | 946,000.00 |
| Deposit | 3/19/2003 | 031903 | NIST WIRE IN | | | 10,000.00 | | 956,000.00 |
| Deposit | 3/28/2003 | 032803 | NIST WIRE IN | | | 6,000.00 | | 962,000.00 |
| Deposit | 4/1/2003 | 040103 | NIST WIRE IN | | | 10,000.00 | | 972,000.00 |
| Deposit | 4/9/2003 | 040903 | NIST WIRE IN | | | 18,000.00 | | 990,000.00 |
| Deposit | 4/18/2003 | 041803 | NIST WIRE IN | | | 16,500.00 | | 1,006,500.00 |
| Deposit | 4/23/2003 | 042303 | NIST WIRE IN | | | 16,000.00 | | 1,022,500.00 |
| Deposit | 5/1/2003 | 050103 | NIST WIRE IN | | | 16,500.00 | | 1,039,000.00 |
| Deposit | 5/6/2003 | 050603 | NIST WIRE IN | | | 16,500.00 | | 1,055,500.00 |
| Deposit | 5/16/2003 | 051603 | NIST WIRE IN | | | 20,000.00 | | 1,075,500.00 |
| Deposit | 5/20/2003 | 052003 | NIST WIRE IN | | | 0.01 | | 1,075,500.01 |
| Deposit | 5/28/2003 | 052803 | NIST WIRE IN | | | 20,000.00 | | 1,095,500.01 |
| Deposit | 6/10/2003 | 061003 | NIST WIRE IN | | | 19,999.99 | | 1,115,500.00 |
| Deposit | 6/24/2003 | 062403 | NIST WIRE IN | | | 20,000.00 | | 1,135,500.00 |
| Total NIST WIRE IN | | | | | | 1,135,500.00 | 0.00 | 1,135,500.00 |
| **Abe Karron** | | | | | | | | 0.00 |
| Check | 5/28/2002 | 10206 | Abe Karron | 6151 | | | 1,000.00 | -1,000.00 |
| Check | 6/4/2002 | 10236 | Abe Karron | 6330 | | | 14.26 | -1,014.26 |
| Total Abe Karron | | | | | | 0.00 | 1,014.26 | -1,014.26 |
| **Advanced Technology** | | | | | | | | 0.00 |
| Check | 9/12/2002 | 10453 | Advanced Technol... | 6152 | | | 1,000.00 | -1,000.00 |
| Check | 11/1/2002 | NCD 1127 | Advanced Technol... | 6152 | | | 2,000.00 | -3,000.00 |
| Total Advanced Technology | | | | | | 0.00 | 3,000.00 | -3,000.00 |
| **Aligned Management Assoc. Inc.** | | | | | | | | 0.00 |
| Check | 12/28/2002 | NCD 1317 | Aligned Manageme... | 6050 | | | 540.00 | -540.00 |
| Check | 2/13/2003 | 10794 | Aligned Manageme... | 6050 | | | 250.00 | -790.00 |
| Total Aligned Management Assoc. Inc. | | | | | | 0.00 | 790.00 | -790.00 |
| **American Advanced Power** | | | | | | | | 0.00 |
| Check | 8/2/2002 | NCD 804 | American Advance... | 6331 | | | 215.00 | -215.00 |
| Total American Advanced Power | | | | | | 0.00 | 215.00 | -215.00 |
| **American Media Systems Inc** | | | | | | | | 0.00 |
| Check | 5/1/2002 | NCD 512 | American Media S... | 6332 | | | 444.15 | -444.15 |
| Check | 5/1/2002 | NCD 513 | American Media S... | 6332 | | | 12.59 | -456.74 |
| Check | 6/3/2002 | 10221 | American Media S... | 2000 | | | 244.15 | -700.89 |
| Check | 6/3/2002 | 10222 | American Media S... | 2000 | | | 431.62 | -1,132.51 |
| Check | 6/3/2002 | 10223 | American Media S... | 2000 | | | 417.58 | -1,550.09 |
| Deposit | 8/13/2002 | | American Media S... | AC 6332 | | 370.00 | | -1,180.09 |
| Total American Media Systems Inc | | | | | | 370.00 | 1,550.09 | -1,180.09 |
| **Amex** | | | | | | | | 0.00 |
| Check | 1/22/2002 | NCD 115 | Amex | 2200 | | | 2,524.05 | -2,524.05 |
| Check | 1/22/2002 | NCD 116 | Amex | 2200 | | | 1.00 | -2,525.05 |
| Check | 1/22/2002 | NCD 117 | Amex | 2200 | | | 2,577.53 | -5,102.58 |
| Check | 3/12/2002 | NCD 319 | Amex | 2200 | | | 2,155.27 | -7,257.85 |
| Check | 3/12/2002 | NCD 320 | Amex | 2200 | | | 2,669.66 | -9,927.51 |
| Check | 3/12/2002 | NCD 321 | Amex | 2200 | | | 569.57 | -10,497.08 |
| Check | 3/12/2002 | NCD 322 | Amex | 2200 | | | 105.23 | -10,602.31 |
| Check | 4/2/2002 | NCD 405 | Amex | 2200 | | | 2,589.81 | -13,192.12 |

G/L 1010    1 OF 16    By Payee

BAC 450

12:32 AM

07/23/10

Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 5/13/2002 | NCD 520 | Amex | 2200 | | | 1,491.76 | -14,683.88 |
| Check | 5/13/2002 | NCD 521 | Amex | 2200 | | | 1,794.53 | -16,478.41 |
| Check | 5/28/2002 | NCD 5304 | Amex | 2200 | | | 2,193.64 | -18,672.05 |
| Check | 6/5/2002 | ND 601 | Amex | 2200 | | | 1,250.58 | -19,922.63 |
| Check | 6/12/2002 | ND 602 | Amex | 2200 | | | 1.00 | -19,923.63 |
| Check | 7/1/2002 | NCD 711 | Amex | 2200 | | | 982.37 | -20,906.00 |
| Check | 7/3/2002 | NCD 712 | Amex | 2200 | | | 1,000.00 | -21,906.00 |
| Check | 7/5/2002 | NCD 713 | Amex | 2200 | | | 1,000.00 | -22,906.00 |
| Check | 7/12/2002 | NCD 714 | Amex | 2200 | | | 1,074.91 | -23,980.91 |
| Check | 7/28/2002 | NCD 814 | Amex | 2200 | | | 2,940.01 | -26,920.92 |
| Check | 8/30/2002 | NCD 912 | Amex | 2200 | | | 2,430.41 | -29,351.33 |
| Check | 9/12/2002 | NCD 913 | Amex | 2200 | | | 1,601.02 | -30,952.35 |
| Check | 9/19/2002 | NCD 911 | Amex | 2200 | | | 1,379.37 | -32,331.72 |
| Check | 10/18/2002 | NCD 1008 | Amex | 2200 | | | 5,736.51 | -38,068.23 |
| Check | 12/1/2002 | NCD 1209 | Amex | 2200 | | | 1,847.77 | -39,916.00 |
| Check | 12/31/2002 | NCD 1321 | Amex | 2200 | | | 1,450.30 | -41,366.30 |
| Check | 1/18/2003 | NCD 1401 | Amex | 2200 | | | 1,484.90 | -42,851.20 |
| Check | 2/20/2003 | NCD 1517 | Amex | 2200 | | | 311.64 | -43,162.84 |
| Check | 2/20/2003 | NCD 1518 | Amex | 2200 | | | 1,700.33 | -44,863.17 |
| Check | 2/26/2003 | Debit 1 | Amex | 2200 | | | 569.99 | -45,433.16 |
| Check | 3/25/2003 | NCD 1712 | Amex | 2200 | | | 1,486.80 | -46,919.96 |
| Check | 4/10/2003 | NCD 1715 | Amex | 2200 | | | 1,000.00 | -47,919.96 |
| Check | 4/10/2003 | NCD 1716 | Amex | 2200 | | | 2,453.69 | -50,373.65 |
| Check | 5/22/2003 | 10955 | Amex | 2200 | | | 2,142.01 | -52,515.66 |
| Check | 6/23/2003 | NCD 2001 | Amex | 2200 | | | 2,347.08 | -54,862.74 |
| **Total Amex** | | | | | | 0.00 | 54,862.74 | -54,862.74 |
| **AT&T** | | | | | | | | 0.00 |
| Check | 3/12/2002 | NCD 311 | AT&T | 6021 | | | 63.36 | -63.36 |
| Check | 4/2/2002 | NCD 412 | AT&T | 6021 | | | 9.89 | -73.25 |
| Check | 5/1/2002 | NCD 515 | AT&T | 6021 | | | 9.29 | -82.54 |
| Check | 7/12/2002 | NCD 705 | AT&T | 6021 | | | 16.37 | -98.91 |
| Check | 8/18/2002 | NCD 810 | AT&T | 6021 | | | 23.42 | -122.33 |
| Check | 10/18/2002 | NCD 1006 | AT&T | 6021 | | | 18.12 | -140.45 |
| Check | 11/19/2002 | NCD 1104 | AT&T | 6021 | | | 39.38 | -179.83 |
| Check | 12/16/2002 | NCD 1205 | AT&T | 6021 | | | 1.30 | -181.13 |
| Check | 4/30/2003 | NCD 1809 | AT&T | 6021 | | | 6.27 | -187.40 |
| **Total AT&T** | | | | | | 0.00 | 187.40 | -187.40 |
| **Axiom Systems** | | | | | | | | 0.00 |
| Check | 11/21/2002 | 10631 | Axiom Systems | 6153 | | | 400.00 | -400.00 |
| **Total Axiom Systems** | | | | | | 0.00 | 400.00 | -400.00 |
| **Bank Charges** | | | | | | | | 0.00 |
| Check | 11/19/2002 | NCD 1125 | Bank Charges | 6018 | | | 80.00 | -80.00 |
| Deposit | 11/25/2002 | | Bank Charges | 6018 | | 30.00 | | -50.00 |
| Check | 12/11/2002 | debit | Bank Charges | 6018 | | | 135.00 | -185.00 |
| Deposit | 12/12/2002 | | Bank Charges | 6018 | | 135.00 | | -50.00 |
| Check | 3/26/2003 | NCD 1713 | Bank Charges | 6018 | | | 60.00 | -110.00 |
| Check | 3/27/2003 | NCD 1714 | Bank Charges | 6018 | | | 60.00 | -170.00 |
| Deposit | 4/10/2003 | | Bank Charges | 6018 | | 60.00 | | -110.00 |
| Deposit | 4/17/2003 | | Bank Charges | 6018 | | 60.00 | | -50.00 |
| Check | 7/11/2003 | | Bank Charges | 6018 | | | 30.00 | -80.00 |
| Deposit | 7/15/2003 | | Bank Charges | 6018 | | 30.00 | | -50.00 |
| Check | 12/31/2003 | 123103 | Bank Charges | TO PLUG T... | | | 0.01 | -50.01 |
| **Total Bank Charges** | | | | | | 315.00 | 365.01 | -50.01 |
| **Bator Bintor** | | | | | | | | 0.00 |
| Check | 11/29/2002 | 10647 | Bator Bintor | 6154 | | | 750.00 | -750.00 |
| Check | 12/16/2002 | 10686 | Bator Bintor | 6154 | | | 1,766.66 | -2,516.66 |
| Check | 12/28/2002 | NCD 1315 | Bator Bintor | 6154 | | | 466.66 | -2,983.32 |
| Check | 3/7/2003 | NCD 1605 | Bator Bintor | 6154 | | | 700.01 | -3,683.33 |
| Check | 4/18/2003 | NCD 1708 | Bator Bintor | 6154 | | | 433.33 | -4,116.66 |
| Check | 4/30/2003 | NCD 1815 | Bator Bintor | 6154 | | | 2,449.34 | -6,566.00 |
| Check | 6/10/2003 | NCD 1907 | Bator Bintor | 6154 | | | 3,593.75 | -10,159.75 |
| **Total Bator Bintor** | | | | | | 0.00 | 10,159.75 | -10,159.75 |
| **BOB BENEDICT** | | | | | | | | 0.00 |
| Check | 5/21/2003 | NCD 1824 | BOB BENEDICT | Various | | | 581.91 | -581.91 |
| **Total BOB BENEDICT** | | | | | | 0.00 | 581.91 | -581.91 |
| **Cable** | | | | | | | | 0.00 |
| Check | 3/1/2002 | NCD 305 | Cable | 6022 | | | 18.33 | -18.33 |
| Check | 3/12/2002 | NCD 323 | Cable | 6022 | | | 104.46 | -122.79 |
| Check | 4/2/2002 | NCD 407 | Cable | 6022 | | | 114.23 | -237.02 |
| Check | 5/13/2002 | NCD 522 | Cable | 6022 | | | 114.23 | -351.25 |
| Check | 6/3/2002 | 10227 | Cable | 6022 | | | 107.12 | -458.37 |
| Check | 7/12/2002 | NCD 706 | Cable | 6022 | | | 115.69 | -574.06 |

G/L 1010   2 OF 16  By Payee
BAC 451

12:32 AM
07/23/10
Accrual Basis

**CASI ENTITIES**
**Transactions by Account**
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 8/18/2002 | NCD 811 | Cable | 6022 | | | 112.00 | -686.06 |
| Check | 9/19/2002 | NCD 906 | Cable | 6022 | | | 112.00 | -798.06 |
| Check | 11/19/2002 | NCD 1105 | Cable | 6022 | | | 112.00 | -910.06 |
| Check | 12/16/2002 | NCD 1206 | Cable | 6022 | | | 112.00 | -1,022.06 |
| Check | 12/28/2002 | NCD 1310 | Cable | 6022 | | | 224.00 | -1,246.06 |
| Check | 2/20/2003 | NCD 1513 | Cable | 6022 | | | 116.12 | -1,362.18 |
| Check | 4/30/2003 | NCD 1801 | Cable | 6022 | | | 471.83 | -1,834.01 |
| **Total Cable** | | | | | | **0.00** | **1,834.01** | **-1,834.01** |
| **CASi 1331-65** | | | | | | | | 0.00 |
| Check | 4/24/2003 | | CASi 1331-65 | 7008 | | | 1.00 | -1.00 |
| Check | 5/5/2003 | | CASi 1331-65 | 7008 | | | 16,500.00 | -16,501.00 |
| Check | 5/8/2003 | | CASi 1331-65 | 7008 | | | 5,000.00 | -21,501.00 |
| Check | 5/16/2003 | | CASi 1331-65 | 7008 | | | 15,000.00 | -36,501.00 |
| Check | 5/16/2003 | | CASi 1331-65 | 7008 | | | 10,000.00 | -46,501.00 |
| Check | 5/21/2003 | | CASi 1331-65 | 7008 | | | 3,000.00 | -49,501.00 |
| Check | 5/28/2003 | TFR | CASi 1331-65 | 7008 | | | 12,000.00 | -61,501.00 |
| Check | 6/10/2003 | | CASi 1331-65 | 7008 | | | 15,000.00 | -76,501.00 |
| Check | 6/24/2003 | NCD 2002 | CASi 1331-65 | 7008 | | | 15,000.00 | -91,501.00 |
| Deposit | 7/4/2003 | Tfr | CASi 1331-65 | 7008 | | | 162.91 | -91,663.91 |
| | 7/14/2003 | | CASi 1331-65 | 7013 | | 800.00 | | -90,863.91 |
| **Total CASi 1331-65** | | | | | | **800.00** | **91,663.91** | **-90,863.91** |
| **CASI 2996-65** | | | | | | | | 0.00 |
| Check | 12/11/2001 | 86 | CASI 2996-65 | 7006 | | | 10,000.00 | -10,000.00 |
| Check | 12/28/2001 | 10017 | CASI 2996-65 | 7006 | | | 5,000.00 | -15,000.00 |
| Check | 12/28/2001 | 10024 | CASI 2996-65 | 7006 | | | 10,000.00 | -25,000.00 |
| Check | 12/28/2001 | 10012 | CASI 2996-65 | 7006 | | | 100.00 | -25,100.00 |
| Check | 2/1/2002 | 10050 | CASI 2996-65 | 7006 | | | 10,000.00 | -35,100.00 |
| Check | 2/1/2002 | 10051 | CASI 2996-65 | 7006 | | | 500.00 | -35,600.00 |
| Check | 2/28/2002 | 10080 | CASI 2996-65 | 7006 | | | 14,000.00 | -49,600.00 |
| Check | 3/5/2002 | 10096 | CASI 2996-65 | 7006 | | | 6,000.00 | -55,600.00 |
| Check | 3/12/2002 | 10104 | CASI 2996-65 | 7006 | | | 4,000.00 | -59,600.00 |
| Check | 3/22/2002 | 10105 | CASI 2996-65 | 7006 | | | 1,776.00 | -61,376.00 |
| Check | 3/28/2002 | 10107 | CASI 2996-65 | 7006 | | | 14,000.00 | -75,376.00 |
| Check | 3/30/2002 | 10124 | CASI 2996-65 | 7006 | | | 4,000.00 | -79,376.00 |
| Check | 4/29/2002 | 10147 | CASI 2996-65 | 7006 | | | 1,000.00 | -80,376.00 |
| Check | 5/1/2002 | 10177 | CASI 2996-65 | 7006 | | | 10,000.00 | -90,376.00 |
| Check | 6/3/2002 | 10229 | CASI 2996-65 | 7006 | | | 4,000.00 | -94,376.00 |
| Check | 2/19/2003 | NCD 1511 | CASI 2996-65 | 7006 | | | 1,200.00 | -95,576.00 |
| **Total CASI 2996-65** | | | | | | **0.00** | **95,576.00** | **-95,576.00** |
| **Chase Bank** | | | | | | | | 0.00 |
| Check | 1/10/2002 | 10710 | Chase Bank | 2100 | | | | 0.00 |
| Check | 1/16/2002 | 10042 | Chase Bank | 2115 FUTA | | | 91.80 | -91.80 |
| Check | 1/16/2002 | 10044 | Chase Bank | 2115 FUTA | | | 86.96 | -178.76 |
| Check | 2/1/2002 | 10052 | Chase Bank | 2115 FUTA | | | 56.00 | -234.76 |
| Check | 3/1/2002 | 10086 | Chase Bank | 2115 FUTA | | | 16.56 | -251.32 |
| Check | 3/1/2002 | 10087 | Chase Bank | 2100 | | | 28.16 | -279.48 |
| Check | 4/2/2002 | 10131 | Chase Bank | 2115 FUTA | | | 823.56 | -1,103.04 |
| Check | 6/4/2002 | 10233 | Chase Bank | 2111 ONLY | | | 26.46 | -1,129.50 |
| Check | 7/12/2002 | 10320 | Chase Bank | 2100 | | | 5,143.40 | -6,272.90 |
| Check | 8/9/2002 | 10402 | Chase Bank | 2100 | | | 15,788.98 | -22,061.88 |
| Check | 9/11/2002 | 10448 | Chase Bank | 2100 | | | 30,029.74 | -52,091.62 |
| Check | 9/19/2002 | 10466 | Chase Bank | 2100 | | | 1,687.54 | -53,779.16 |
| Check | 9/30/2002 | 10488 | Chase Bank | 2100 | | | 2,246.76 | -56,025.92 |
| Check | 9/30/2002 | 10490 | Chase Bank | 2100 AJE PR | | | 8,555.46 | -64,581.38 |
| Check | 11/7/2002 | 10588 | Chase Bank | 2100 | | | 18,899.62 | -83,481.00 |
| Check | 11/7/2002 | 10591 | Chase Bank | 2100 | | | 17,223.38 | -100,704.38 |
| Check | 11/15/2002 | 10608 | Chase Bank | 2115 FUTA | | | 295.00 | -100,999.38 |
| Check | 11/29/2002 | 10650 | Chase Bank | 2100 | | | 8,205.04 | -109,204.42 |
| Check | 12/28/2002 | 10698 | Chase Bank | 2100 | | | 7,920.14 | -117,124.56 |
| Check | 1/31/2003 | 10772 | Chase Bank | 2115 FUTA | | | 5,328.98 | -122,453.54 |
| Check | 1/31/2003 | 10774 | Chase Bank | 2110 ONLY | | | 56.00 | -122,509.54 |
| Check | 2/1/2003 | 10776 | Chase Bank | 2115 FUTA | | | 1,161.26 | -123,670.80 |
| Check | 2/1/2003 | 10778 | Chase Bank | 2100 | | | 117.07 | -123,787.87 |
| Check | 2/12/2003 | 10782 | Chase Bank | 2100 | | | 6,720.38 | -130,508.25 |
| Check | 2/20/2003 | 10810 | Chase Bank | 2100 | | | 3,112.64 | -133,620.89 |
| Check | 3/7/2003 | 10833 | Chase Bank | 2100 | | | 2,924.92 | -136,545.81 |
| Check | 3/19/2003 | 10850 | Chase Bank | 2100 | | | 2,852.56 | -139,398.37 |
| Check | 4/6/2003 | 10862 | Chase Bank | 2100 | | | 3,606.80 | -143,005.17 |
| Check | 4/18/2003 | 10913 | Chase Bank | 2100 | | | 3,564.84 | -146,570.01 |
| Check | 4/30/2003 | 10933 | Chase Bank | 2115 FUTA | | | 4,415.86 | -150,985.87 |
| | | | | | | | 149.33 | -151,135.20 |
| **Total Chase Bank** | | | | | | **0.00** | **151,135.20** | **-151,135.20** |
| **City College of New York** | | | | | | | | 0.00 |
| Check | 11/19/2002 | 10516 | City College of Ne... | 6379 | | | 1,907.85 | -1,907.85 |

*[handwritten:] G/L 1010   3 of 16   By Payee*

*[handwritten:] BAC 452*

12:32 AM

07/23/10

**Accrual Basis**

### CASI ENTITIES
### Transactions by Account
#### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Total City College of New York | | | | | | 0.00 | 1,907.85 | -1,907.85 |
| **Coffee Distributing** | | | | | | | | 0.00 |
| Check | 7/12/2002 | NCD 721 | Coffee Distributing | 6130 | | | 76.21 | -76.21 |
| Check | 5/21/2003 | NCD 1819 | Coffee Distributing | 6130 | | | 83.36 | -159.57 |
| Total Coffee Distributing | | | | | | 0.00 | 159.57 | -159.57 |
| **Columbia Home** | | | | | | | | 0.00 |
| Check | 6/18/2003 | NCD 1914 | Columbia Home | 6041 | | | 698.89 | -698.89 |
| Total Columbia Home | | | | | | 0.00 | 698.89 | -698.89 |
| **Con Ed** | | | | | | | | 0.00 |
| Check | 7/15/2002 | NCD 729 | Con Ed | 6380 | | | 832.05 | -832.05 |
| Check | 9/11/2002 | NCD 918 | Con Ed | 6380 | | | 735.95 | -1,568.00 |
| Check | 11/1/2002 | 10549 | Con Ed | 6380 | | | 649.00 | -2,217.00 |
| Check | 11/19/2002 | NCD 1112 | Con Ed | 6380 | | | 548.45 | -2,765.45 |
| Check | 1/18/2003 | NCD 1411 | Con Ed | 6380 | | | 698.53 | -3,463.98 |
| Check | 1/22/2003 | NCD 1514 | Con Ed | 6380 | | | 672.54 | -4,136.52 |
| Check | 4/18/2003 | NCD 1710 | Con Ed | 6380 | | | 287.84 | -4,424.36 |
| Check | 4/30/2003 | NCD 1818 | Con Ed | 6380 | | | 1,109.59 | -5,533.95 |
| Check | 6/30/2003 | 10979 | Con Ed | 6380 | | | 647.88 | -6,181.83 |
| Check | 6/30/2003 | 10983 | Con Ed | 6380 | | | 281.57 | -6,463.40 |
| Total Con Ed | | | | | | 0.00 | 6,463.40 | -6,463.40 |
| **Corner Drug Store** | | | | | | | | 0.00 |
| Check | 3/12/2002 | NCD 315 | Corner Drug Store | 6063 | | | 505.27 | -505.27 |
| Check | 5/1/2002 | NCD 517 | Corner Drug Store | 6063 | | | 145.47 | -650.74 |
| Check | 5/28/2002 | NCD 5311 | Corner Drug Store | 6063 | | | 4.43 | -655.17 |
| Check | 7/12/2002 | NCD 701 | Corner Drug Store | 6063 | | | 237.42 | -892.59 |
| Check | 9/19/2002 | NCD 901 | Corner Drug Store | 6063 | | | 33.50 | -926.09 |
| Check | 9/30/2002 | NCD 1001 | Corner Drug Store | 6063 | | | 680.70 | -1,606.79 |
| Check | 12/16/2002 | NCD 1201 | Corner Drug Store | 6063 | | | 194.23 | -1,801.02 |
| Check | 12/28/2002 | NCD 1301 | Corner Drug Store | 6063 | | | 197.14 | -1,998.16 |
| Check | 5/21/2003 | NCD 1822 | Corner Drug Store | 6063 | | | 58.52 | -2,056.68 |
| Check | 6/18/2003 | NCD 1911 | Corner Drug Store | 6063 | | | 29.38 | -2,086.06 |
| Total Corner Drug Store | | | | | | 0.00 | 2,086.06 | -2,086.06 |
| **D. Ferrand** | | | | | | | | 0.00 |
| Check | 4/2/2002 | NCD 413 | D. Ferrand | 6155 | | | 100.00 | -100.00 |
| Check | 7/12/2002 | NCD 720 | D. Ferrand | 6155 | | | 400.00 | -500.00 |
| Check | 8/18/2002 | NCD 817 | D. Ferrand | 6155 | | | 200.00 | -700.00 |
| Check | 9/11/2002 | NCD 914 | D. Ferrand | 6155 | | | 400.00 | -1,100.00 |
| Check | 9/19/2002 | NCD 920 | D. Ferrand | 6155 | | | 200.00 | -1,300.00 |
| Check | 10/4/2002 | NCD 1010 | D. Ferrand | 6155 | | | 200.00 | -1,500.00 |
| Check | 10/18/2002 | NCD 1013 | D. Ferrand | 6155 | | | 200.00 | -1,700.00 |
| Check | 11/2/2002 | 10582 | D. Ferrand | 6155 | | | 300.00 | -2,000.00 |
| Check | 11/9/2002 | 10592 | D. Ferrand | 6155 | | | 200.00 | -2,200.00 |
| Check | 12/15/2002 | 10620 | D. Ferrand | 6155 | | | 100.00 | -2,300.00 |
| Check | 12/28/2002 | NCD 1314 | D. Ferrand | 6155 | | | 300.00 | -2,600.00 |
| Check | 1/3/2003 | 10702 | D. Ferrand | 2000 | | | 100.00 | -2,700.00 |
| Check | 1/3/2003 | 10703 | D. Ferrand | 2000 | | | 100.00 | -2,800.00 |
| Check | 1/3/2003 | 10704 | D. Ferrand | 2000 | | | 100.00 | -2,900.00 |
| Check | 2/12/2003 | NCD 1501 | D. Ferrand | 6155 | | | 300.00 | -3,200.00 |
| Check | 2/14/2003 | NCD 1509 | D. Ferrand | 6155 | | | 200.00 | -3,400.00 |
| Check | 3/7/2003 | NCD 1604 | D. Ferrand | 6155 | | | 300.00 | -3,700.00 |
| Check | 4/18/2003 | NCD 1707 | D. Ferrand | 6155 | | | 500.00 | -4,200.00 |
| Check | 4/30/2003 | NCD 1816 | D. Ferrand | 6155 | | | 100.00 | -4,300.00 |
| Check | 6/10/2003 | NCD 1908 | D. Ferrand | 6155 | | | 600.00 | -4,900.00 |
| Total D. Ferrand | | | | | | 0.00 | 4,900.00 | -4,900.00 |
| **Deluxe Business Forms** | | | | | | | | 0.00 |
| Check | 10/18/2002 | 10533 | Deluxe Business F... | 6349 | | | 115.17 | -115.17 |
| Check | 6/18/2003 | NCD 1912 | Deluxe Business F... | 6349 | | | 174.71 | -289.88 |
| Total Deluxe Business Forms | | | | | | 0.00 | 289.88 | -289.88 |
| **Denver Air Support Inc.** | | | | | | | | 0.00 |
| Check | 4/18/2003 | NCD 1702 | Denver Air Support... | 6333 | | | 295.00 | -295.00 |
| Total Denver Air Support Inc. | | | | | | 0.00 | 295.00 | -295.00 |
| **Dr. Nazma Ferdouse** | | | | | | | | 0.00 |
| Check | 1/5/2002 | NCD 111 | Dr. Nazma Ferdou... | 6370 | | | 398.60 | -398.60 |
| Total Dr. Nazma Ferdouse | | | | | | 0.00 | 398.60 | -398.60 |
| **Dr. D.B. Karron** | | | | | | | | 0.00 |
| Check | 8/18/2002 | 10407 | Dr. D.B. Karron | 1600 Scott A... | | | 750.00 | -750.00 |
| Deposit | 9/4/2002 | | Dr. D.B. Karron | 4712 | | 3,000.00 | | 2,250.00 |
| Check | 9/12/2002 | 10451 | Dr. D.B. Karron | 1905 | | | 15,000.00 | -12,750.00 |
| Check | 9/25/2002 | 10473 | Dr. D.B. Karron | 1905 | | | 5,000.00 | -17,750.00 |

6/C 1010   4 of 16 By Payee



BAC 453

12:32 AM

07/23/10

**Accrual Basis**

**CASI ENTITIES**

**Transactions by Account**

**As of December 31, 2003**

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/15/2002 | 10614 | Dr. D.B. Karron | 1904 | | | 4,530.38 | -22,280.38 |
| Check | 1/28/2003 | 10770 | Dr. D.B. Karron | 1907 | | | 2,325.41 | -24,605.79 |
| Check | 2/12/2003 | 10792 | Dr. D.B. Karron | 1907 | | | 758.59 | -25,364.38 |
| Check | 3/9/2003 | 10845 | Dr. D.B. Karron | 1907 | | | 3,027.24 | -28,391.62 |
| Check | 4/16/2003 | 10887 | Dr. D.B. Karron | 1907 | | | 4,640.10 | -33,031.72 |
| Total Dr. D.B. Karron | | | | | | 3,000.00 | 36,031.72 | -33,031.72 |
| **Dr. D.B. Karron - Rent** | | | | | | | | 0.00 |
| Check | 6/30/2002 | 10323 | Dr. D.B. Karron - R... | 6192 | | | 2,000.00 | -2,000.00 |
| Total Dr. D.B. Karron - Rent | | | | | | 0.00 | 2,000.00 | -2,000.00 |
| **e mag** | | | | | | | | 0.00 |
| Check | 5/1/2002 | 10173 | e mag | 6334 | | | 1,000.00 | -1,000.00 |
| Check | 5/24/2002 | 10218 | e mag | 6334 | | | 1,000.00 | -2,000.00 |
| Check | 8/2/2002 | NCD 806 | e mag | 6334 | | | 850.00 | -2,850.00 |
| Total e mag | | | | | | 0.00 | 2,850.00 | -2,850.00 |
| **E. Gurfein (vendor)** | | | | | | | | 0.00 |
| Check | 12/11/2001 | 1203 | E. Gurfein (vendor) | 6370 | | | 32.80 | -32.80 |
| Check | 12/11/2001 | NCD 1204 | E. Gurfein (vendor) | Various | | | 339.22 | -372.02 |
| Check | 2/7/2002 | 10063 | E. Gurfein (vendor) | 6066 | | | 2,469.60 | -2,841.62 |
| Check | 3/12/2002 | NCD 313 | E. Gurfein (vendor) | Various | | | 236.94 | -3,078.56 |
| Check | 3/12/2002 | NCD 318 | E. Gurfein (vendor) | 6061 | | | 1,234.00 | -4,312.56 |
| Check | 4/2/2002 | NCD 406 | E. Gurfein (vendor) | 6061 | | | 617.40 | -4,929.96 |
| Check | 5/13/2002 | NCD 527 | E. Gurfein (vendor) | 6065 | | | 444.27 | -5,374.23 |
| Check | 5/13/2002 | NCD 528 | E. Gurfein (vendor) | Various | | | 220.77 | -5,595.00 |
| Check | 7/12/2002 | NCD 724 | E. Gurfein (vendor) | Various | | | 369.30 | -5,964.30 |
| Check | 7/30/2002 | 10350 | E. Gurfein (vendor) | Various | | | 171.60 | -6,135.90 |
| Check | 7/30/2002 | 10351 | E. Gurfein (vendor) | 6065 | | | 444.27 | -6,580.17 |
| Check | 7/30/2002 | 10352 | E. Gurfein (vendor) | 6061 | | | 417.65 | -6,997.82 |
| Check | 9/23/2002 | 10492 | E. Gurfein (vendor) | Various | | | 162.82 | -7,160.64 |
| Check | 9/30/2002 | 10498 | E. Gurfein (vendor) | 6061 | | | 417.65 | -7,578.29 |
| Check | 9/30/2002 | 10506 | E. Gurfein (vendor) | 6066 | | | 357.00 | -7,935.29 |
| Check | 9/30/2002 | 10507 | E. Gurfein (vendor) | 6061 | | | 417.65 | -8,352.94 |
| Total E. Gurfein (vendor) | | | | | | 0.00 | 8,352.94 | -8,352.94 |
| **Exxon** | | | | | | | | 0.00 |
| Check | 5/1/2002 | NCD 516 | Exxon | 6012 | | | 9.80 | -9.80 |
| Check | 8/3/2002 | 10369 | Exxon | 6012 | | | 19.71 | -29.51 |
| Check | 9/11/2002 | NCD 921 | Exxon | 6012 | | | 19.79 | -49.30 |
| Check | 10/18/2002 | NCD 1213 | Exxon | 6012 | | | 39.08 | -88.38 |
| Check | 11/19/2002 | NCD 1121 | Exxon | 6012 | | | 55.29 | -143.67 |
| Check | 12/16/2002 | 10667 | Exxon | 6012 | | | 60.00 | -203.67 |
| Check | 1/18/2003 | NCD 1404 | Exxon | 2000 | | | 90.29 | -293.96 |
| Check | 2/14/2003 | NCD 1505 | Exxon | 6012 | | | 31.79 | -325.75 |
| Check | 4/30/2003 | NCD 1807 | Exxon | 6012 | | | 37.19 | -362.94 |
| Check | 6/10/2003 | NCD 1903 | Exxon | 6012 | | | 85.71 | -448.65 |
| Check | 6/18/2003 | 10984 | Exxon | 6012 | | | 52.30 | -500.95 |
| Total Exxon | | | | | | 0.00 | 500.95 | -500.95 |
| **Fedex** | | | | | | | | 0.00 |
| Check | 1/22/2002 | NCD 119 | Fedex | 6175 | | | 136.63 | -136.63 |
| Check | 3/12/2002 | NCD 312 | Fedex | 6175 | | | 109.16 | -245.79 |
| Check | 5/13/2002 | NCD 530 | Fedex | 6175 | | | 73.94 | -319.73 |
| Check | 5/28/2002 | NCD 5310 | Fedex | 6175 | | | 24.13 | -343.86 |
| Check | 6/3/2002 | 10225 | Fedex | 2000 | | | 69.87 | -413.73 |
| Check | 7/15/2002 | NCD 730 | Fedex | 6175 | | | 79.91 | -493.64 |
| Check | 8/18/2002 | NCD 819 | Fedex | 6175 | | | 25.88 | -519.52 |
| Check | 9/11/2002 | NCD 919 | Fedex | 6175 | | | 90.23 | -609.75 |
| Check | 10/18/2002 | NCD 1009 | Fedex | 6175 | | | 58.67 | -668.42 |
| Check | 11/19/2002 | NCD 1113 | Fedex | 6175 | | | 12.75 | -681.17 |
| Check | 12/16/2002 | 10668 | Fedex | 6175 | | | 40.70 | -721.87 |
| Check | 1/18/2003 | NCD 1412 | Fedex | 2000 | | | 97.74 | -819.61 |
| Check | 2/12/2003 | 10794 | Fedex | 6175 | | | 23.12 | -842.73 |
| Check | 2/20/2003 | NCD 1519 | Fedex | 6175 | | | 141.07 | -983.80 |
| Check | 3/7/2003 | NCD 1607 | Fedex | 6175 | | | 74.45 | -1,058.25 |
| Check | 6/18/2003 | NCD 1916 | Fedex | 6175 | | | 88.46 | -1,146.71 |
| Total Fedex | | | | | | 0.00 | 1,146.71 | -1,146.71 |
| **Figlia & Sons** | | | | | | | | 0.00 |
| Check | 7/12/2002 | NCD 717 | Figlia & Sons | 6040 | | | 1,995.00 | -1,995.00 |
| Total Figlia & Sons | | | | | | 0.00 | 1,995.00 | -1,995.00 |
| **First Rehab** | | | | | | | | 0.00 |
| Check | 8/8/2002 | 10400 | First Rehab | 6093 | | | 163.30 | -163.30 |
| Total First Rehab | | | | | | 0.00 | 163.30 | -163.30 |
| **Frederica Miller ESQ** | | | | | | | | 0.00 |

G/L 1010   5 of 16 By Payee

 BAC 454

12:32 AM

07/23/10

Accrual Basis

**CASI ENTITIES**
**Transactions by Account**
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 1/5/2002 | NCD 105 | Frederica Miller ESQ | 6102 | | | 1,000.00 | -1,000.00 |
| Check | 1/22/2002 | NCD 114 | Frederica Miller ESQ | 6102 | | | 1,000.00 | -2,000.00 |
| Check | 2/1/2002 | NCD 207 | Frederica Miller ESQ | 6102 | | | 1,000.00 | -3,000.00 |
| Check | 4/2/2002 | NCD 408 | Frederica Miller ESQ | 6102 | | | 2,000.00 | -5,000.00 |
| **Total Frederica Miller ESQ** | | | | | | **0.00** | **5,000.00** | **-5,000.00** |
| **frozencpu.com** | | | | | | | | 0.00 |
| Check | 6/3/2002 | 10230 | frozencpu.com | 6335 | | | 608.33 | -608.33 |
| Check | 8/2/2002 | NCD 807 | frozencpu.com | 6335 | | | 237.50 | -845.83 |
| **Total frozencpu.com** | | | | | | **0.00** | **845.83** | **-845.83** |
| **General Computer and Service** | | | | | | | | 0.00 |
| Check | 12/11/2001 | NCD 1202 | General Computer ... | 6337 | | | 13,304.00 | -13,304.00 |
| Check | 1/22/2002 | NCD 113 | General Computer ... | 6337 | | | 5,301.00 | -18,605.00 |
| Check | 1/22/2002 | NCD 120 | General Computer ... | 6337 | | | 6,511.00 | -25,116.00 |
| Check | 2/1/2002 | NCD 203 | General Computer ... | 6337 | | | 10,000.00 | -35,116.00 |
| Check | 3/1/2002 | NCD 301 | General Computer ... | 6337 | | | 4,902.00 | -40,018.00 |
| Check | 4/2/2002 | NCD 403 | General Computer ... | 6337 | | | 8,115.00 | -48,133.00 |
| Check | 5/1/2002 | NCD 503 | General Computer ... | 6337 | | | 5,906.00 | -54,039.00 |
| Check | 5/13/2002 | NCD 519 | General Computer ... | 6337 | | | 5,501.00 | -59,540.00 |
| Check | 5/28/2002 | NCD 5301 | General Computer ... | 6337 | | | 2,460.00 | -62,000.00 |
| Check | 6/3/2002 | 10224 | General Computer ... | 2000 | | | 2,000.00 | -64,000.00 |
| Check | 7/2/2002 | 10281 | General Computer ... | 6337 | | | 2,450.00 | -66,450.00 |
| Check | 7/12/2002 | NCD 702 | General Computer ... | 6337 | | | 928.00 | -67,378.00 |
| Check | 8/18/2002 | NCD 801 | General Computer ... | 6337 | | | 2,396.00 | -69,774.00 |
| Deposit | 8/30/2002 | REFUND | General Computer ... | AC 6337 | | 1,181.79 | | -68,592.21 |
| Check | 9/19/2002 | NCD 902 | General Computer ... | 6337 | | | 190.00 | -68,782.21 |
| Check | 9/30/2002 | NCD 1002 | General Computer ... | 6337 | | | 2,200.00 | -70,982.21 |
| Check | 11/19/2002 | NCD 1101 | General Computer ... | 6337 | | | 105.00 | -71,087.21 |
| Check | 12/16/2002 | NCD 1202 | General Computer ... | 6337 | | | 503.00 | -71,590.21 |
| Check | 12/28/2002 | NCD 1302 | General Computer ... | 5337 | | | 392.00 | -71,982.21 |
| Check | 1/3/2003 | 10708 | General Computer ... | 2000 | | | 724.00 | -72,706.21 |
| Check | 1/18/2003 | NCD 1402 | General Computer ... | 2000 | | | 3,159.00 | -75,865.21 |
| Check | 2/14/2003 | NCD 1502 | General Computer ... | 6337 | | | 289.00 | -76,154.21 |
| Check | 2/20/2003 | NCD 1512 | General Computer ... | 6337 | | | 455.00 | -76,609.21 |
| Check | 4/18/2003 | NCD 1701 | General Computer ... | 6337 | | | 715.00 | -77,324.21 |
| Check | 4/30/2003 | NCD 1802 | General Computer ... | 6337 | | | 1,772.00 | -79,096.21 |
| Check | 6/10/2003 | NCD 1901 | General Computer ... | 6337 | | | 1,497.00 | -80,593.21 |
| **Total General Computer and Service** | | | | | | **1,181.79** | **81,775.00** | **-80,593.21** |
| **George Wolberg PhD** | | | | | | | | 0.00 |
| Check | 12/11/2001 | NCD 1201 | George Wolberg P... | 6157 | | | 8,332.33 | -8,332.33 |
| Check | 1/22/2002 | NCD 112 | George Wolberg P... | 6157 | | | 8,333.33 | -16,665.66 |
| Check | 2/6/2002 | NCD 209 | George Wolberg P... | 6157 | | | 8,333.33 | -24,998.99 |
| Check | 4/2/2002 | NCD 402 | George Wolberg P... | 6157 | | | 4,225.00 | -29,223.99 |
| Check | 5/1/2002 | NCD 502 | George Wolberg P... | 6157 | | | 8,450.00 | -37,673.99 |
| Check | 7/12/2002 | NCD 719 | George Wolberg P... | 6157 | | | 225.00 | -37,898.99 |
| Check | 8/2/2002 | 10372 | George Wolberg P... | 6157 | | | 1,000.00 | -38,898.99 |
| Check | 11/1/2002 | NCD 1126 | George Wolberg P... | 6157 | | | 2,000.00 | -40,898.99 |
| **Total George Wolberg PhD** | | | | | | **0.00** | **40,898.99** | **-40,898.99** |
| **Gulf Oil** | | | | | | | | 0.00 |
| Check | 12/9/2002 | 10653 | Gulf Oil | 6013 | | | 11.28 | -11.28 |
| **Total Gulf Oil** | | | | | | **0.00** | **11.28** | **-11.28** |
| **Hamish Carr** | | | | | | | | 0.00 |
| Check | 5/21/2003 | NCD 1825 | Hamish Carr | 6092 | | | 94.37 | -94.37 |
| **Total Hamish Carr** | | | | | | **0.00** | **94.37** | **-94.37** |
| **Hertz Corporation** | | | | | | | | 0.00 |
| Check | 1/5/2002 | NCD 102 | Hertz Corporation | 6011 | | | 188.80 | -188.80 |
| Check | 3/1/2002 | NCD 304 | Hertz Corporation | 6011 | | | 413.20 | -602.00 |
| Check | 5/1/2002 | NCD 506 | Hertz Corporation | 6011 | | | 167.97 | -769.97 |
| Check | 8/3/2002 | 10373 | Hertz Corporation | 6011 | | | 322.36 | -1,092.33 |
| Check | 9/11/2002 | 10439 | Hertz Corporation | 6011 | | | 316.70 | -1,409.03 |
| Check | 11/19/2002 | NCD 1116 | Hertz Corporation | 6011 | | | 139.85 | -1,548.88 |
| Check | 2/12/2003 | 10793 | Hertz Corporation | 6011 | | | 135.47 | -1,684.35 |
| **Total Hertz Corporation** | | | | | | **0.00** | **1,684.35** | **-1,684.35** |
| **Homefront Hardware** | | | | | | | | 0.00 |
| Check | 11/19/2002 | NCD 1120 | Homefront Hardware | 6044 | | | 740.50 | -740.50 |
| Check | 11/19/2002 | NCD 1124 | Homefront Hardware | 6044 | | | 1,792.30 | -2,532.80 |
| Check | 12/28/2002 | NCD 1316 | Homefront Hardware | 6044 | | | 641.62 | -3,174.42 |
| Check | 1/10/2003 | 10736 | Homefront Hardware | 2000 | | | 441.10 | -3,615.52 |
| Check | 2/14/2003 | 10804 | Homefront Hardware | 6044 | | | 427.60 | -4,043.12 |
| Check | 3/9/2003 | 10843 | Homefront Hardware | 6044 | | | 355.63 | -4,398.75 |
| Check | 5/21/2003 | NCD 1821 | Homefront Hardware | 6044 | | | 518.28 | -4,917.03 |
| Check | 6/18/2003 | NCD 1913 | Homefront Hardware | 6044 | | | 412.72 | -5,329.75 |

GL1010   6 OF16 BY PAYEE   BAC 455

12:32 AM

07/23/10

Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 6/18/2003 | 10988 | Homefront Hardware | 6044 | | | 837.94 | -6,167.69 |
| **Total Homefront Hardware** | | | | | | 0.00 | 6,167.69 | -6,167.69 |
| **I E E E - Books** | | | | | | | | 0.00 |
| Check | 8/3/2002 | 10374 | I E E E - Books | 6019 | | | 54.13 | -54.13 |
| Check | 11/19/2002 | NCD 1119 | I E E E - Books | 6019 | | | 413.47 | -467.60 |
| **Total I E E E - Books** | | | | | | 0.00 | 467.60 | -467.60 |
| **IDT** | | | | | | | | 0.00 |
| Check | 5/21/2003 | NCD 1823 | IDT | 6024 | | | 13.64 | -13.64 |
| Check | 5/21/2003 | NCD 1830 | IDT | 6024 | | | 54.86 | -68.50 |
| **Total IDT** | | | | | | 0.00 | 68.50 | -68.50 |
| **Internal Revenue Service** | | | | | | | | 0.00 |
| Check | 1/15/2002 | 10041 | Internal Revenue S... | 2100 | | | 328.46 | -328.46 |
| Check | 1/16/2002 | 10043 | Internal Revenue S... | 2100 | | | 4,776.00 | -5,104.46 |
| Check | 2/1/2002 | 10053 | Internal Revenue S... | 2100 | | | 8,156.72 | -13,261.18 |
| Check | 3/1/2002 | 10089 | Internal Revenue S... | 2100 | | | 2,811.00 | -16,072.18 |
| Check | 4/2/2002 | 10132 | Internal Revenue S... | 2100 | | | 887.04 | -16,959.22 |
| Check | 4/30/2002 | 10150 | Internal Revenue S... | 2100 | | | 448.90 | -17,408.12 |
| Check | 5/3/2002 | 10185 | Internal Revenue S... | 2100 | | | 351.56 | -17,759.68 |
| Check | 6/4/2002 | 10232 | Internal Revenue S... | 2100 | | | 9,600.90 | -27,360.58 |
| **Total Internal Revenue Service** | | | | | | 0.00 | 27,360.58 | -27,360.58 |
| **James L. Cox** | | | | | | | | 0.00 |
| Check | 2/1/2002 | NCD 202 | James L. Cox | 6158 | | | 5,265.00 | -5,265.00 |
| Check | 2/28/2002 | 10084 | James L. Cox | 6158 | | | 3,770.00 | -9,035.00 |
| Check | 4/2/2002 | NCD 401 | James L. Cox | 6158 | | | 3,575.00 | -12,610.00 |
| Check | 5/1/2002 | NCD 501 | James L. Cox | 6158 | | | 3,835.00 | -16,445.00 |
| Check | 6/3/2002 | 10208 | James L. Cox | 2001 | | | 3,250.00 | -19,695.00 |
| Check | 7/12/2002 | NCD 716 | James L. Cox | 6158 | | | 5,785.00 | -25,480.00 |
| Check | 7/31/2002 | 10354 | James L. Cox | 6158 | | | 5,200.00 | -30,680.00 |
| Check | 8/3/2002 | 10375 | James L. Cox | 6015 | | | 25.00 | -30,705.00 |
| Check | 9/11/2002 | NCD 915 | James L. Cox | 6158 | | | 3,250.00 | -33,955.00 |
| Check | 10/15/2002 | 10621 | James L. Cox | 6017 | | | 3.50 | -33,958.50 |
| **Total James L. Cox** | | | | | | 0.00 | 33,958.50 | -33,958.50 |
| **Jane Laylor** | | | | | | | | 0.00 |
| Check | 10/18/2002 | NCD 1212 | Jane Laylor | 6159 | | | 161.00 | -161.00 |
| **Total Jane Laylor** | | | | | | 0.00 | 161.00 | -161.00 |
| **Jill Feldman CPA** | | | | | | | | 0.00 |
| Check | 1/5/2002 | NCD 104 | Jill Feldman CPA | 6003 | | | 2,000.00 | -2,000.00 |
| Check | 2/1/2002 | NCD 206 | Jill Feldman CPA | 6003 | | | 1,000.00 | -3,000.00 |
| **Total Jill Feldman CPA** | | | | | | 0.00 | 3,000.00 | -3,000.00 |
| **Joan Hayes CPA** | | | | | | | | 0.00 |
| Check | 5/28/2002 | NCD 5306 | Joan Hayes CPA | 6004 | | | 1,000.00 | -1,000.00 |
| Check | 7/13/2002 | 10327 | Joan Hayes CPA | 6004 | | | 1,090.00 | -2,090.00 |
| Check | 10/18/2002 | 10529 | Joan Hayes CPA | 6004 | | | 2,500.00 | -4,590.00 |
| Check | 10/18/2002 | 10530 | Joan Hayes CPA | 6370 Various | | | 706.98 | -5,296.98 |
| Check | 10/18/2002 | 10656 | Joan Hayes CPA | 6004 | | | 250.00 | -5,546.98 |
| Check | 11/15/2002 | 10615 | Joan Hayes CPA | 6370 Various | | | 803.48 | -6,350.46 |
| Check | 11/15/2002 | 10616 | Joan Hayes CPA | 6004 | | | 375.00 | -6,725.46 |
| Check | 11/15/2002 | 10623 | Joan Hayes CPA | 6004 | | | 2,500.00 | -9,225.46 |
| Check | 12/28/2002 | 10696 | Joan Hayes CPA | 6004 | | | 2,500.00 | -11,725.46 |
| Check | 1/22/2003 | 10755 | Joan Hayes CPA | 6004 | | | 2,500.00 | -14,225.46 |
| Check | 4/17/2003 | 10900 | Joan Hayes CPA | 6004 | | | 2,500.00 | -16,725.46 |
| **Total Joan Hayes CPA** | | | | | | 0.00 | 16,725.46 | -16,725.46 |
| **Ken Jackson** | | | | | | | | 0.00 |
| Check | 8/18/2002 | 10413 | Ken Jackson | 6005 | | | 1,360.00 | -1,360.00 |
| Check | 9/6/2002 | 10424 | Ken Jackson | 6005 | | | 920.00 | -2,280.00 |
| Check | 9/19/2002 | 10462 | Ken Jackson | 6005 | | | 1,000.00 | -3,280.00 |
| Check | 10/4/2002 | 10497 | Ken Jackson | 6005 | | | 1,650.00 | -4,930.00 |
| Check | 11/15/2002 | 10613 | Ken Jackson | 6005 | | | 1,500.00 | -6,430.00 |
| Check | 11/21/2002 | 10628 | Ken Jackson | 6005 | | | 490.00 | -6,920.00 |
| Check | 11/21/2002 | 10636 | Ken Jackson | 6005 | | | 1,680.00 | -8,600.00 |
| Check | 11/29/2002 | 10652 | Ken Jackson | 6005 | | | 2,230.00 | -10,830.00 |
| Check | 1/18/2003 | 10717 | Ken Jackson | 2000 | | | 1,010.00 | -11,840.00 |
| Check | 2/20/2003 | 10822 | Ken Jackson | 6005 | | | 1,120.00 | -12,960.00 |
| Check | 4/16/2003 | 10889 | Ken Jackson | 6005 | | | 1,070.00 | -14,030.00 |
| Check | 5/22/2003 | 10960 | Ken Jackson | 6005 | | | 790.00 | -14,820.00 |
| Check | 5/22/2003 | 10976 | Ken Jackson | 6005 | | | 1,030.00 | -15,850.00 |
| Check | 6/7/2003 | 10977 | Ken Jackson | 6005 | | | 1,830.00 | -17,680.00 |
| Check | 6/23/2003 | 10989 | Ken Jackson | 6005 | | | 2,530.00 | -20,210.00 |
| Check | 6/30/2003 | 10978 | Ken Jackson | 6005 | | | 2,160.00 | -22,370.00 |

G/L 1010  7 of 16. by Payee
BAC 456

12:32 AM

07/23/10

Accrual Basis

**CASI ENTITIES**
**Transactions by Account**
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Total Ken Jackson | | | | | | 0.00 | 22,370.00 | -22,370.00 |
| **Levinson Lerner Berger & Lampon** | | | | | | | | 0.00 |
| Check | 11/19/2002 | NCD 1114 | Levinson Lerner B... | 6103 | | | 352.60 | -352.60 |
| Total Levinson Lerner Berger & Lampon | | | | | | 0.00 | 352.60 | -352.60 |
| **MCI** | | | | | | | | 0.00 |
| Check | 3/1/2002 | NCD 303 | MCI | 6025 | | | 110.88 | -110.88 |
| Check | 5/1/2002 | NCD 505 | MCI | 6025 | | | 29.87 | -140.75 |
| Check | 5/28/2002 | NCD 5303 | MCI | 6025 | | | 109.81 | -250.56 |
| Check | 7/12/2002 | NCD 707 | MCI | 6025 | | | 9.83 | -260.39 |
| Check | 8/18/2002 | NCD 820 | MCI | 6025 | | | 51.01 | -311.40 |
| Check | 9/19/2002 | NCD 907 | MCI | 6025 | | | 99.35 | -410.75 |
| Check | 10/18/2002 | NCD 1007 | MCI | 6025 | | | 58.96 | -469.71 |
| Check | 11/19/2002 | NCD 1106 | MCI | 6025 | | | 25.83 | -495.54 |
| Check | 12/16/2002 | NCD 1207 | MCI | 6025 | | | 41.62 | -537.16 |
| Check | 12/28/2002 | NCD 1311 | MCI | 6025 | | | 14.14 | -551.30 |
| Check | 2/14/2003 | NCD 1506 | MCI | 6025 | | | 23.31 | -574.61 |
| Total MCI | | | | | | 0.00 | 574.61 | -574.61 |
| **Metro Solat Inc** | | | | | | | | 0.00 |
| Check | 8/6/2002 | 10392 | Metro Solat Inc | 6046 | | | 1,000.00 | -1,000.00 |
| Check | 12/28/2002 | NCD 1306 | Metro Solat Inc | 6046 | | | 1,040.00 | -2,040.00 |
| Total Metro Solat Inc | | | | | | 0.00 | 2,040.00 | -2,040.00 |
| **Mistretta Electric** | | | | | | | | 0.00 |
| Check | 10/4/2002 | NCD 1011 | Mistretta Electric | 6047 | | | 3,500.00 | -3,500.00 |
| Check | 10/18/2002 | NCD 1214 | Mistretta Electric | 6047 | | | 1,900.00 | -5,400.00 |
| Total Mistretta Electric | | | | | | 0.00 | 5,400.00 | -5,400.00 |
| **New Jersey Division of Taxation** | | | | | | | | 0.00 |
| Check | 1/15/2002 | 10040 | New Jersey Divisio... | 2130 | | | 617.41 | -617.41 |
| Check | 2/1/2002 | 10054 | New Jersey Divisio... | 2130 | | | 378.33 | -995.74 |
| Check | 3/1/2002 | 10090 | New Jersey Divisio... | 2130 | | | 378.33 | -1,374.07 |
| Check | 4/30/2002 | 10158 | New Jersey Divisio... | 6356 6357 | | | 217.38 | -1,591.45 |
| Check | 7/30/2002 | 10348 | New Jersey Divisio... | 2130 | | | 1,134.99 | -2,726.44 |
| Check | 8/2/2002 | 10366 | New Jersey Divisio... | 2130 | | | 756.66 | -3,483.10 |
| Check | 9/19/2002 | 10467 | New Jersey Divisio... | 2130 | | | 378.33 | -3,861.43 |
| Total New Jersey Division of Taxation | | | | | | 0.00 | 3,861.43 | -3,861.43 |
| **New York Income Tax** | | | | | | | | 0.00 |
| Check | 3/7/2003 | 10835 | New York Income ... | 2122 | | | 205.05 | -205.05 |
| Check | 3/19/2003 | 10852 | New York Income ... | 2122 | | | 215.29 | -420.34 |
| Check | 4/10/2003 | 10875 | New York Income ... | 2122 | | | 211.49 | -631.83 |
| Check | 4/18/2003 | 10915 | New York Income ... | 2122 | | | 282.26 | -914.09 |
| Total New York Income Tax | | | | | | 0.00 | 914.09 | -914.09 |
| **NG Check** | | | | | | | | 0.00 |
| Deposit | 7/2/2002 | 10280 | NG Check | AC 6122 | | 25,023.17 | | 25,023.17 |
| Check | 7/12/2002 | NCD 722 | NG Check | 6122 | | | 25,023.17 | 0.00 |
| Total NG Check | | | | | | 25,023.17 | 25,023.17 | 0.00 |
| **North Carolina Dept. of Revenue** | | | | | | | | 0.00 |
| Check | 4/30/2003 | 10931 | North Carolina Dep... | 2140 | | | 146.00 | -146.00 |
| Check | 4/30/2003 | 10932 | North Carolina Dep... | 2140 | | | 292.00 | -438.00 |
| Total North Carolina Dept. of Revenue | | | | | | 0.00 | 438.00 | -438.00 |
| **NY State Employment Taxes** | | | | | | | | 0.00 |
| Check | 4/30/2002 | 10149 | NY State Employm... | 2125 NYSUI | | | 285.07 | -285.07 |
| Check | 4/30/2002 | 10157 | NY State Employm... | 2125 NYSUI | | | 5.45 | -290.52 |
| Check | 6/3/2002 | 10230 | NY State Employm... | 2121 Only | | | 977.33 | -1,267.85 |
| Check | 7/12/2002 | 10321 | NY State Employm... | 2121 2122 | | | 3,784.13 | -5,051.98 |
| Check | 7/31/2002 | 10349 | NY State Employm... | 2125 NYSUI | | | 518.80 | -5,570.78 |
| Check | 8/9/2002 | 10403 | NY State Employm... | 2121 2122 | | | 6,880.66 | -12,451.44 |
| Check | 9/11/2002 | 10449 | NY State Employm... | 2121 2122 | | | 406.13 | -12,857.57 |
| Check | 9/30/2002 | 10489 | NY State Employm... | 2121 2122 | | | 783.31 | -13,640.88 |
| Check | 9/30/2002 | 10491 | NY State Employm... | 2121 2122 ... | | | 6,582.00 | -20,222.88 |
| Check | 10/30/2002 | 10556 | NY State Employm... | 2121 2122 0... | | | 1,120.93 | -21,343.81 |
| Check | 11/7/2002 | 10590 | NY State Employm... | 2121 2122 | | | 4,548.60 | -25,892.41 |
| Check | 11/15/2002 | 10610 | NY State Employm... | 2121 2122 | | | 2,169.16 | -28,061.57 |
| Check | 11/29/2002 | 10651 | NY State Employm... | 2121 2122 | | | 2,204.41 | -30,265.98 |
| Check | 12/31/2002 | 10709 | NY State Employm... | 2121 2122 | | | 1,368.12 | -31,634.10 |
| Check | 1/31/2003 | 10773 | NY State Employm... | 2121 2125 | | | 1,012.36 | -32,646.46 |
| Check | 1/31/2003 | 10775 | NY State Employm... | 2122 Only | | | 571.74 | -33,218.20 |
| Check | 2/12/2003 | 10783 | NY State Employm... | 2121 Only | | | 543.08 | -33,761.28 |
| Check | 2/12/2003 | 10784 | NY State Employm... | 2122 Only | | | 229.04 | -33,990.32 |
| Check | 2/12/2003 | 10785 | NY State Employm... | 2121 Only | | | 1,215.88 | -35,206.20 |
| Check | 2/20/2003 | 10811 | NY State Employm... | 2121 Only | | | 512.77 | -35,718.97 |

6LC1010   8 of 16   By Payee   BAC 457

12:32 AM

07/23/10

Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 2/20/2003 | 10812 | NY State Employm... | 2122 Only | | | 211.78 | -35,930.75 |
| Check | 3/7/2003 | 10834 | NY State Employm... | 2121 Only | | | 500.95 | -36,431.70 |
| Check | 3/19/2003 | 10851 | NY State Employm... | 2121 Only | | | 518.93 | -36,950.63 |
| Check | 4/10/2003 | 10874 | NY State Employm... | 2121 Only | | | 512.25 | -37,462.88 |
| Check | 4/18/2003 | 10914 | NY State Employm... | 2121 Only | | | 651.14 | -38,114.02 |
| Check | 4/30/2003 | 10930 | NY State Employm... | 2125 NYSUI | | | 509.97 | -38,623.99 |
| **Total NY State Employment Taxes** | | | | | | 0.00 | 38,623.99 | -38,623.99 |
| **NY State Tax Dept** | | | | | | | | 0.00 |
| Check | 1/15/2002 | 10039 | NY State Tax Dept | 2121 2122 | | | 38.59 | -38.59 |
| Check | 2/1/2002 | 10055 | NY State Tax Dept | 2121 2122 | | | 111.52 | -150.11 |
| Check | 3/1/2002 | 10088 | NY State Tax Dept | 2121 2122 | | | 255.92 | -406.03 |
| Check | 4/2/2002 | 10134 | NY State Tax Dept | 2121 2122 | | | 146.38 | -552.41 |
| Check | 4/29/2002 | 10148 | NY State Tax Dept | 2121 2122 | | | 74.74 | -627.15 |
| Check | 5/3/2002 | 10186 | NY State Tax Dept | 2121 2122 | | | 49.81 | -676.96 |
| Check | 6/3/2002 | 10234 | NY State Tax Dept | 2122 Only | | | 556.53 | -1,233.49 |
| Check | 3/8/2003 | 10841 | NY State Tax Dept | 6359 | | | 17.27 | -1,250.76 |
| **Total NY State Tax Dept** | | | | | | 0.00 | 1,250.76 | -1,250.76 |
| **NYC Dept of Finance** | | | | | | | | 0.00 |
| Check | 8/2/2002 | 10376 | NYC Dept of Finance | 6015 | | | 55.00 | -55.00 |
| **Total NYC Dept of Finance** | | | | | | 0.00 | 55.00 | -55.00 |
| **NYC Dept of Transportation** | | | | | | | | 0.00 |
| Check | 3/12/2002 | NCD 316 | NYC Dept of Trans... | 6015 | | | 300.00 | -300.00 |
| Check | 8/2/2002 | 10377 | NYC Dept of Trans... | 6015 | | | 300.00 | -600.00 |
| **Total NYC Dept of Transportation** | | | | | | 0.00 | 600.00 | -600.00 |
| **Office Depot** | | | | | | | | 0.00 |
| Check | 12/16/2002 | 10672 | Office Depot | 6349 | | | 275.31 | -275.31 |
| Check | 1/22/2003 | 10757 | Office Depot | 6349 | | | 661.81 | -937.12 |
| Check | 2/14/2003 | 10800 | Office Depot | 6349 | | | 161.86 | -1,098.98 |
| Check | 5/21/2003 | NCD 1827 | Office Depot | 6349 | | | 99.97 | -1,198.95 |
| Check | 6/18/2003 | NCD 1915 | Office Depot | 6349 | | | 292.32 | -1,491.27 |
| **Total Office Depot** | | | | | | 0.00 | 1,491.27 | -1,491.27 |
| **One Stop Business Machine** | | | | | | | | 0.00 |
| Check | 7/12/2002 | NCD 726 | One Stop Business... | 6090 | | | 107.17 | -107.17 |
| **Total One Stop Business Machine** | | | | | | 0.00 | 107.17 | -107.17 |
| **Oxford Health Plans** | | | | | | | | 0.00 |
| Check | 1/5/2002 | NCD 101 | Oxford Health Plans | 6067 | | | 1,442.34 | -1,442.34 |
| Check | 2/1/2002 | NCD 204 | Oxford Health Plans | 6067 | | | 480.78 | -1,923.12 |
| Check | 3/1/2002 | NCD 302 | Oxford Health Plans | 6067 | | | 1,037.47 | -2,960.59 |
| Check | 4/2/2002 | NCD 404 | Oxford Health Plans | 6067 | | | 1,037.47 | -3,998.06 |
| Check | 5/1/2002 | NCD 504 | Oxford Health Plans | 6067 | | | 1,543.55 | -5,541.61 |
| Check | 5/28/2002 | NCD 5302 | Oxford Health Plans | 6067 | | | 1,290.51 | -6,832.12 |
| Check | 7/12/2002 | NCD 703 | Oxford Health Plans | 6067 | | | 1,290.51 | -8,122.63 |
| Check | 8/18/2002 | NCD 802 | Oxford Health Plans | 6067 | | | 1,771.29 | -9,893.92 |
| Check | 9/19/2002 | NCD 903 | Oxford Health Plans | 6067 | | | 101.22 | -9,995.14 |
| Check | 9/30/2002 | NCD 1003 | Oxford Health Plans | 6067 | | | 1,214.60 | -11,209.74 |
| Check | 11/1/2002 | NCD 1129 | Oxford Health Plans | 6067 | | | 1,346.07 | -12,555.81 |
| Check | 12/16/2002 | NCD 1203 | Oxford Health Plans | 6067 | | | 1,906.93 | -14,462.74 |
| Check | 2/14/2003 | NCD 1510 | Oxford Health Plans | 6067 | | | 813.25 | -15,275.99 |
| Check | 3/7/2003 | NCD 1606 | Oxford Health Plans | 6067 | | | 813.25 | -16,089.24 |
| Check | 4/18/2003 | NCD 1709 | Oxford Health Plans | 6067 | | | 813.25 | -16,902.49 |
| Check | 4/30/2003 | NCD 1817 | Oxford Health Plans | 6067 | | | 813.25 | -17,715.74 |
| Check | 6/2/2003 | NCD 1909 | Oxford Health Plans | 6067 | | | 813.25 | -18,528.99 |
| Check | 6/30/2003 | 10991 | Oxford Health Plans | 6067 | | | 813.25 | -19,342.24 |
| **Total Oxford Health Plans** | | | | | | 0.00 | 19,342.24 | -19,342.24 |
| **Pacific Data Storage** | | | | | | | | 0.00 |
| Check | 1/5/2002 | NCD 110 | Pacific Data Storage | 6338 | | | 456.00 | -456.00 |
| Check | 3/12/2002 | NCD 309 | Pacific Data Storage | 6338 | | | 295.00 | -751.00 |
| Check | 5/1/2002 | NCD 511 | Pacific Data Storage | 6338 | | | 678.00 | -1,429.00 |
| **Total Pacific Data Storage** | | | | | | 0.00 | 1,429.00 | -1,429.00 |
| **Paypal** | | | | | | | | 0.00 |
| Deposit | 7/30/2002 | | Paypal | 6170 | | 0.25 | | 0.25 |
| Check | 8/18/2002 | NCD 815 | Paypal | 6170 | | | 250.00 | -249.75 |
| Check | 8/18/2002 | NCD 816 | Paypal | 6170 | | | 80.00 | -329.75 |
| Check | 2/26/2003 | Debit 2 | Paypal | 6170 | | | 232.89 | -562.64 |
| Check | 2/26/2003 | Debit 3 | Paypal | 6170 | | | 132.75 | -695.39 |
| Check | 2/26/2003 | Debit 4 | Paypal | 6170 | | | 1.00 | -696.39 |
| Check | 3/5/2003 | Debit 5 | Paypal | 6170 | | | 169.00 | -865.39 |
| Check | 3/7/2003 | Debit 6 | Paypal | 6170 | | | 73.06 | -938.45 |
| Check | 6/2/2003 | | Paypal | 6170 | | | 295.80 | -1,234.25 |

*6L1010   9 of 16   By Payee*

*BAC 458*

12:32 AM

07/23/10

Accrual Basis

**CASI ENTITIES**
**Transactions by Account**
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Total Paypal | | | | | | 0.25 | 1,234.50 | -1,234.25 |
| **Pennie & Edmonds** | | | | | | | | 0.00 |
| Check | 11/19/2002 | 10379 | Pennie & Edmonds | 6106 | | | 334.00 | -334.00 |
| Check | 11/19/2002 | 10389 | Pennie & Edmonds | 6106 | | | 337.15 | -671.15 |
| Total Pennie & Edmonds | | | | | | 0.00 | 671.15 | -671.15 |
| **Peter Poss  PR** | | | | | | | | 0.00 |
| Check | 1/18/2003 | 10746 | Peter Poss  PR | 6504 | | | 1,071.36 | -1,071.36 |
| Check | 1/18/2003 | 10749 | Peter Poss  PR | 6504 | | | 1,541.29 | -2,612.65 |
| Check | 1/18/2003 | 10750 | Peter Poss  PR | 6504 | | | 1,928.47 | -4,541.12 |
| Check | 1/24/2003 | 10753 | Peter Poss  PR | 6504 | | | 1,065.73 | -5,606.85 |
| Total Peter Poss  PR | | | | | | 0.00 | 5,606.85 | -5,606.85 |
| **Peter Ross** | | | | | | | | 0.00 |
| Check | 10/18/2002 | NCD 1215 | Peter Ross | 6130 | | | 107.70 | -107.70 |
| Check | 10/18/2002 | NCD 1216 | Peter Ross | 6370 Various | | | 464.48 | -572.18 |
| Check | 11/1/2002 | NCD 1128 | Peter Ross | 6160 | | | 500.00 | -1,072.18 |
| Check | 11/19/2002 | NCD 1115 | Peter Ross | 6375 Taxi | | | 15.00 | -1,087.18 |
| Check | 12/10/2002 | 10654 | Peter Ross | 6160 | | | 2,636.00 | -3,723.18 |
| Check | 12/30/2002 | 10699 | Peter Ross | 6160 | | | 500.00 | -4,223.18 |
| Check | 1/10/2003 | 10738 | Peter Ross | 6375 Taxis | | | 43.00 | -4,266.18 |
| Check | 1/10/2003 | 10739 | Peter Ross | 6177 | | | 96.15 | -4,362.33 |
| Total Peter Ross | | | | | | 0.00 | 4,362.33 | -4,362.33 |
| **Pre Flight Ventures** | | | | | | | | 0.00 |
| Check | 7/2/2002 | 10284 | Pre Flight Ventures | 6053 | | | 50.00 | -50.00 |
| Total Pre Flight Ventures | | | | | | 0.00 | 50.00 | -50.00 |
| **Princeton Insurance** | | | | | | | | 0.00 |
| Check | 12/28/2002 | NCD 1320 | Princeton Insurance | 6093 | | | 438.00 | -438.00 |
| Check | 12/28/2002 | 10692 | Princeton Insurance | 6093 | | | 494.00 | -932.00 |
| Total Princeton Insurance | | | | | | 0.00 | 932.00 | -932.00 |
| **Radio Logic** | | | | | | | | 0.00 |
| Check | 5/13/2002 | NCD 525 | Radio Logic | 6161 | | | 100.00 | -100.00 |
| Total Radio Logic | | | | | | 0.00 | 100.00 | -100.00 |
| **RCN** | | | | | | | | 0.00 |
| Check | 5/13/2002 | NCD 526 | RCN | 6026 | | | 104.98 | -104.98 |
| Check | 6/12/2002 | 10237 | RCN | 6026 | | | 60.51 | -165.49 |
| Check | 7/12/2002 | NCD 708 | RCN | 6026 | | | 60.51 | -226.00 |
| Check | 8/18/2002 | NCD 812 | RCN | 6026 | | | 182.52 | -408.52 |
| Check | 9/19/2002 | NCD 908 | RCN | 6026 | | | 115.49 | -524.01 |
| Check | 11/19/2002 | NCD 1107 | RCN | 6026 | | | 115.49 | -639.50 |
| Check | 12/16/2002 | NCD 1208 | RCN | 6026 | | | 175.11 | -814.61 |
| Check | 12/28/2002 | NCD 1312 | RCN | 6026 | | | 136.33 | -950.94 |
| Check | 2/20/2003 | NCD 1515 | RCN | 6026 | | | 144.26 | -1,095.20 |
| Check | 4/30/2003 | NCD 1810 | RCN | 6026 | | | 304.85 | -1,400.05 |
| Check | 6/10/2003 | NCD 1905 | RCN | 6026 | | | 199.22 | -1,599.27 |
| Total RCN | | | | | | 0.00 | 1,599.27 | -1,599.27 |
| **Ricoh Business Systems** | | | | | | | | 0.00 |
| Check | 2/1/2002 | NCD 208 | Ricoh Business Sy... | 6339 | | | 6,419.57 | -6,419.57 |
| Check | 5/28/2002 | NCD 5309 | Ricoh Business Sy... | 6339 | | | 1,600.00 | -8,019.57 |
| Check | 11/19/2002 | NCD 1102 | Ricoh Business Sy... | 6339 | | | 500.00 | -8,519.57 |
| Check | 4/30/2003 | NCD 1805 | Ricoh Business Sy... | 6339 | | | 500.00 | -9,019.57 |
| Total Ricoh Business Systems | | | | | | 0.00 | 9,019.57 | -9,019.57 |
| **Rosalie Mets** | | | | | | | | 0.00 |
| Check | 6/25/2002 | 10252 | Rosalie Mets | 6062 | | | 100.00 | -100.00 |
| Check | 6/25/2002 | 10253 | Rosalie Mets | 6062 | | | 100.00 | -200.00 |
| Check | 7/1/2002 | 10262 | Rosalie Mets | 6062 | | | 100.00 | -300.00 |
| Check | 7/5/2002 | 10300 | Rosalie Mets | 6062 | | | 100.00 | -400.00 |
| Check | 7/12/2002 | NCD 715 | Rosalie Mets | 6062 | | | 100.00 | -500.00 |
| Check | 7/13/2002 | 10338 | Rosalie Mets | 6062 | | | 135.00 | -635.00 |
| Check | 7/13/2002 | 10337 | Rosalie Mets | 6062 | | | 100.00 | -735.00 |
| Check | 7/13/2002 | 10344 | Rosalie Mets | 6062 | | | 100.00 | -835.00 |
| Check | 7/26/2002 | 10345 | Rosalie Mets | 6062 | | | 100.00 | -935.00 |
| Check | 8/1/2002 | 10359 | Rosalie Mets | 6062 | | | 100.00 | -1,035.00 |
| Check | 8/19/2002 | 10410 | Rosalie Mets | 6062 | | | 100.00 | -1,135.00 |
| Check | 8/19/2002 | 10411 | Rosalie Mets | 6062 | | | 100.00 | -1,235.00 |
| Check | 8/20/2002 | 10412 | Rosalie Mets | 6062 | | | 100.00 | -1,335.00 |
| Check | 9/11/2002 | 10428 | Rosalie Mets | 6062 | | | 100.00 | -1,435.00 |
| Check | 9/11/2002 | 10441 | Rosalie Mets | 6062 | | | 100.00 | -1,535.00 |
| Check | 9/12/2002 | 10450 | Rosalie Mets | 6062 | | | 100.00 | -1,635.00 |
| Check | 9/19/2002 | 10465 | Rosalie Mets | 6062 | | | 100.00 | -1,735.00 |
| Check | 9/30/2002 | 10484 | Rosalie Mets | 6062 | | | 100.00 | -1,835.00 |

G/L 1010   10 OF 16   BY PAYEE   BAC 459

12:32 AM

07/23/10

Accrual Basis

# CASI ENTITIES
## Transactions by Account
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 10/4/2002 | 10486 | Rosalie Mets | 6062 | | | 100.00 | -1,935.00 |
| Check | 10/11/2002 | 10526 | Rosalie Mets | 6062 | | | 100.00 | -2,035.00 |
| Check | 10/18/2002 | 10527 | Rosalie Mets | 6062 | | | 100.00 | -2,135.00 |
| Check | 10/25/2002 | 10584 | Rosalie Mets | 6062 | | | 100.00 | -2,235.00 |
| Check | 11/1/2002 | 10585 | Rosalie Mets | 6062 | | | 100.00 | -2,335.00 |
| Check | 11/15/2002 | 10611 | Rosalie Mets | 6062 | | | 100.00 | -2,435.00 |
| Check | 11/15/2002 | 10612 | Rosalie Mets | 6062 | | | 100.00 | -2,535.00 |
| Check | 11/27/2002 | 10648 | Rosalie Mets | 6062 | | | 100.00 | -2,635.00 |
| Check | 11/27/2002 | 10649 | Rosalie Mets | 6062 | | | 100.00 | -2,735.00 |
| Total Rosalie Mets | | | | | | 0.00 | 2,735.00 | -2,735.00 |
| **Sandra Rosenman** | | | | | | | | 0.00 |
| Check | 12/10/2002 | 10657 | Sandra Rosenman | 6370 Various | | | 505.50 | -505.50 |
| Total Sandra Rosenman | | | | | | 0.00 | 505.50 | -505.50 |
| **Scott Albin** | | | | | | | | 0.00 |
| Check | 2/1/2002 | NCD 201 | Scott Albin | 6162 | | | 500.00 | -500.00 |
| Total Scott Albin | | | | | | 0.00 | 500.00 | -500.00 |
| **Scott Albin  PR** | | | | | | | | 0.00 |
| Check | 6/30/2002 | 10235 | Scott Albin  PR | 6504 | | | 1,702.04 | -1,702.04 |
| Check | 8/18/2002 | 10406 | Scott Albin  PR | 6504 | | | 1,151.71 | -2,853.75 |
| Check | 1/24/2003 | 10754 | Scott Albin  PR | 6504 | | | 467.67 | -3,321.42 |
| Total Scott Albin  PR | | | | | | 0.00 | 3,321.42 | -3,321.42 |
| **Server Technology** | | | | | | | | 0.00 |
| Check | 12/28/2002 | NCD 1307 | Server Technology | 6340 | | | 1,000.00 | -1,000.00 |
| Check | 2/14/2003 | NCD 1503 | Server Technology | 6340 | | | 1,745.75 | -2,745.75 |
| Check | 3/7/2003 | NCD 1601 | Server Technology | 6340 | | | 1,000.00 | -3,745.75 |
| Check | 4/18/2003 | NCD 1703 | Server Technology | 6340 | | | 1,000.00 | -4,745.75 |
| Check | 4/30/2003 | NCD 1804 | Server Technology | 6340 | | | 2,149.80 | -6,895.55 |
| Total Server Technology | | | | | | 0.00 | 6,895.55 | -6,895.55 |
| **SGI Developers** | | | | | | | | 0.00 |
| Check | 3/12/2002 | NCD 310 | SGI Developers | 6341 | | | 295.00 | -295.00 |
| Total SGI Developers | | | | | | 0.00 | 295.00 | -295.00 |
| **Silicon City** | | | | | | | | 0.00 |
| Check | 1/22/2002 | NCD 118 | Silicon City | 6342 | | | 7,195.14 | -7,195.14 |
| Check | 1/22/2002 | NCD 121 | Silicon City | 6342 | | | 10,000.00 | -17,195.14 |
| Check | 3/1/2002 | NCD 307 | Silicon City | 6342 | | | 2,842.00 | -20,037.14 |
| Check | 4/2/2002 | NCD 410 | Silicon City | 6342 | | | 10,486.62 | -30,523.76 |
| Check | 5/1/2002 | NCD 509 | Silicon City | 6342 | | | 2,144.00 | -32,667.76 |
| Check | 5/13/2002 | NCD 523 | Silicon City | 6342 | | | 1,155.00 | -33,822.76 |
| Check | 5/24/2002 | 10213 | Silicon City | 6342 | | | 1,877.13 | -35,699.89 |
| Check | 5/24/2002 | 10214 | Silicon City | 6342 | | | 225.00 | -35,924.89 |
| Check | 5/24/2002 | 10215 | Silicon City | 6342 | | | 152.00 | -36,076.89 |
| Check | 5/24/2002 | 10216 | Silicon City | 6342 | | | 1,282.20 | -37,359.09 |
| Check | 5/24/2002 | 10217 | Silicon City | 6342 | | | 341.59 | -37,700.68 |
| Check | 5/28/2002 | NCD 5308 | Silicon City | 6342 | | | 281.95 | -37,982.63 |
| Check | 6/3/2002 | 10220 | Silicon City | 2000 | | | 2,583.05 | -40,565.68 |
| Check | 6/3/2002 | 10226 | Silicon City | 2000 | | | 5,000.00 | -45,565.68 |
| Check | 7/12/2002 | NCD 704 | Silicon City | 6342 | | | 1,110.74 | -46,676.42 |
| Check | 8/2/2002 | NCD 803 | Silicon City | 6342 | | | 3,809.83 | -50,486.25 |
| Check | 8/6/2002 | NCD 808 | Silicon City | 6342 | | | 6,723.64 | -57,209.89 |
| Check | 9/19/2002 | NCD 904 | Silicon City | 6342 | | | 1,570.00 | -58,779.89 |
| Check | 9/30/2002 | NCD 1004 | Silicon City | 6342 | | | 17,752.11 | -76,532.00 |
| Check | 11/19/2002 | NCD 1103 | Silicon City | 6342 | | | 4,049.00 | -80,581.00 |
| Check | 12/16/2002 | NCD 1204 | Silicon City | 6342 | | | 6,541.74 | -87,122.74 |
| Check | 12/28/2002 | NCD 1303 | Silicon City | 6342 | | | 500.00 | -87,622.74 |
| Check | 12/28/2002 | NCD 1308 | Silicon City | 6342 | | | 1,950.00 | -89,572.74 |
| Check | 12/28/2002 | NCD 1309 | Silicon City | 6342 | | | 1,784.92 | -91,357.66 |
| Check | 1/18/2003 | NCD 1403 | Silicon City | 6342 | | | 6,297.41 | -97,655.07 |
| Check | 2/14/2003 | NCD 1504 | Silicon City | 6342 | | | 1,119.70 | -98,774.77 |
| Check | 3/7/2003 | NCD 1603 | Silicon City | 6342 | | | 2,000.00 | -100,774.77 |
| Check | 4/30/2003 | NCD 1806 | Silicon City | 6342 | | | 1,629.00 | -102,403.77 |
| Check | 6/10/2003 | NCD 1902 | Silicon City | 6342 | | | 962.95 | -103,366.72 |
| Total Silicon City | | | | | | 0.00 | 103,366.72 | -103,366.72 |
| **Silicon Graphics** | | | | | | | | 0.00 |
| Check | 5/1/2002 | NCD 514 | Silicon Graphics | 6343 | | | 4,400.00 | -4,400.00 |
| Check | 9/30/2002 | NCD 1005 | Silicon Graphics | 6343 | | | 139.20 | -4,539.20 |
| Check | 12/28/2002 | NCD 1304 | Silicon Graphics | 6343 | | | 8,727.40 | -13,266.60 |
| Check | 12/28/2002 | NCD 1305 | Silicon Graphics | 6343 | | | 100.79 | -13,367.39 |
| Check | 3/7/2003 | NCD 1602 | Silicon Graphics | 6343 | | | 9,000.00 | -22,367.39 |
| Check | 4/18/2003 | NCD 1704 | Silicon Graphics | 6343 | | | 5,000.00 | -27,367.39 |
| Check | 4/30/2003 | NCD 1803 | Silicon Graphics | 6343 | | | 10,000.00 | -37,367.39 |

G/C 1010 11 of 16 BY PAYEE



BAC 460

12:32 AM

07/23/10

Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total Silicon Graphics | | | | | | 0.00 | 37,367.39 | -37,367.39 |
| **Skytel** | | | | | | | | 0.00 |
| Check | 1/5/2002 | NCD 108 | Skytel | 6028 | | | 137.21 | -137.21 |
| Check | 5/13/2002 | NCD 531 | Skytel | 6028 | | | 55.75 | -192.96 |
| Check | 5/28/2002 | NCD 5312 | Skytel | 6028 | | | 49.03 | -241.99 |
| Check | 7/15/2002 | NCD 727 | Skytel | 6028 | | | 98.63 | -340.62 |
| Check | 9/11/2002 | NCD 916 | Skytel | 6028 | | | 145.98 | -486.60 |
| Check | 11/19/2002 | NCD 1110 | Skytel | 6028 | | | 48.19 | -534.79 |
| Check | 12/16/2002 | NCD 1210 | Skytel | 6028 | | | 109.13 | -643.92 |
| Check | 1/18/2003 | NCD 1409 | Skytel | 2000 | | | 49.96 | -693.88 |
| Check | 6/30/2003 | 10982 | Skytel | 6028 | | | 50.48 | -744.36 |
| Total Skytel | | | | | | 0.00 | 744.36 | -744.36 |
| **Solomon & Bernstein** | | | | | | | | 0.00 |
| Check | 10/10/2002 | 10512 | Solomon & Bernstein | 6109 | | | 150.00 | -150.00 |
| Total Solomon & Bernstein | | | | | | 0.00 | 150.00 | -150.00 |
| **Sprint** | | | | | | | | 0.00 |
| Check | 2/14/2003 | NCD 1508 | Sprint | 6029 | | | 166.34 | -166.34 |
| Check | 4/18/2003 | NCD 1706 | Sprint | 6029 | | | 107.51 | -273.85 |
| Check | 4/30/2003 | NCD 1814 | Sprint | 6029 | | | 231.51 | -505.36 |
| Check | 6/10/2003 | NCD 1906 | Sprint | 6029 | | | 116.26 | -621.62 |
| Total Sprint | | | | | | 0.00 | 621.62 | -621.62 |
| **St. Louis University** | | | | | | | | 0.00 |
| Check | 2/28/2002 | 10078 | St. Louis University | Various | | | 548.34 | -548.34 |
| Total St. Louis University | | | | | | 0.00 | 548.34 | -548.34 |
| **State of New Jersey** | | | | | | | | 0.00 |
| Check | 7/29/2002 | 10346 | State of New Jersey | 6356  6357 | | | 436.62 | -436.62 |
| Check | 7/29/2002 | 10347 | State of New Jersey | 6356  6357 | | | 775.50 | -1,212.12 |
| Check | 9/30/2002 | 10418 | State of New Jersey | 6359 | | | 29.01 | -1,241.13 |
| Check | 9/30/2002 | 10487 | State of New Jersey | 2130 | | | 378.33 | -1,619.46 |
| Check | 11/15/2002 | 10601 | State of New Jersey | 6359 | | | 146.07 | -1,765.53 |
| Total State of New Jersey | | | | | | 0.00 | 1,765.53 | -1,765.53 |
| **Stephen Frost** | | | | | | | | 0.00 |
| Check | 5/13/2002 | NCD 524 | Stephen Frost | 6092 | | | 100.00 | -100.00 |
| Total Stephen Frost | | | | | | 0.00 | 100.00 | -100.00 |
| **Sunoco** | | | | | | | | 0.00 |
| Check | 5/13/2002 | NCD 529 | Sunoco | 6016 | | | 17.50 | -17.50 |
| Check | 8/2/2002 | 10382 | Sunoco | 6016 | | | 25.90 | -43.40 |
| Check | 10/4/2002 | NCD 1012 | Sunoco | 6016 | | | 10.50 | -53.90 |
| Check | 11/19/2002 | NCD 1122 | Sunoco | 6016 | | | 19.75 | -73.65 |
| Check | 12/28/2002 | NCD 1318 | Sunoco | 6016 | | | 20.04 | -93.69 |
| Check | 1/18/2003 | NCD 1406 | Sunoco | 2000 | | | 33.54 | -127.23 |
| Check | 4/30/2003 | NCD 1808 | Sunoco | 6016 | | | 48.52 | -175.75 |
| Check | 6/10/2003 | NCD 1904 | Sunoco | 6016 | | | 47.72 | -223.47 |
| Total Sunoco | | | | | | 0.00 | 223.47 | -223.47 |
| **T-Mobile** | | | | | | | | 0.00 |
| Check | 11/19/2002 | NCD 1123 | T-Mobile | 6031 | | | 79.63 | -79.63 |
| Check | 12/28/2002 | NCD 1319 | T-Mobile | 6031 | | | 79.98 | -159.61 |
| Check | 1/18/2003 | NCD 1408 | T-Mobile | 2000 | | | 40.34 | -199.95 |
| Check | 2/14/2003 | 10801 | T-Mobile | 6031 | | | 0.35 | -200.30 |
| Check | 4/30/2003 | NCD 1813 | T-Mobile | 6031 | | | 36.97 | -237.27 |
| Total T-Mobile | | | | | | 0.00 | 237.27 | -237.27 |
| **Texaco** | | | | | | | | 0.00 |
| Check | 11/19/2002 | NCD 1117 | Texaco | 6013 | | | 11.72 | -11.72 |
| Check | 1/18/2003 | NCD 1405 | Texaco | 2000 | | | 18.01 | -29.73 |
| Total Texaco | | | | | | 0.00 | 29.73 | -29.73 |
| **Thorn** | | | | | | | | 0.00 |
| Check | 1/5/2002 | NCD 107 | Thorn | 6030 | | | 284.85 | -284.85 |
| Check | 4/2/2002 | NCD 409 | Thorn | 6030 | | | 284.85 | -569.70 |
| Check | 7/12/2002 | NCD 723 | Thorn | 6030 | | | 284.85 | -854.55 |
| Check | 10/18/2002 | NCD 1217 | Thorn | 6030 | | | 493.95 | -1,348.50 |
| Check | 11/19/2002 | NCD 1118 | Thorn | 6030 | | | 1,074.51 | -2,423.01 |
| Check | 1/3/2003 | 10706 | Thorn | 2000 | | | 493.95 | -2,916.96 |
| Check | 4/18/2003 | NCD 1711 | Thorn | 6030 | | | 189.90 | -3,106.86 |
| Check | 5/21/2003 | NCD 1820 | Thorn | 6030 | | | 606.00 | -3,712.86 |
| Check | 5/21/2003 | NCD 1828 | Thorn | 6030 | | | 189.90 | -3,902.76 |
| Check | 6/18/2003 | NCD 1910 | Thorn | 6030 | | | 687.50 | -4,590.26 |
| Total Thorn | | | | | | 0.00 | 4,590.26 | -4,590.26 |

*(handwritten)* G/L 1010  12 of 16 BY PAYEE
*(handwritten)* BAC 461

Page 12

12:32 AM

07/23/10

Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Todd J Berman M.D.** | | | | | | | | 0.00 |
| Check | 9/30/2002 | 10485 | Todd J Berman M.D. | 6066 | | | 375.00 | -375.00 |
| Total Todd J Berman M.D. | | | | | | 0.00 | 375.00 | -375.00 |
| **Transit Check** | | | | | | | | 0.00 |
| Check | 3/12/2002 | NCD 317 | Transit Check | 6377 | | | 230.40 | -230.40 |
| Check | 7/12/2002 | NCD 718 | Transit Check | 6377 | | | 303.20 | -533.60 |
| Check | 11/19/2002 | 10510 | Transit Check | 5377 | | | 405.12 | -938.72 |
| Check | 5/21/2003 | NCD 1829 | Transit Check | 6377 | | | 448.80 | -1,387.52 |
| Total Transit Check | | | | | | 0.00 | 1,387.52 | -1,387.52 |
| **U.S. Treasury** | | | | | | | | 0.00 |
| Check | 4/30/2003 | 10929 | U.S. Treasury | 2100 | | | 260.80 | -260.80 |
| Total U.S. Treasury | | | | | | 0.00 | 260.80 | -260.80 |
| **Unknown** | | | | | | | | 0.00 |
| Deposit | 7/25/2003 | | Unknown | AC 6391 | | 45.64 | | 45.64 |
| Total Unknown | | | | | | 45.64 | 0.00 | 45.64 |
| **Valley of the Mage Consulting** | | | | | | | | 0.00 |
| Check | 12/15/2002 | 10638 | Valley of the Mage ... | 6163 | | | 1,000.00 | -1,000.00 |
| Total Valley of the Mage Consulting | | | | | | 0.00 | 1,000.00 | -1,000.00 |
| **Verizon** | | | | | | | | 0.00 |
| Check | 1/5/2002 | NCD 106 | Verizon | 6032 | | | 34.87 | -34.87 |
| Check | 3/1/2002 | NCD 308 | Verizon | 6032 | | | 70.77 | -105.64 |
| Check | 4/2/2002 | NCD 411 | Verizon | 6032 | | | 37.08 | -142.72 |
| Check | 5/1/2002 | NCD 510 | Verizon | 6032 | | | 36.98 | -179.70 |
| Check | 6/3/2002 | 10228 | Verizon | 2000 | | | 37.33 | -217.03 |
| Check | 7/12/2002 | NCD 709 | Verizon | 6032 | | | 182.84 | -399.87 |
| Check | 8/18/2002 | NCD 813 | Verizon | 6032 | | | 234.14 | -634.01 |
| Check | 9/19/2002 | NCD 909 | Verizon | 6032 | | | 202.11 | -836.12 |
| Check | 11/19/2002 | NCD 1108 | Verizon | 6032 | | | 471.83 | -1,307.95 |
| Check | 12/28/2002 | NCD 1313 | Verizon | 6032 | | | 378.18 | -1,686.13 |
| Check | 1/18/2003 | NCD 1407 | Verizon | 2000 | | | 301.51 | -1,987.64 |
| Check | 4/18/2003 | NCD 1705 | Verizon | 6032 | | | 219.14 | -2,206.78 |
| Check | 4/30/2003 | NCD 1811 | Verizon | 6032 | | | 200.30 | -2,407.08 |
| Check | 6/30/2003 | 10985 | Verizon | 6032 | | | 38.89 | -2,445.97 |
| Total Verizon | | | | | | 0.00 | 2,445.97 | -2,445.97 |
| **Verizon Wireless** | | | | | | | | 0.00 |
| Check | 3/1/2002 | NCD 306 | Verizon Wireless | 6035 | | | 29.81 | -29.81 |
| Check | 5/1/2002 | NCD 508 | Verizon Wireless | 6035 | | | 40.52 | -70.33 |
| Check | 5/28/2002 | NCD 5307 | Verizon Wireless | 6035 | | | 40.52 | -110.85 |
| Check | 7/12/2002 | NCD 710 | Verizon Wireless | 6035 | | | 40.52 | -151.37 |
| Check | 8/18/2002 | NCD 821 | Verizon Wireless | 6035 | | | 40.52 | -191.89 |
| Check | 9/19/2002 | NCD 910 | Verizon Wireless | 6035 | | | 81.04 | -272.93 |
| Check | 11/19/2002 | NCD 1109 | Verizon Wireless | 6035 | | | 81.04 | -353.97 |
| Check | 1/3/2003 | 10707 | Verizon Wireless | 6035 | | | 40.52 | -394.49 |
| Check | 2/14/2003 | NCD 1507 | Verizon Wireless | 6035 | | | 80.04 | -474.53 |
| Check | 2/20/2003 | NCD 1516 | Verizon Wireless | 6035 | | | 40.52 | -515.05 |
| Check | 4/30/2003 | NCD 1812 | Verizon Wireless | 6035 | | | 41.00 | -556.05 |
| Total Verizon Wireless | | | | | | 0.00 | 556.05 | -556.05 |
| **Vision Shape** | | | | | | | | 0.00 |
| Check | 8/2/2002 | NCD 805 | Vision Shape | 6344 | | | 1,643.25 | -1,643.25 |
| Check | 8/6/2002 | NCD 809 | Vision Shape | 6344 | | | 3,000.00 | -4,643.25 |
| Check | 9/19/2002 | NCD 905 | Vision Shape | 6344 | | | 2,000.00 | -6,643.25 |
| Total Vision Shape | | | | | | 0.00 | 6,643.25 | -6,643.25 |
| **Voicestream Wireless** | | | | | | | | 0.00 |
| Check | 5/27/2002 | 10219 | Voicestream Wirel... | 6034 | | | 56.24 | -56.24 |
| Check | 7/15/2002 | NCD 728 | Voicestream Wirel... | 6034 | | | 39.99 | -96.23 |
| Check | 8/1/2002 | NCD 818 | Voicestream Wirel... | 6034 | | | 39.99 | -136.22 |
| Check | 9/11/2002 | NCD 917 | Voicestream Wirel... | 6034 | | | 93.21 | -229.43 |
| Check | 11/19/2002 | NCD 1111 | Voicestream Wirel... | 6034 | | | 39.64 | -269.07 |
| Total Voicestream Wireless | | | | | | 0.00 | 269.07 | -269.07 |
| **Webworqs** | | | | | | | | 0.00 |
| Check | 1/5/2002 | NCD 103 | Webworqs | 6036 | | | 300.00 | -300.00 |
| Check | 2/1/2002 | NCD 205 | Webworqs | 6036 | | | 600.00 | -900.00 |
| Check | 5/1/2002 | NCD 507 | Webworqs | 6036 | | | 600.00 | -1,500.00 |
| Check | 5/28/2002 | NCD 5305 | Webworqs | 6036 | | | 300.00 | -1,800.00 |
| Check | 7/6/2002 | 10322 | Webworqs | 6036 | | | 1,000.00 | -2,800.00 |
| Check | 7/12/2002 | NCD 725 | Webworqs | 6036 | | | 300.00 | -3,100.00 |
| Check | 7/13/2002 | 10335 | Webworqs | 6036 | | | 300.00 | -3,400.00 |
| Check | 7/13/2002 | 10336 | Webworqs | 6036 | | | 300.00 | -3,700.00 |
| Check | 8/3/2002 | 10391 | Webworqs | 6036 | | | 300.00 | -4,000.00 |

*handwritten:* G/L 1010   13 of 16   By Payee

*handwritten:* BAC 462

Page 13

12:32 AM
07/23/10
Accrual Basis

**CASI ENTITIES**
# Transactions by Account
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 12/16/2002 | NCD 1211 | Webworqs | 6036 | | | 600.00 | -4,600.00 |
| Total Webworqs | | | | | | 0.00 | 4,600.00 | -4,600.00 |
| **YC Cable** | | | | | | | | 0.00 |
| Check | 1/5/2002 | NCD 109 | YC Cable | 6345 | | | 210.00 | -210.00 |
| Total YC Cable | | | | | | 0.00 | 210.00 | -210.00 |
| **Yehoshua Zeevi** | | | | | | | | 0.00 |
| Check | 8/3/2002 | 10388 | Yehoshua Zeevi | 6092 | | | 469.80 | -469.80 |
| Total Yehoshua Zeevi | | | | | | 0.00 | 469.80 | -469.80 |
| **Zapin Endlich & Lombardo** | | | | | | | | 0.00 |
| Check | 3/12/2002 | NCD 314 | Zapin Endlich & Lo... | 6093 | | | 463.00 | -463.00 |
| Check | 5/1/2002 | NCD 518 | Zapin Endlich & Lo... | 6093 | | | 439.00 | -902.00 |
| Total Zapin Endlich & Lombardo | | | | | | 0.00 | 902.00 | -902.00 |
| **Charles Da Salla** | | | | | | | | 0.00 |
| Check | 12/28/2001 | 10021 | Charles Da Salla | 6504 | | | 914.08 | -914.08 |
| Check | 1/25/2002 | 10047 | Charles Da Salla | 6504 | | | 1,544.52 | -2,458.60 |
| Check | 2/7/2002 | 10062 | Charles Da Salla | 6379 | | | 1,330.35 | -3,788.95 |
| Check | 3/1/2002 | 10085 | Charles Da Salla | 6504 | | | 1,274.21 | -5,063.16 |
| Check | 4/1/2002 | 10119 | Charles Da Salla | 6504 | | | 1,247.69 | -6,310.85 |
| Check | 5/1/2002 | 10160 | Charles Da Salla | 6504 | | | 1,049.31 | -7,360.16 |
| Check | 6/3/2002 | 10207 | Charles Da Salla | 6504 | | | 1,141.57 | -8,501.73 |
| Check | 6/30/2002 | 10267 | Charles Da Salla | 6504 | | | 1,520.21 | -10,021.94 |
| Check | 7/30/2002 | 10356 | Charles Da Salla | 6504 | | | 1,591.10 | -11,613.04 |
| Check | 9/6/2002 | 10421 | Charles Da Salla | 6504 | | | 1,372.23 | -12,985.27 |
| Check | 9/30/2002 | 10476 | Charles Da Salla | 6504 | | | 1,296.13 | -14,281.40 |
| Check | 10/18/2002 | 10522 | Charles Da Salla | 6504 | | | 350.25 | -14,631.65 |
| Check | 11/1/2002 | 10587 | Charles Da Salla | 6504 | | | 275.46 | -14,907.11 |
| Check | 11/15/2002 | 10603 | Charles Da Salla | 6504 | | | 218.10 | -15,125.21 |
| Check | 4/18/2003 | 10891 | Charles Da Salla | 6504 | | | 318.33 | -15,443.54 |
| Total Charles Da Salla | | | | | | 0.00 | 15,443.54 | -15,443.54 |
| **Elisha Gurfein** | | | | | | | | 0.00 |
| Check | 1/3/2002 | 10022 | Elisha Gurfein | 6504 | | | 5,778.00 | -5,778.00 |
| Check | 1/3/2002 | 10023 | Elisha Gurfein | 6504 | | | 4,611.09 | -10,389.09 |
| Check | 1/31/2002 | 10059 | Elisha Gurfein | 6504 | | | 5,778.00 | -16,167.09 |
| Check | 2/28/2002 | 10083 | Elisha Gurfein | 6504 | | | 5,781.29 | -21,948.38 |
| Check | 6/3/2002 | 10209 | Elisha Gurfein | 6504 | | | 5,781.50 | -27,729.88 |
| Check | 6/3/2002 | 10210 | Elisha Gurfein | 6504 | | | 5,781.50 | -33,511.38 |
| Check | 6/3/2002 | 10211 | Elisha Gurfein | 6504 | | | 5,781.50 | -39,292.88 |
| Check | 7/30/2002 | 10355 | Elisha Gurfein | 6504 | | | 5,781.50 | -45,074.38 |
| Check | 8/2/2002 | 10363 | Elisha Gurfein | 6504 | | | 5,781.50 | -50,855.88 |
| Check | 9/13/2002 | 10457 | Elisha Gurfein | 6504 | | | 5,781.51 | -56,637.39 |
| Check | 9/30/2002 | 10474 | Elisha Gurfein | 6504 | | | 6,020.14 | -62,657.53 |
| Total Elisha Gurfein | | | | | | 0.00 | 62,657.53 | -62,657.53 |
| **James L Cox emp** | | | | | | | | 0.00 |
| Check | 9/30/2002 | 10475 | James L Cox emp | 6504 | | | 1,096.14 | -1,096.14 |
| Check | 10/18/2002 | 10520 | James L Cox emp | 6504 | | | 852.76 | -1,948.90 |
| Check | 11/1/2002 | 10568 | James L Cox emp | 6504 | | | 1,042.64 | -2,991.54 |
| Check | 11/15/2002 | 10602 | James L Cox emp | 6504 | | | 852.76 | -3,844.30 |
| Check | 11/29/2002 | 10646 | James L Cox emp | 6504 | | | 1,162.89 | -5,007.19 |
| Check | 12/16/2002 | 10681 | James L Cox emp | 6504 | | | 1,352.76 | -6,359.95 |
| Check | 12/27/2002 | 10687 | James L Cox emp | 6504 | | | 1,352.76 | -7,712.71 |
| Check | 1/10/2003 | 10742 | James L Cox emp | 6504 | | | 740.14 | -8,452.85 |
| Check | 1/24/2003 | 10751 | James L Cox emp | 6504 | | | 1,856.76 | -10,309.61 |
| Check | 2/12/2003 | 10779 | James L Cox emp | 6504 | | | 1,856.76 | -12,166.37 |
| Check | 2/20/2003 | 10813 | James L Cox emp | 6504 | | | 1,856.76 | -14,023.13 |
| Check | 3/7/2003 | 10830 | James L Cox emp | 6504 | | | 1,856.76 | -15,879.89 |
| Check | 3/19/2003 | 10847 | James L Cox emp | 6504 | | | 1,856.76 | -17,736.65 |
| Check | 4/4/2003 | 10856 | James L Cox emp | 6504 | | | 1,856.76 | -19,593.41 |
| Check | 4/18/2003 | 10890 | James L Cox emp | 6504 | | | 1,856.76 | -21,450.17 |
| Total James L Cox emp | | | | | | 0.00 | 21,450.17 | -21,450.17 |
| **Matthew Rothman** | | | | | | | | 0.00 |
| Check | 9/13/2002 | 10470 | Matthew Rothman | 6504 | | | 591.89 | -591.89 |
| Check | 9/20/2002 | 10471 | Matthew Rothman | 6504 | | | 469.53 | -1,061.42 |
| Check | 9/30/2002 | 10477 | Matthew Rothman | 6504 | | | 1,339.34 | -2,400.76 |
| Check | 10/18/2002 | 10519 | Matthew Rothman | 6504 | | | 1,392.89 | -3,793.65 |
| Check | 11/1/2002 | 10567 | Matthew Rothman | 6504 | | | 1,270.29 | -5,063.94 |
| Check | 11/15/2002 | 10606 | Matthew Rothman | 6504 | | | 1,118.86 | -6,182.80 |
| Check | 11/29/2002 | 10644 | Matthew Rothman | 6504 | | | 1,212.62 | -7,395.42 |
| Check | 12/16/2002 | 10683 | Matthew Rothman | 6504 | | | 758.78 | -8,154.20 |
| Check | 12/27/2002 | 10690 | Matthew Rothman | 6504 | | | 675.53 | -8,829.73 |
| Check | 12/28/2002 | 10701 | Matthew Rothman | 6504 | | | 1,175.53 | -10,005.26 |
| Deposit | 12/31/2002 | 10690VD | Matthew Rothman | 6504 | | 675.53 | | -9,329.73 |

*G/L 1010   14 of 16 BY PAYEE*

*BAC 463*

12:32 AM

07/23/10

Accrual Basis

**CASI ENTITIES**
**Transactions by Account**
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 1/10/2003 | 10745 | Matthew Rothman | 6504 | | | 864.22 | -10,193.95 |
| Check | 1/24/2003 | 10765 | Matthew Rothman | 6504 | | | 920.57 | -11,114.52 |
| Check | 2/12/2003 | 10781 | Matthew Rothman | 6504 | | | 1,375.30 | -12,489.82 |
| Check | 2/20/2003 | 10815 | Matthew Rothman | 6504 | | | 1,134.22 | -13,624.04 |
| Check | 3/7/2003 | 10832 | Matthew Rothman | 6504 | | | 1,039.46 | -14,663.50 |
| Check | 3/19/2003 | 10849 | Matthew Rothman | 6504 | | | 1,182.66 | -15,846.16 |
| Check | 4/4/2003 | 10858 | Matthew Rothman | 6504 | | | 1,130.10 | -16,976.26 |
| Check | 4/18/2003 | 10893 | Matthew Rothman | 6504 | | | 1,125.97 | -18,102.23 |
| Check | 5/21/2003 | NCD 1826 | Matthew Rothman | 6370 Various | | | 259.00 | -18,361.23 |
| Total Matthew Rothman | | | | | | 675.53 | 19,036.76 | -18,361.23 |
| **Nicholee A. Wynter** | | | | | | | | 0.00 |
| Check | 6/30/2002 | 10268 | Nicholee A. Wynter | 6504 | | | 1,586.03 | -1,586.03 |
| Check | 7/30/2002 | 10357 | Nicholee A. Wynter | 6504 | | | 2,028.11 | -3,614.14 |
| Check | 9/6/2002 | 10423 | Nicholee A. Wynter | 6504 | | | 1,801.26 | -5,415.40 |
| Check | 9/19/2002 | 10460 | Nicholee A. Wynter | Various | | | 26.75 | -5,442.15 |
| Check | 9/30/2002 | 10479 | Nicholee A. Wynter | 6504 | | | 1,646.51 | -7,088.66 |
| Check | 10/18/2002 | 10525 | Nicholee A. Wynter | 6504 | | | 935.43 | -8,024.09 |
| Check | 11/1/2002 | 10586 | Nicholee A. Wynter | 6504 | | | 1,017.84 | -9,041.93 |
| Check | 11/15/2002 | 10607 | Nicholee A. Wynter | 6504 | | | 513.36 | -9,555.29 |
| Check | 11/29/2002 | 10645 | Nicholee A. Wynter | 6504 | | | 896.47 | -10,451.76 |
| Check | 12/16/2002 | 10684 | Nicholee A. Wynter | 6504 | | | 602.16 | -11,053.92 |
| Check | 1/10/2003 | 10741 | Nicholee A. Wynter | 6504 | | | 487.52 | -11,541.44 |
| Total Nicholee A. Wynter | | | | | | 0.00 | 11,541.44 | -11,541.44 |
| **Regner M. Peralta** | | | | | | | | 0.00 |
| Check | 9/30/2002 | 10478 | Regner M. Peralta | 6504 | | | 1,096.37 | -1,096.37 |
| Check | 10/18/2002 | 10521 | Regner M. Peralta | 6504 | | | 402.18 | -1,498.55 |
| Check | 11/1/2002 | 10570 | Regner M. Peralta | 6504 | | | 447.85 | -1,946.40 |
| Check | 11/15/2002 | 10605 | Regner M. Peralta | 6504 | | | 626.42 | -2,572.82 |
| Check | 11/29/2002 | 10643 | Regner M. Peralta | 6504 | | | 523.10 | -3,095.92 |
| Check | 12/16/2002 | 10682 | Regner M. Peralta | 6504 | | | 425.11 | -3,521.03 |
| Check | 12/27/2002 | 10689 | Regner M. Peralta | 6504 | | | 543.52 | -4,064.55 |
| Check | 1/10/2003 | 10744 | Regner M. Peralta | 6504 | | | 165.33 | -4,229.88 |
| Total Regner M. Peralta | | | | | | 0.00 | 4,229.88 | -4,229.88 |
| **Robert Benedict** | | | | | | | | 0.00 |
| Check | 3/19/2003 | 10846 | Robert Benedict | 6504 | | | 1,695.15 | -1,695.15 |
| Check | 4/4/2003 | 10855 | Robert Benedict | 6504 | | | 1,695.16 | -3,390.31 |
| Check | 4/18/2003 | 10894 | Robert Benedict | 6504 | | | 1,695.15 | -5,085.46 |
| Total Robert Benedict | | | | | | 0.00 | 5,085.46 | -5,085.46 |
| **Robert G. Wine** | | | | | | | | 0.00 |
| Check | 1/31/2002 | 10060 | Robert G. Wine | 6504 | | | 2,707.20 | -2,707.20 |
| Total Robert G. Wine | | | | | | 0.00 | 2,707.20 | -2,707.20 |
| **S.W. Bothwick** | | | | | | | | 0.00 |
| Check | 11/23/2002 | 10641 | S.W. Bothwick | 6504 | | | 606.90 | -606.90 |
| Total S.W. Bothwick | | | | | | 0.00 | 606.90 | -606.90 |
| **941 REFUND** | | | | | | | | 0.00 |
| Deposit | 12/17/2002 | | 941 REFUND | AC 2110 | | 3,959.10 | | 3,959.10 |
| Total 941 REFUND | | | | | | 3,959.10 | 0.00 | 3,959.10 |
| **CASI CO FUNDING** | | | | | | | | 0.00 |
| Deposit | 11/21/2001 | INC DEBIT | CASI CO FUNDING | AC 7001 | | 100.00 | | 100.00 |
| Deposit | 12/7/2001 | INC 3088 | CASI CO FUNDING | AC 7009 | | 60,000.00 | | 60,100.00 |
| Deposit | 1/28/2002 | INC 3125 | CASI CO FUNDING | AC 7001 | | 500.00 | | 60,600.00 |
| Deposit | 8/13/2002 | INC 3196 | CASI CO FUNDING | AC 7001 | | 20,000.00 | | 80,600.00 |
| Deposit | 11/20/2002 | INC 3205 | CASI CO FUNDING | AC 7001 | | 5,000.00 | | 85,600.00 |
| Deposit | 12/12/2002 | WIRE TFR | CASI CO FUNDING | AC 7001 | | 5,000.00 | | 90,600.00 |
| Deposit | 12/20/2002 | WIRE TFR | CASI CO FUNDING | AC 7001 | | 600.00 | | 91,200.00 |
| Deposit | 12/20/2002 | WIRE TFR | CASI CO FUNDING | AC 7001 | | 100.00 | | 91,300.00 |
| Deposit | 12/31/2002 | WIRE TFR | CASI CO FUNDING | AC 7001 | | 1,000.00 | | 92,300.00 |
| Deposit | 1/31/2003 | WIRE TFR | CASI CO FUNDING | AC 7001 | | 1,500.00 | | 93,800.00 |
| Deposit | 3/10/2003 | WIRE TFR | CASI CO FUNDING | AC 7001 | | 500.00 | | 94,300.00 |
| Deposit | 3/21/2003 | WIRE TFR | CASI CO FUNDING | AC 7001 | | 1,000.00 | | 95,300.00 |
| Total CASI CO FUNDING | | | | | | 95,300.00 | 0.00 | 95,300.00 |
| **DB Karron PR** | | | | | | | | 0.00 |
| Check | 5/11/2002 | 10192 | DB Karron PR | 6504 | | | 5,019.84 | -5,019.84 |
| Check | 6/3/2002 | 10212 | DB Karron PR | 6504 | | | 5,002.25 | -10,022.09 |
| Check | 7/5/2002 | 10290 | DB Karron PR | 6504 | | | 5,552.01 | -15,574.10 |
| Check | 7/5/2002 | 10291 | DB Karron PR | 6504 | | | 4,756.38 | -20,330.48 |
| Check | 7/5/2002 | 10292 | DB Karron PR | 6504 | | | 9,288.07 | -29,618.55 |
| Check | 8/2/2002 | 10401 | DB Karron PR | 6504 | | | 5,675.03 | -35,293.58 |
| Check | 10/18/2002 | 10523 | DB Karron PR | 6504 | | | 9,594.61 | -44,888.19 |
| Check | 11/1/2002 | 10569 | DB Karron PR | 6504 | | | 9,621.61 | -54,509.80 |

G/L 1010   15 of 16 BY PAYEE   BAC 464

12:32 AM

07/23/10

Accrual Basis

## CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/15/2002 | 10619 | DB Karron PR | 6504 | | | 9,621.62 | -64,131.42 |
| Check | 11/29/2002 | 10642 | DB Karron PR | 6504 | | | 9,621.61 | -73,753.03 |
| Check | 12/13/2002 | 10655 | DB Karron PR | 6504 | | | 3,063.18 | -76,816.21 |
| Check | 12/27/2002 | 10688 | DB Karron PR | 6504 | | | 3,063.17 | -79,879.38 |
| Check | 1/10/2003 | 10743 | DB Karron PR | 6504 | | | 3,063.18 | -82,942.56 |
| Check | 1/18/2003 | 10752 | DB Karron PR | 6504 | | | 2,812.37 | -85,754.93 |
| Check | 2/12/2003 | 10780 | DB Karron PR | 6504 | | | 3,276.20 | -89,031.13 |
| Check | 2/20/2003 | 10814 | DB Karron PR | 6504 | | | 3,276.21 | -92,307.34 |
| Check | 3/7/2003 | 10831 | DB Karron PR | 6504 | | | 3,276.20 | -95,583.54 |
| Check | 3/19/2003 | 10848 | DB Karron PR | 6504 | | | 3,276.20 | -98,859.74 |
| Check | 4/4/2003 | 10857 | DB Karron PR | 6504 | | | 3,276.21 | -102,135.95 |
| Check | 4/18/2003 | 10892 | DB Karron PR | 6504 | | | 4,123.25 | -106,259.20 |
| Total DB Karron PR | | | | | | 0.00 | 106,259.20 | -106,259.20 |
| No name | | | | | | | | 0.00 |
| Deposit | 6/4/2002 | NCR | | AC 4010 | | 207.51 | | 207.51 |
| Deposit | 5/16/2003 | | | AC 7013 | | 15,000.00 | | 15,207.51 |
| Total no name | | | | | | 15,207.51 | 0.00 | 15,207.51 |
| **TOTAL** | | | | | | 1,281,377.99 | 1,281,378.00 | -0.01 |

ck 1010    16 of 16 BY PAYEE

BAC 465

## BANK RECONCILIATIONS

### A/C 1020  CASI LLC  1331-65

| | | | FYE 9/30/02 | FPE 12/31/03 | Entire Period FPE 12/31/03 | Subsequent Month 1/23/04 |
|---|---|---|---|---|---|---|
| Opening Balance | 3/25/03 | | 0.00 | 0.00 | 0.00 | (3,932.60) |
| Plus Cash Receipts | 10/1/01 | 9/30/02 | 0.00 | | | |
| | 3/25/03 | 12/31/03 | | 180,561.65 | 180,561.65 | |
| | 1/1/04 | 1/23/04 | | | | 3,000.00 |
| To Account For | | | 0.00 | 180,561.65 | 180,561.65 | (932.60) |
| Less Disbursements | 10/1/01 | 9/30/02 | 0.00 | | | |
| | 3/25/03 | 12/31/03 | | (184,494.25) | (184,494.25) | |
| | 1/1/04 | 1/23/04 | | | | (123.60) |
| Ending Balance | | | 0.00 | (3,932.60) | (3,932.60) | (1,056.20) |

*(handwritten):* FROM BAC 478

*(handwritten):* FROM BAC 478

| Plus Outstanding Checks | | | | |
|---|---|---|---|---|
| 3596 | 215.03 | | 3610 | 0.01 |
| 3597 | 133.16 | | 3612 | 924.69 |
| 3598 | 924.68 | | 3613 | 75.00 |
| 3599 | 75.00 | | 3605 | 1,195.92 |
| 3600 | 175.46 | | 3606 | 75.00 |
| 3601 | 109.25 | | Bk Chg | 75.00 |
| 3602 | 41.61 | | | 123.60 |
| 3603 | 900.00 | | | |
| 3607 | 177.58 | 1/23/04 O/S Checks | | 2,469.22 |
| 3608 | 2.77 | | | |
| 3609 | 15.85 | 1/7/04 Adjusted Book Balance | | (1,056.20) |
| 3611 | 65.00 | | | |
| 3615 | 2,804.64 | 1/23/04 Bank Balance | | 1,413.02 |
| | 0.01 | | | |
| 3610 | 924.69 | | | |
| 3612 | 75.00 | | | |
| 3613 | 1,195.92 | | | |
| 3605 | 75.00 | | | |
| 3606 | 75.00 | | | |
| Bk Chg | 123.60 | | | |

*(handwritten):* BAC 467

| | | |
|---|---|---|
| 12/31/03 O/S Checks | | 8,109.25 |
| 12/31/03 Book Balance | | (3,932.60) |
| 12/31/03 Bank Balance | | 4,176.65 |

*(handwritten):* Bank Reconciliation

### A/C 1020  CASI LLC  1331-65

*(handwritten):* 1 PAGE

*(handwritten):*
Attached Chase bank Statements
Period Ending 1/23/04        5 pages
Period Ending 2/23/04        4 pages
A/c 1020 Date Order          3 pages
A/c 1020 By Page             4 pages
17 PAGES  BAC 466

Bank Reconciliation
AC 1020

December 20 - January 23, 2004
**Page 1 of 5**

131-00131-B015-00131-        -023-5-01-1AX    - N -

COMPUTER AIDED SURGERY INFORMATICS
300 E 33RD STREET STE#4N
NY NY  10016

**Customer Service**
Call Small Business ServiceLine   at 1-800-CHASE38
0 Small  Business  Experts - 6 a.m. to midnight  ET
0 Updated    Account   Information
0 Transfer  Funds/Pay   Bills
0 Hearing   impaired  call 1-800-CHASETD

Access  Accounts,  Make  Payments,  Transfer  Money
Chase  Online SM for  Small  Business
www.chase.com/cosb

Primary  Account  Number:   131-0771331-65
Number  of Checks  Enclosed:   13

# OVERVIEW

## Deposit Accounts - JPMorgan Chase Bank ("Bank")

| Checking | Opening Balance | Total Credits | Total Debits | Ending Balance |
|---|---|---|---|---|
| Business  Checking 131-0771331-65 | 4,503.06 | 3,000.00 | 6,090.04 | 1,413.02 |
| Business  Checking 131-0771331-66 | 51.32 | 0.00 | 0.00 | 51.32 |
| **Total** | **4,554.38** | **3,000.00** | **6,090.04** | **1,464.34** |

### THIS ENDS YOUR STATEMENT OVERVIEW

## Important  Information

Your  combined  Business  Banking  balances  in December  totaled  $3,800.73.

## Business Checking
Account  # 131-0771331-65                  Computer  Aided  Surgery  Informatics

Summary | Number | Amount |
|---|---|---|
| Opening   Balance | | 4,503.06 |
| Deposits   and  Credits | 1 | 3,000.00 |
| Withdrawals   and  Debits | 5 | 450.01 |
| Checks  Paid | 13 | 5,640.03 |
| **Ending  Balance** | | **1,413.02** |

## Deposits  and Credits

| Date | Description | Amount |
|---|---|---|
| 01/07 | Deposit | 3,000.00 |
| | **Total** | **3,000.00** |

## Withdrawals  and Debits

| Date | Description | Amount |
|---|---|---|
| 12/26 | Sunoco,  Inc Payments   122603  50114324093 | 26.41 |
| 12/30 | American  Express  Elec Remit  123003 031229060630888 | 200.00 |
| 12/31 | Con  Edison  Online  Pmt 123103  Ckf598102003Pos | 100.00 |

THE SMALL BUSINESS TEAM AT CHASE℠

BAC 467

December 20 - January 23, 2004
**Page 2 of 5**

131-00131-B015-00131-          -023-5-01-1AX     - N -

Primary   Account   Number:   131-0771331-65

**Business Checking**          Account   # 131-0771331-65          **Computer  Aided  Surgery  Informatics**
(continued)

### Withdrawals  and Debits

| Date | Description | Amount |
|---|---|---|
| 01/02 | Analysis   Fee For  The Month   Of December | 43.60 |
| 01/06 | Check  Coverage   Transfer   Fee | 80.00 |
| | **Total** | **450.01** |

### Checks  Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3596 | 01/05 | 215.03 | 3601 | 01/12 | 109.25 | 3609 | 01/06 | 15.85 |
| 3597 | 01/09 | 133.16 | 3602 | 01/12 | 41.61 | 3611 * | 01/21 | 65.00 |
| 3598 | 01/06 | 924.68 | 3603 | 01/06 | 900.00 | 3615 * | 01/02 | 2,804.64 |
| 3599 | 01/06 | 75.00 | 3607 * | 01/07 | 177.58 | | | |
| 3600 | 01/15 | 175.46 | 3608 | 01/13 | 2.77 | | | |

*\* indicates gap in check sequence*          **Total  (13 checks)**          **5,640.03**

### Daily  Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 12/26 | 4,476.65 | 01/02 | 1,328.41 | 01/07 | 1,940.27 | 01/13 | 1,653.48 |
| 12/30 | 4,276.65 | 01/05 | 1,113.38 | 01/09 | 1,807.11 | 01/15 | 1,478.02 |
| 12/31 | 4,176.65 | 01/06 | 882.15  - | 01/12 | 1,656.25 | 01/21 | 1,413.02 |

### Analysis Fee Explanation

An Analysis   Fee of $43.60  was   charged   to your  account  on 01/02 based  on your  activity   and balances
during   the period  12/01 - 12/31.  Below   is a summary   of your  activity   in the following   account(s):
131-0771331-65
131-0771331-66

Itemized   Services

| Service | Volume | Price/Unit | Total | Service | Volume | Price/Unit | Total |
|---|---|---|---|---|---|---|---|
| Deposit   Ticket | 1 | $ 0.20 | 0.20 | Check   Paid | 6 | $ 0.20 | 1.20 |
| Check   Deposited | 1 | $ 0.20 | 0.20 | | | | |

| | |
|---|---|
| Total  Itemized   Service   Charges | 1.60 |
| Monthly   Maintenance   Charge | 42.00 |
| **Analysis  Fee for December** | **43.60** |

With  combined   Business   Banking   balances   of $5,000.00   or more,  your  Business   Checking
balances   will receive   an earnings   credit  used  to reduce   your  analysis   fee.

BAC   468

December 20 - January 23, 2004
**Page 3 of 5**

131-00131-B015-00131-          -023-5-01-1AX    - N -

Primary   Account   Number:   131-0771331-65

| **Business Checking** | Account # 131-0771331-66 | **Computer Aided Surgery Informatics** |
|---|---|---|

Summary

| | Number | Amount |
|---|---|---|
| Opening    Balance | | 51.32 |
| Deposits    and   Credits | 0 | 0.00 |
| Withdrawals    and   Debits | 0 | 0.00 |
| Checks   Paid | 0 | 0.00 |
| **Ending   Balance** | | **51.32** |

## Analysis Fee Explanation

See   Analysis   Fee   Explanation   on your   selected   target   account:   131-0771331-65

### THIS ENDS YOUR STATEMENT FINANCIAL DATA

Personal accounts are subject to the Deposit Accounts Agreement and Disclosures.  Business Accounts are subject to the Terms and Conditions for Business Accounts and Services.  Please note the rules regarding the time within which you must notify JPMorgan Chase Bank (the "Bank") of any error or discrepancies. Call us at the phone number printed on the front of this statement, or write to us at:  P.O. Box 5206, New Hyde Park, NY 11042. In Texas, write to us at:  JPMorgan Chase Bank, P.O. Box 1231, Houston, Texas 77251-1231.

International Financial Services customers, please write to us at CIFS, P.O. Box 79779, Houston, TX 77224-9779.

Accounts held at the Bank, including checking, savings, CD, and money market accounts are FDIC insured. Call us for full details and limitations of FDIC coverage.

EQUAL HOUSING
**LENDER**

THE SMALL BUSINESS TEAM AT CHASE ℠

BAc 469

December 20 - January 23, 2004
**Page 4 of 5**

131-00131-B015-00131-        -023-5-01-1AX    - N -

Primary    Account    Number:    131-0771331-65

## How to Balance Your Checkbook

**Items Outstanding** (checks and withdrawals not yet shown on your statement)

| Number or Date | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | |

**1. Update your checkbook.**

A. Record in your checkbook register all automatic transactions listed in your statement that you have not previously entered, including:

+ any interest earned
+ automatic deposits
- service charges
- automatic payments

B. Enter in your checkbook register any other transactions listed in your statement that you did not record, including:

+ deposits
- checks paid
- ATM withdrawals
- phone transfers and payments

**2. Adjust your statement balance.**

A. ENTER your checking account closing balance shown on the front of this statement.

B. ADD any deposits not yet shown on your statement.    +

C. TOTAL (A and B above).

D. SUBTRACT total items outstanding (from chart at left).    —

E. BALANCE (should equal your checkbook balance).

If you have any questions about your accounts, call the customer service number on the front of your statement.

---

**Give Your Business A Boost!**                              **Computer  Aided  Surgery  Informatics**

Apply for a Business Revolving Credit Line today. It's a flexible, easily accessible line of credit with a fixed repayment period. Use when you need to pay taxes, cover temporary cash-flow needs, finance receivables, purchase inventory or take advantage of seasonal opportunities. Call 1-800-CHASE24 and select option #4 to apply.

---

THE SMALL BUSINESS TEAM AT CHASE℠

BAC 470

131-00131-B015-00131-          -023-5-01-1AX     - N -

Primary   Account   Number:   131-0771331-65

---

## Call 1-800-CHASE38 for all your business service needs.

The Small Business ServiceLine[sm] connects you directly to our team of Small Business experts.

- Check balances, verify deposits, stop payments
- Transfer funds between linked accounts
- Order checks and deposit slips
- Obtain copies of statements and checks

---

THE SMALL BUSINESS TEAM AT CHASE[sm]

BAC 471

131-00131-B015-00131-        -023-5-01-1AX   - N -

COMPUTER AIDED SURGERY INFORMATICS
300 E 33RD STREET STE#4N
NY NY  10016

||..|||||..|..||..||.|.|..||.|.|.|...||.|...|.|...|.|.|.|.||

January 24 - February 23, 2004
**Page 1 of 4**

**Customer Service**
Call Small Business ServiceLine    at 1-800-CHASE38
0  Small  Business  Experts  - 6 a.m. to midnight   ET
0  Updated   Account   Information
0  Transfer   Funds/Pay   Bills
0  Hearing   impaired   call  1-800-CHASETD

Access  Accounts,  Make  Payments,  Transfer  Money
Chase  Online [SM] for  Small  Business
www.chase.com/cosb

Primary  Account  Number:   131-0771331-65
Number  of Checks  Enclosed:   41

# OVERVIEW

## Deposit Accounts - JPMorgan Chase Bank ("Bank")

| Checking | Opening Balance | Total Credits | Total Debits | Ending Balance |
|---|---|---|---|---|
| Business  Checking 131-0771331-65 | 1,413.02 | 32,666.27 | 29,664.88 | 4,414.41 |
| Business  Checking 131-0771331-66 | 51.32 | 0.00 | 0.00 | 51.32 |
| **Total** | **1,464.34** | **32,666.27** | **29,664.88** | **4,465.73** |

### THIS ENDS YOUR STATEMENT OVERVIEW

## Important  Information

Your  combined  Business  Banking  balances  in January  totaled  $1,891.77.

## Business Checking                 Account  # 131-0771331-65          Computer  Aided  Surgery  Informatics

| Summary | Number | Amount |
|---|---|---|
| Opening   Balance | | 1,413.02 |
| Deposits   and  Credits | 2 | 32,666.27 |
| Withdrawals   and  Debits | 4 | 1,351.71 |
| Checks  Paid | 41 | 28,313.17 |
| **Ending   Balance** | | **4,414.41** |

### Deposits  and Credits

| Date | Description | Amount |
|---|---|---|
| 01/30 | Deposit | 5,000.00 |
| 02/09 | Deposit | 27,666.27 |
| | **Total** | **32,666.27** |

THE SMALL BUSINESS TEAM AT CHASE [sm]

BAC 472

**January 24 - February 23, 2004**
**Page 2 of 4**

131-00131-B015-00131-          -023-5-01-1AX      - N -

Primary   Account   Number:   131-0771331-65

## Business Checking
*(continued)*

Account  # 131-0771331-65                     Computer  Aided  Surgery  Informatics

### Withdrawals  and Debits

| Date | Description | Amount |
|---|---|---|
| 02/02 | American   Express   Elec  Remit   020204   040129061613539 | 1,287.62 |
| 02/02 | Mam-Casi   LLC  A/R  Debits   020204   99600851600851 | 3.69 |
| 02/02 | Analysis   Fee  For  The  Month   Of  January | 45.40 |
| 02/23 | Sunoco,  Inc  Payments   022304   50114324093 | 15.00 |
| | **Total** | **1,351.71** |

### Checks  Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2 | 02/18 | 9.48 | 3625 | 02/17 | 18.93 | 3639 | 02/02 | 39.59 |
| 3605 * | 02/17 | 75.00 | 3626 | 02/17 | 22.04 | 3641 * | 02/04 | 29.00 |
| 3606 | 02/12 | 75.00 | 3627 | 02/17 | 50.41 | 3642 | 02/04 | 122.59 |
| 3610 * | 02/03 | 924.69 | 3628 | 02/17 | 9.26 | 3643 | 02/17 | 75.00 |
| 3612 * | 02/17 | 75.00 | 3629 | 02/17 | 6.25 | 3644 | 02/12 | 116.80 |
| 3613 | 02/13 | 1,195.92 | 3630 | 02/09 | 59.00 | 3645 | 02/13 | 1,745.10 |
| 3617 * | 02/17 | 309.41 | 3631 | 02/10 | 39.62 | 3646 | 02/11 | 39.68 |
| 3618 | 02/02 | 90.00 | 3632 | 02/09 | 168.00 | 3647 | 02/23 | 33.03 |
| 3619 | 02/09 | 217.00 | 3633 | 02/17 | 176.44 | 3648 | 02/11 | 3,354.00 |
| 3620 | 02/09 | 360.00 | 3634 | 02/02 | 116.21 | 3650 * | 02/17 | 1,905.95 |
| 3621 | 02/09 | 178.00 | 3635 | 02/03 | 412.49 | 3651 | 02/20 | 1,895.00 |
| 3622 | 02/09 | 115.00 | 3636 | 02/06 | 99.79 | 3652 | 02/11 | 3,000.00 |
| 3623 | 02/17 | 8.97 | 3637 | 02/13 | 600.24 | 3653 | 02/12 | 10,000.00 |
| 3624 | 02/04 | 436.89 | 3638 | 02/12 | 108.39 | | | |

*\* indicates gap in check sequence*      **Total (41 checks)**      **28,313.17**

### Daily  Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 01/30 | 6,413.02 | 02/06 | 2,805.06 | 02/12 | 12,640.84 | 02/20 | 4,462.44 |
| 02/02 | 4,830.51 | 02/09 | 29,374.33 | 02/13 | 9,099.58 | 02/23 | 4,414.41 |
| 02/03 | 3,493.33 | 02/10 | 29,334.71 | 02/17 | 6,366.92 | | |
| 02/04 | 2,904.85 | 02/11 | 22,941.03 | 02/18 | 6,357.44 | | |

### Analysis Fee Explanation

An Analysis  Fee  of $45.40  was  charged   to your  account   on 02/02  based  on your  activity   and balances
during   the  period   01/01 - 01/31.  Below   is a summary   of your  activity   in the  following   account(s):
131-0771331-65
131-0771331-66

Itemized   Services

| Service | Volume | Price/Unit | Total | Service | Volume | Price/Unit | Total |
|---|---|---|---|---|---|---|---|
| Deposit   Ticket | 2 | $ 0.20 | 0.40 | Check  Paid | 13 | $ 0.20 | 2.60 |
| Check   Deposited | 2 | $ 0.20 | 0.40 | | | | |

| | |
|---|---|
| Total   Itemized   Service   Charges | 3.40 |
| Monthly   Maintenance   Charge | 42.00 |
| **Analysis Fee for January** | **45.40** |

With   combined   Business   Banking   balances   of $5,000.00   or more,  your  Business   Checking
balances   will  receive   an earnings   credit  used  to reduce   your  analysis   fee.

**T H E  S M A L L  B U S I N E S S  T E A M  A T  C H A S E** sm



BAC 473

January 24 - February 23, 2004
**Page 3 of 4**

131-00131-B015-00131-              -023-5-01-1AX        - N -

Primary    Account    Number:    131-0771331-65

| **Business Checking** | Account # 131-0771331-65 | Computer Aided Surgery Informatics |
|---|---|---|

| Summary | | Number | Amount |
|---|---|---|---|
| Opening   Balance | | | 51.32 |
| Deposits   and   Credits | | 0 | 0.00 |
| Withdrawals      and   Debits | | 0 | 0.00 |
| Checks    Paid | | 0 | 0.00 |
| **Ending  Balance** | | | **51.32** |

## Analysis Fee Explanation

See  Analysis  Fee  Explanation  on your  selected  target  account:  131-0771331-65

### THIS ENDS YOUR STATEMENT FINANCIAL  DATA

Personal accounts are subject to the Deposit Accounts Agreement and Disclosures.  Business Accounts are subject to the Terms and Conditions for Business Accounts and Services.  Please note the rules regarding the time within which you must notify JPMorgan Chase Bank (the "Bank") of any error or discrepancies. Call us at the phone number printed on the front of this statement, or write to us at:  P.O. Box 5206, New Hyde Park, NY 11042. In Texas, write to us at:  JPMorgan Chase Bank, P.O. Box 1231, Houston, Texas 77251-1231.

International Financial Services customers, please write to us at CIFS, P.O. Box 79779, Houston, TX 77224-9779.

Accounts held at the Bank, including checking, savings, CD, and money market accounts are FDIC insured. Call us for full details and limitations of FDIC coverage.

EQUAL HOUSING
LENDER

BAC 474

January 24 - February 23, 2004
**Page 4 of 4**

131-00131-B015-00131-          -023-5-01-1AX      - N -

Primary    Account    Number:    131-0771331-65

## How to Balance Your Checkbook

**Items Outstanding** (checks and withdrawals not yet shown on your statement)

| Number or Date | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** |  |

**1. Update your checkbook.**

A. Record in your checkbook register all automatic transactions listed in your statement that you have not previously entered, including:

+ any interest earned
+ automatic deposits
- service charges
- automatic payments

B. Enter in your checkbook register any other transactions listed in your statement that you did not record, including:

+ deposits
- checks paid
- ATM withdrawals
- phone transfers and payments

**2. Adjust your statement balance.**

A. ENTER your checking account closing balance shown on the front of this statement.

B. ADD any deposits not yet shown on your statement.    +

C. TOTAL (A and B above).

D. SUBTRACT total items outstanding (from chart at left).   —

E. BALANCE (should equal your checkbook balance).

If you have any questions about your accounts, call the customer service number on the front of your statement.

**A Better Way to Manage Your Cash**        Computer  Aided  Surgery  Informatics

Introducing   Chase  Business  Complete(sm).   Call  1-800-CHASE24   for  more   details.

THE SMALL BUSINESS TEAM AT CHASE℠

BAC 475

CASI LLC 1331-65

AK 1020

Date Order

12:46 AM
07/23/10
Accrual Basis

**CASI ENTITIES**
**Transactions by Account**
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **1020 · CASI LLC - 1331-65** | | | | | | | | 0.00 |
| Deposit | 3/25/2003 | DBK 5341 | FROM DBK TO LLC | 4711 | | 1,000.00 | | 1,000.00 |
| Check | 4/1/2003 | | Bank Charges | 6018 | | | 21.80 | 978.20 |
| Deposit | 4/25/2003 | | FROM NIST 8735-... | 7007 | | 1.00 | | 979.20 |
| Check | 5/1/2003 | | Bank Charges | 6018 | | | 42.00 | 937.20 |
| Check | 5/2/2003 | | Bank Charges | 6018 | | | 60.00 | 877.20 |
| Deposit | 5/5/2003 | | from 1331-66 | 7007 | LND 6... | 16,500.00 | | 17,377.20 |
| Check | 5/6/2003 | PROPAY | TAXES | 1399 | | | 6,020.82 | 11,356.38 |
| Check | 5/7/2003 | PROPAY | PAYROLL | 7004 | | | 9,082.95 | 2,273.43 |
| Check | 5/7/2003 | PROPAY | TAXES | 1399 | | | 1,172.04 | 1,101.39 |
| Deposit | 5/7/2003 | | PAYROLL | 6516 | | 2,094.08 | | 3,195.47 |
| Deposit | 5/7/2003 | | Bank Charges | 6018 | | 60.00 | | 3,255.47 |
| Check | 5/7/2003 | PROPAY | PAYROLL | 7004 | | | 2,094.08 | 1,161.39 |
| Deposit | 5/8/2003 | | FROM NIST 8735-... | 7007 | | 5,000.00 | | 6,161.39 |
| Deposit | 5/14/2003 | | TAXES | 1399 | | 236.62 | | 6,398.01 |
| Check | 5/15/2003 | PROPAY | TAXES | 1399 | | | 6,120.07 | 277.94 |
| Check | 5/16/2003 | PROPAY | PAYROLL | 7004 | | | 9,167.30 | -8,889.36 |
| Deposit | 5/16/2003 | | FROM NIST 8735-... | 7007 | | 15,000.00 | | 6,110.64 |
| Deposit | 5/16/2003 | | FROM NIST 8735-... | 7007 | | 10,000.00 | | 16,110.64 |
| Check | 5/16/2003 | | NIST 8735-65 | 7014 | | | 15,000.00 | 1,110.64 |
| Deposit | 5/19/2003 | | TAXES | 1399 | | 935.42 | | 2,046.06 |
| Deposit | 5/21/2003 | | FROM NIST 8735-... | 7007 | | 3,000.00 | | 5,046.06 |
| Deposit | 5/21/2003 | | FROM 2996-65 | 7011 | | 521.53 | | 5,567.59 |
| Deposit | 5/28/2003 | | FROM NIST 8735-... | 7007 | | 12,000.00 | | 17,567.59 |
| Check | 5/29/2003 | | TAXES | 1399 | | | 5,937.75 | 11,629.84 |
| Check | 5/30/2003 | PROPAY | PAYROLL | 7004 | | | 8,944.92 | 2,684.92 |
| Check | 6/2/2003 | | Bank Charges | 6018 | | | 23.26 | 2,661.66 |
| Deposit | 6/10/2003 | | FROM NIST 8735-... | 7007 | | 15,000.00 | | 17,661.66 |
| Check | 6/12/2003 | | TAXES | 1399 | | | 5,875.41 | 11,786.25 |
| Check | 6/13/2003 | PROPAY | PAYROLL | 7004 | | | 8,854.56 | 2,931.69 |
| Check | 6/20/2003 | LCD 601 | Con Ed | 6380 | | | 568.50 | 2,363.19 |
| Check | 6/20/2003 | LCD 602 | Skytel | 6028 | | | 48.69 | 2,314.50 |
| Check | 6/20/2003 | LCD 603 | IDT | 6024 | | | 54.94 | 2,259.56 |
| Check | 6/20/2003 | LCD 604 | Verizon | 6032 | | | 87.93 | 2,171.63 |
| Deposit | 6/24/2003 | | FROM NIST 8735-... | 7007 | | 15,000.00 | | 17,171.63 |
| Deposit | 6/25/2003 | | from 1331-66 | 7019 | LND 7... | 500.00 | | 17,671.63 |
| Check | 6/27/2003 | | TAXES | 1399 | | | 7,161.82 | 10,509.81 |
| Check | 6/27/2003 | PROPAY | PAYROLL | 7004 | | | 10,558.70 | -48.89 |
| Deposit | 7/1/2003 | | from 1331-66 | 7019 | LND 7... | 300.00 | | 251.11 |
| Deposit | 7/9/2003 | DBK 1228 | FROM DBK TO LLC | 4711 | | 20,000.00 | | 20,251.11 |
| Deposit | 7/9/2003 | | Bank Charges | 6018 | | 30.00 | | 20,281.11 |
| Deposit | 7/11/2003 | | from 1331-66 | 7019 | LND 7... | 1,700.00 | | 21,981.11 |
| Check | 7/11/2003 | | TAXES | 1399 | | | 542.34 | 21,438.77 |
| Check | 7/11/2003 | | NIST 1331-66 | 7002 | | | 20,000.00 | 1,438.77 |
| Check | 7/14/2003 | PROPAY | PAYROLL | 7004 | | | 1,160.02 | 278.75 |
| Deposit | 7/15/2003 | DBK 1230 | FROM DBK TO LLC | 4711 | | 25,000.00 | | 25,278.75 |
| Check | 7/15/2003 | | NIST 1331-66 | 7002 | | | 25,000.00 | 278.75 |
| Deposit | 7/16/2003 | | from 1331-66 | 4711 | | 1,000.00 | | 1,278.75 |
| Check | 7/16/2003 | | NIST 1331-66 | 7016 | | | 1,000.00 | 278.75 |
| Check | 7/22/2003 | LCD 701 | Bank Charges | 6018 | | | 73.00 | 205.75 |
| Check | 7/22/2003 | LCD 702 | Payroll Processing | 6315 | | | 175.65 | 30.10 |
| Deposit | 7/23/2003 | | from 1331-66 | 7019 | LND 8... | 1,500.00 | | 1,530.10 |
| Check | 7/24/2003 | | TAXES | 1399 | | | 369.44 | 1,160.66 |
| Check | 7/25/2003 | PROPAY | PAYROLL | 7004 | | | 921.16 | 239.50 |
| Check | 8/1/2003 | | TAXES | 1399 | | | 111.41 | 128.09 |
| Deposit | 8/12/2003 | | from 1331-66 | 7019 | LND 8... | 1,600.00 | | 1,728.09 |
| Deposit | 8/14/2003 | DBK 1243 | FROM DBK TO LLC | 4711 | | 25,000.00 | | 26,728.09 |
| Check | 8/15/2003 | | Amex | 2200 | | | 580.19 | 26,147.90 |
| Check | 8/16/2003 | 3519 | Oxford Health Plans | 6067 | | | 813.25 | 25,334.65 |
| Check | 8/18/2003 | PROPAY | PAYROLL | 7004 | | | 921.16 | 24,413.49 |
| Check | 8/21/2003 | LCD 801 | Corner Drug Store | 6063 | | | 213.28 | 24,200.21 |
| Check | 8/21/2003 | LCD 802 | Payroll Processing | 6315 | | | 20.35 | 24,179.86 |
| Check | 8/21/2003 | LCD 803 | Skytel | 6028 | | | 101.59 | 24,078.27 |
| Check | 8/21/2003 | LCD 804 | Verizon | 6032 | | | 309.62 | 23,768.65 |
| Check | 8/21/2003 | LCD 805 | Cable | 6022 | | | 113.65 | 23,655.00 |
| Check | 8/21/2003 | LCD 806 | IDT | 6024 | | | 54.96 | 23,600.04 |
| Check | 8/21/2003 | LCD 807 | Sunoco | 6016 | | | 14.21 | 23,585.83 |
| Check | 8/21/2003 | LCD 808 | Verizon Wireless | 6034 s/b 6035 | | | 81.74 | 23,504.09 |
| Check | 8/21/2003 | LCD 809 | Con Ed | 6380 | | | 684.45 | 22,819.64 |
| Check | 8/21/2003 | LCD 810 | Thorn | 6030 | | | 75.00 | 22,744.64 |
| Check | 9/3/2003 | PROPAY | PAYROLL | 7004 | | | 921.16 | 21,823.48 |
| Deposit | 9/9/2003 | | FROM DBK TO LLC | 4711 | | 494.00 | | 22,317.48 |
| Check | 9/16/2003 | 3546 | Oxford Health Plans | 6067 | | | 813.26 | 21,504.22 |
| Check | 9/18/2003 | | TAXES | 1399 | | | 738.88 | 20,765.34 |
| Check | 9/18/2003 | LCD 901 | Payroll Processing | 6315 | | | 18.00 | 20,747.34 |
| Check | 9/18/2003 | LCD 902 | Cable | 6022 | | | 71.71 | 20,675.63 |
| Check | 9/18/2003 | LCD 903 | AT&T | 6021 | | | 22.23 | 20,653.40 |
| Check | 9/18/2003 | LCD 904 | Sprint | 6029 | | | 113.53 | 20,539.87 |



BAC 476

Page 1

12:46 AM
07/23/10
Accrual Basis

**CASI ENTITIES**
**Transactions by Account**
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 9/18/2003 | LCD 905 | T-Mobile | 6031 | | | 1.33 | 20,538.54 |
| Check | 9/18/2003 | LCD 906 | Office Depot | 6349 | | | 114.85 | 20,423.69 |
| Check | 9/18/2003 | LCD 907 | Exxon | 6012 | | | 96.59 | 20,327.10 |
| Check | 9/18/2003 | LCD 908 | Joan Hayes CPA | 6175 | | | 59.00 | 20,268.10 |
| Check | 9/18/2003 | LCD 909 | One Beacon Insur... | 6093 | | | 167.00 | 20,101.10 |
| Check | 9/26/2003 | 3564 | Spitz & Greenstien | 6006 | | | 2,000.00 | 18,101.10 |
| Check | 9/26/2003 | 3562 | Matthew Rothman | Various | | | 514.00 | 17,587.10 |
| Check | 9/26/2003 | 3565 | DB Karron | 1907 | | | 2,968.00 | 14,619.10 |
| Check | 9/30/2003 | lcd 1012 | Amex | 2200 | | | 318.44 | 14,300.66 |
| Deposit | 10/6/2003 | | from 1331-66 | 7019 LND 1... | | 514.00 | | 14,814.66 |
| Check | 10/8/2003 | 3566 | Oxford Health Plans | 6067 | | | 813.25 | 14,001.41 |
| Check | 10/16/2003 | | TAXES | 1399 | | | 369.44 | 13,631.97 |
| Check | 10/17/2003 | PROPAY | PAYROLL | 7004 | | | 921.16 | 12,710.81 |
| Check | 10/17/2003 | LCD 1001 | Corner Drug Store | 6063 | | | 203.84 | 12,506.97 |
| Check | 10/17/2003 | LCD 1002 | Texaco | 6013 | | | 20.00 | 12,486.97 |
| Check | 10/17/2003 | 3576 | Joseph Cornwall | 6001 | | | 1,200.00 | 11,286.97 |
| Check | 10/22/2003 | LCD 1003 | Skytel | 6028 | | | 57.03 | 11,229.94 |
| Check | 10/22/2003 | LCD 1004 | Verizon | 6032 | | | 177.49 | 11,052.45 |
| Check | 10/22/2003 | LCD 1005 | Sunoco | 6016 | | | 26.75 | 11,025.70 |
| Check | 10/22/2003 | LCD 1006 | Con Ed | 6380 | | | 1,307.77 | 9,717.93 |
| Check | 10/22/2003 | LCD 1007 | Con Ed | 6380 | | | 612.03 | 9,105.90 |
| Check | 10/22/2003 | LCD 1008 | Columbia Home | 6041 | | | 97.02 | 9,008.88 |
| Check | 10/22/2003 | LCD 1009 | Gulf Oil | 6013 | | | 15.20 | 8,993.68 |
| Check | 10/22/2003 | LCD 1010 | Homefront Hardwa... | 6044 | | | 282.80 | 8,710.88 |
| Check | 10/22/2003 | LCD 1011 | D. Ferrand | 6155 | | | 200.00 | 8,510.88 |
| Check | 10/22/2003 | lcd 1013 | Verizon Wireless | 6035 | | | 40.87 | 8,470.01 |
| Check | 10/22/2003 | lcd 1014 | Payroll Processing | 6315 | | | 18.00 | 8,452.01 |
| Check | 11/11/2003 | LCD 1108 | Amex | 2200 | | | 595.28 | 7,856.73 |
| Check | 11/11/2003 | 3581 | DB Karron | 1907 | | | 4,006.37 | 3,850.36 |
| Deposit | 11/19/2003 | | from 1331-66 | 7019 LND 1... | | 2,000.00 | | 5,850.36 |
| Deposit | 11/19/2003 | | Bank Charges | 6018 | | 75.00 | | 5,925.36 |
| Check | 11/24/2003 | LCD 1101 | Oxford Health Plans | 6067 | | | 924.69 | 5,000.67 |
| Check | 11/24/2003 | LCD 1102 | Matthew Rothman | 1600 | | | 1,000.00 | 4,000.67 |
| Check | 11/24/2003 | LCD 1103 | Bank Charges | 6018 | | | 75.00 | 3,925.67 |
| Check | 11/24/2003 | LCD 1104 | Bank Charges | 6018 | | | 17.25 | 3,908.42 |
| Check | 11/24/2003 | LCD 1105 | Payroll Processing | 6315 | | | 63.60 | 3,844.82 |
| Check | 11/24/2003 | LCD 1106 | Thorn | 6030 | | | 75.00 | 3,769.82 |
| Check | 11/24/2003 | LCD 1107 | Texaco | 6013 | | | 17.35 | 3,752.47 |
| Check | 11/24/2003 | LCD 1109 | Verizon | 6032 | | | 172.04 | 3,580.43 |
| Check | 11/24/2003 | LCD 1110 | Cable | 6022 | | | 241.55 | 3,338.88 |
| Check | 11/24/2003 | LCD 1111 | Sunoco | 6016 | | | 1.99 | 3,336.89 |
| Check | 11/24/2003 | LCD 1112 | AT&T | 6021 | | | 13.21 | 3,323.68 |
| Check | 11/24/2003 | LCD 1113 | Sprint | 6029 | | | 45.00 | 3,278.68 |
| Check | 11/24/2003 | LCD 1114 | Verizon Wireless | 6035 | | | 47.43 | 3,231.25 |
| Check | 11/24/2003 | LCD 1115 | Exxon | 6012 | | | 95.58 | 3,135.67 |
| Check | 11/24/2003 | LCD 1116 | Con Ed | 6380 | | | 712.42 | 2,423.25 |
| Check | 11/24/2003 | LCD 1117 | Fedex | 6175 | | | 28.89 | 2,394.36 |
| Check | 11/24/2003 | LCD 1118 | One Stop Busines... | 6090 | | | 107.00 | 2,287.36 |
| Check | 11/24/2003 | LCD 1119 | Homefront Hardwa... | 6044 | | | 262.35 | 2,025.01 |
| Check | 11/24/2003 | LCD 1120 | General Computer... | 6337 | | | 595.00 | 1,430.01 |
| Deposit | 12/3/2003 | | from 1331-66 | 7019 LND 1... | | 500.00 | | 1,930.01 |
| Deposit | 12/9/2003 | | FROM DBK TO LLC | 4711 | | 4,000.00 | | 5,930.01 |
| Check | 12/19/2003 | LCD 1201 | Corner Drug Store | 6063 | | | 61.90 | 5,868.11 |
| Check | 12/19/2003 | LCD 1202 | Bank Charges | 6018 | | | 27.57 | 5,840.54 |
| Check | 12/19/2003 | LCD 1203 | Amex | 2200 | | | 874.15 | 4,966.39 |
| Check | 12/19/2003 | LCD 1204 | Skytel | 6028 | | | 98.76 | 4,867.63 |
| Check | 12/19/2003 | LCD 1205 | Verizon | 6032 | | | 154.14 | 4,713.49 |
| Check | 12/19/2003 | LCD 1206 | Cable | 6022 | | | 124.91 | 4,588.58 |
| Check | 12/19/2003 | LCD 1207 | IDT | 6024 | | | 23.13 | 4,565.45 |
| Check | 12/19/2003 | LCD 1208 | Sunoco | 6016 | | | 57.34 | 4,508.11 |
| Check | 12/19/2003 | LCD 1209 | AT&T | 6021 | | | 5.05 | 4,503.06 |
| Check | 12/27/2003 | 3600 | Matthew Rothman | 6064 | | | 175.46 | 4,327.60 |
| Check | 12/29/2003 | 3615 | Matthew Rothman | 1600 | | | 2,804.64 | 1,522.96 |
| Check | 12/29/2003 | 3605 | Thorn | 6030 | | | 75.00 | 1,447.96 |
| Check | 12/29/2003 | 3606 | Thorn | 6030 | | | 75.00 | 1,372.96 |
| Check | 12/29/2003 | 3610 | Oxford Health Plans | 6067 | | | 924.69 | 448.27 |
| Check | 12/29/2003 | 3612 | Thorn | 6030 | | | 75.00 | 373.27 |
| Check | 12/29/2003 | 3613 | U.S. Treasury | 2100 | | | 1,195.92 | -822.65 |
| Check | 12/31/2003 | LCD 1210 | Oxford Health Plans | 6067 | | | 924.68 | -1,747.33 |
| Check | 12/31/2003 | LCD 1211 | Corner Drug Store | 6063 | | | 215.03 | -1,962.36 |
| Check | 12/31/2003 | LCD 1212 | Thorn | 6030 | | | 75.00 | -2,037.36 |
| Check | 12/31/2003 | LCD 1213 | Amex | 2200 | | | 200.00 | -2,237.36 |
| Check | 12/31/2003 | LCD 1214 | Verizon | 6032 | | | 150.86 | -2,388.22 |
| Check | 12/31/2003 | LCD 1215 | Sunoco | 6016 | | | 26.41 | -2,414.63 |
| Check | 12/31/2003 | LCD 1216 | AT&T | 6021 | | | 2.77 | -2,417.40 |
| Check | 12/31/2003 | LCD 1217 | Office Depot | 6349 | | | 133.16 | -2,550.56 |
| Check | 12/31/2003 | LCD 1218 | Exxon | 6012 | | | 177.58 | -2,728.14 |
| Check | 12/31/2003 | LCD 1219 | Con Ed | 6380 | | | 100.00 | -2,828.14 |



Page 2

12:46 AM
07/23/10
Accrual Basis

## CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/31/2003 | LCD 1220 | iiTAC | 6050 | | | 900.00 | -3,728.14 |
| Check | 12/31/2003 | LCD 1221 | American Media S... | 6332 | | | 65.00 | -3,793.14 |
| Check | 12/31/2003 | LCD 1222 | Bank Charges | 6018 | | | 123.60 | -3,916.74 |
| Check | 12/31/2003 | LCD 1223 | Fedex | 6175 | | | 15.85 | -3,932.59 |
| Check | 12/31/2003 | 123103 | Bank Charges | 6018 | | | 0.01 | -3,932.60 |
| Total 1020 · CASI LLC - 1331-65 | | | | | | 180,561.65 | 184,494.25 | -3,932.60 |
| TOTAL | | | | | | 180,561.65 | 184,494.25 | -3,932.60 |

toBAC466

toBAC466

BAC 478

*CASI LLC 1331-65*   *TO PAYEE*

**12:37 AM**
**07/23/10**
**Accrual Basis**

*A/c 1020*

**CASI ENTITIES**
**Transactions by Account**
**As of December 31, 2003**

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **from 1331-66** | | | | | | | | 0.00 |
| Deposit | 5/5/2003 | | from 1331-66 | 7007 LND 601 | | 16,500.00 | | 16,500.00 |
| Deposit | 6/25/2003 | | from 1331-66 | 7019 LND 701 | | 500.00 | | 17,000.00 |
| Deposit | 7/1/2003 | | from 1331-66 | 7019 LND 702 | | 300.00 | | 17,300.00 |
| Deposit | 7/11/2003 | | from 1331-66 | 7019 LND 703 | | 1,700.00 | | 19,000.00 |
| Deposit | 7/16/2003 | | from 1331-66 | 4711 | | 1,000.00 | | 20,000.00 |
| Deposit | 7/23/2003 | | from 1331-66 | 7019 LND 801 | | 1,500.00 | | 21,500.00 |
| Deposit | 8/12/2003 | | from 1331-66 | 7019 LND 802 | | 1,600.00 | | 23,100.00 |
| Deposit | 10/6/2003 | | from 1331-66 | 7019 LND 1001 | | 514.00 | | 23,614.00 |
| Deposit | 11/19/2003 | | from 1331-66 | 7019 LND 1101 | | 2,000.00 | | 25,614.00 |
| Deposit | 12/3/2003 | | from 1331-66 | 7019 LND 1201 | | 500.00 | | 26,114.00 |
| Total from 1331-66 | | | | | | 26,114.00 | 0.00 | 26,114.00 |
| **FROM 2996-65** | | | | | | | | 0.00 |
| Deposit | 5/21/2003 | | FROM 2996-65 | 7011 | | 521.53 | | 521.53 |
| Total FROM 2996-65 | | | | | | 521.53 | 0.00 | 521.53 |
| **FROM DBK TO LLC** | | | | | | | | 0.00 |
| Deposit | 3/25/2003 | DBK 5341 | FROM DBK TO LLC | 4711 | | 1,000.00 | | 1,000.00 |
| Deposit | 7/9/2003 | DBK 1228 | FROM DBK TO LLC | 4711 | | 20,000.00 | | 21,000.00 |
| Deposit | 7/15/2003 | DBK 1230 | FROM DBK TO LLC | 4711 | | 25,000.00 | | 46,000.00 |
| Deposit | 8/14/2003 | DBK 1243 | FROM DBK TO LLC | 4711 | | 25,000.00 | | 71,000.00 |
| Deposit | 9/9/2003 | | FROM DBK TO LLC | 4711 | | 494.00 | | 71,494.00 |
| Deposit | 12/9/2003 | | FROM DBK TO LLC | 4711 | | 4,000.00 | | 75,494.00 |
| Total FROM DBK TO LLC | | | | | | 75,494.00 | 0.00 | 75,494.00 |
| **FROM NIST 8735-65** | | | | | | | | 0.00 |
| Deposit | 4/25/2003 | | FROM NIST 8735-65 | 7007 | | 1.00 | | 1.00 |
| Deposit | 5/8/2003 | | FROM NIST 8735-65 | 7007 | | 5,000.00 | | 5,001.00 |
| Deposit | 5/16/2003 | | FROM NIST 8735-65 | 7007 | | 15,000.00 | | 20,001.00 |
| Deposit | 5/16/2003 | | FROM NIST 8735-65 | 7007 | | 10,000.00 | | 30,001.00 |
| Deposit | 5/21/2003 | | FROM NIST 8735-65 | 7007 | | 3,000.00 | | 33,001.00 |
| Deposit | 5/28/2003 | | FROM NIST 8735-65 | 7007 | | 12,000.00 | | 45,001.00 |
| Deposit | 6/10/2003 | | FROM NIST 8735-65 | 7007 | | 15,000.00 | | 60,001.00 |
| Deposit | 6/24/2003 | | FROM NIST 8735-65 | 7007 | | 15,000.00 | | 75,001.00 |
| Total FROM NIST 8735-65 | | | | | | 75,001.00 | 0.00 | 75,001.00 |
| **American Media Systems Inc** | | | | | | | | 0.00 |
| Check | 12/31/2003 | LCD 1221 | American Media Sys... | 6332 | | | 65.00 | -65.00 |
| Total American Media Systems Inc | | | | | | 0.00 | 65.00 | -65.00 |
| **Amex** | | | | | | | | 0.00 |
| Check | 8/15/2003 | | Amex | 2200 | | | 580.19 | -580.19 |
| Check | 9/30/2003 | lcd 1012 | Amex | 2200 | | | 318.44 | -898.63 |
| Check | 11/3/2003 | LCD 1108 | Amex | 2200 | | | 595.28 | -1,493.91 |
| Check | 12/19/2003 | LCD 1203 | Amex | 2200 | | | 874.15 | -2,368.06 |
| Check | 12/31/2003 | LCD 1213 | Amex | 2200 | | | 200.00 | -2,568.06 |
| Total Amex | | | | | | 0.00 | 2,568.06 | -2,568.06 |
| **AT&T** | | | | | | | | 0.00 |
| Check | 9/18/2003 | LCD 903 | AT&T | 6021 | | | 22.23 | -22.23 |
| Check | 11/24/2003 | LCD 1112 | AT&T | 6021 | | | 13.21 | -35.44 |
| Check | 12/19/2003 | LCD 1209 | AT&T | 6021 | | | 5.05 | -40.49 |
| Check | 12/31/2003 | LCD 1216 | AT&T | 6021 | | | 2.77 | -43.26 |
| Total AT&T | | | | | | 0.00 | 43.26 | -43.26 |
| **Bank Charges** | | | | | | | | 0.00 |
| Check | 4/1/2003 | | Bank Charges | 6018 | | | 21.80 | -21.80 |
| Check | 5/1/2003 | | Bank Charges | 6018 | | | 42.00 | -63.80 |
| Check | 5/2/2003 | | Bank Charges | 6018 | | | 60.00 | -123.80 |
| Deposit | 5/7/2003 | | Bank Charges | 6018 | | 60.00 | | -63.80 |
| Check | 6/2/2003 | | Bank Charges | 6018 | | | 23.26 | -87.06 |
| Deposit | 7/9/2003 | | Bank Charges | 6018 | | 30.00 | | -57.06 |
| Check | 7/22/2003 | LCD 701 | Bank Charges | 6018 | | | 73.00 | -130.06 |
| Deposit | 11/19/2003 | | Bank Charges | 6018 | | 75.00 | | -55.06 |
| Check | 11/24/2003 | LCD 1103 | Bank Charges | 6018 | | | 75.00 | -130.06 |
| Check | 11/24/2003 | LCD 1104 | Bank Charges | 6018 | | | 17.25 | -147.31 |
| Check | 12/19/2003 | LCD 1202 | Bank Charges | 6018 | | | 27.57 | -174.88 |
| Check | 12/31/2003 | LCD 1222 | Bank Charges | 6018 | | | 123.60 | -298.48 |
| Check | 12/31/2003 | 123103 | Bank Charges | 6018 | | | 0.01 | -298.49 |
| Total Bank Charges | | | | | | 165.00 | 463.49 | -298.49 |
| **Cable** | | | | | | | | 0.00 |
| Check | 8/21/2003 | LCD 805 | Cable | 6022 | | | 113.65 | -113.65 |
| Check | 9/18/2003 | LCD 902 | Cable | 6022 | | | 71.71 | -185.36 |
| Check | 11/24/2003 | LCD 1110 | Cable | 6022 | | | 241.55 | -426.91 |
| Check | 12/19/2003 | LCD 1206 | Cable | 6022 | | | 124.91 | -551.82 |
| Total Cable | | | | | | 0.00 | 551.82 | -551.82 |
| **Columbia Home** | | | | | | | | 0.00 |
| Check | 10/22/2003 | LCD 1008 | Columbia Home | 6041 | | | 97.02 | -97.02 |
| Total Columbia Home | | | | | | 0.00 | 97.02 | -97.02 |
| **Con Ed** | | | | | | | | 0.00 |
| Check | 6/20/2003 | LCD 601 | Con Ed | 6380 | | | 568.50 | -568.50 |
| Check | 8/21/2003 | LCD 809 | Con Ed | 6380 | | | 684.45 | -1,252.95 |
| Check | 10/22/2003 | LCD 1006 | Con Ed | 6380 | | | 1,307.77 | -2,560.72 |
| Check | 10/22/2003 | LCD 1007 | Con Ed | 6380 | | | 612.03 | -3,172.75 |
| Check | 11/24/2003 | LCD 1116 | Con Ed | 6380 | | | 712.42 | -3,885.17 |
| Check | 12/31/2003 | LCD 1219 | Con Ed | 6380 | | | 100.00 | -3,985.17 |

*BAC 479*

12:37 AM
07/23/10
Accrual Basis

**CASI ENTITIES**
**Transactions by Account**
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total Con Ed | | | | | | 0.00 | 3,985.17 | -3,985.17 |
| **Corner Drug Store** | | | | | | | | 0.00 |
| Check | 8/21/2003 | LCD 801 | Corner Drug Store | 6063 | | | 213.28 | -213.28 |
| Check | 10/17/2003 | LCD 1001 | Corner Drug Store | 6063 | | | 203.84 | -417.12 |
| Check | 12/19/2003 | LCD 1201 | Corner Drug Store | 6063 | | | 61.90 | -479.02 |
| Check | 12/31/2003 | LCD 1211 | Corner Drug Store | 6063 | | | 215.03 | -694.05 |
| Total Corner Drug Store | | | | | | 0.00 | 694.05 | -694.05 |
| **D. Ferrand** | | | | | | | | 0.00 |
| Check | 10/22/2003 | LCD 1011 | D. Ferrand | 6155 | | | 200.00 | -200.00 |
| Total D. Ferrand | | | | | | 0.00 | 200.00 | -200.00 |
| **Exxon** | | | | | | | | 0.00 |
| Check | 9/18/2003 | LCD 907 | Exxon | 6012 | | | 96.59 | -96.59 |
| Check | 11/24/2003 | LCD 1115 | Exxon | 6012 | | | 95.58 | -192.17 |
| Check | 12/31/2003 | LCD 1218 | Exxon | 6012 | | | 177.58 | -369.75 |
| Total Exxon | | | | | | 0.00 | 369.75 | -369.75 |
| **Fedex** | | | | | | | | 0.00 |
| Check | 11/24/2003 | LCD 1117 | Fedex | 6175 | | | 28.89 | -28.89 |
| Check | 12/31/2003 | LCD 1223 | Fedex | 6175 | | | 15.85 | -44.74 |
| Total Fedex | | | | | | 0.00 | 44.74 | -44.74 |
| **General Computer and Service** | | | | | | | | 0.00 |
| Check | 11/24/2003 | LCD 1120 | General Computer a... | 6337 | | | 595.00 | -595.00 |
| Total General Computer and Service | | | | | | 0.00 | 595.00 | -595.00 |
| **Gulf Oil** | | | | | | | | 0.00 |
| Check | 10/22/2003 | LCD 1009 | Gulf Oil | 6013 | | | 15.20 | -15.20 |
| Total Gulf Oil | | | | | | 0.00 | 15.20 | -15.20 |
| **Homefront Hardware** | | | | | | | | 0.00 |
| Check | 10/22/2003 | LCD 1010 | Homefront Hardware | 6044 | | | 282.80 | -282.80 |
| Check | 11/24/2003 | LCD 1119 | Homefront Hardware | 6044 | | | 262.35 | -545.15 |
| Total Homefront Hardware | | | | | | 0.00 | 545.15 | -545.15 |
| **IDT** | | | | | | | | 0.00 |
| Check | 6/20/2003 | LCD 603 | IDT | 6024 | | | 54.94 | -54.94 |
| Check | 8/21/2003 | LCD 806 | IDT | 6024 | | | 54.96 | -109.90 |
| Check | 12/19/2003 | LCD 1207 | IDT | 6024 | | | 23.13 | -133.03 |
| Total IDT | | | | | | 0.00 | 133.03 | -133.03 |
| **iiTAC** | | | | | | | | 0.00 |
| Check | 12/31/2003 | LCD 1220 | iiTAC | 6050 | | | 900.00 | -900.00 |
| Total iiTAC | | | | | | 0.00 | 900.00 | -900.00 |
| **Joan Hayes CPA** | | | | | | | | 0.00 |
| Check | 9/18/2003 | LCD 908 | Joan Hayes CPA | 6175 | | | 59.00 | -59.00 |
| Total Joan Hayes CPA | | | | | | 0.00 | 59.00 | -59.00 |
| **Joseph Cornwall** | | | | | | | | 0.00 |
| Check | 10/17/2003 | 3576 | Joseph Cornwall | 6001 | | | 1,200.00 | -1,200.00 |
| Total Joseph Cornwall | | | | | | 0.00 | 1,200.00 | -1,200.00 |
| **NIST 1331-66** | | | | | | | | 0.00 |
| Check | 7/11/2003 | | NIST 1331-66 | 7002 | | | 20,000.00 | -20,000.00 |
| Check | 7/15/2003 | | NIST 1331-66 | 7002 | | | 25,000.00 | -45,000.00 |
| Check | 7/16/2003 | | NIST 1331-66 | 7016 | | | 1,000.00 | -46,000.00 |
| Total NIST 1331-66 | | | | | | 0.00 | 46,000.00 | -46,000.00 |
| **NIST 8735-65** | | | | | | | | 0.00 |
| Check | 5/16/2003 | | NIST 8735-65 | 7014 | | | 15,000.00 | -15,000.00 |
| Total NIST 8735-65 | | | | | | 0.00 | 15,000.00 | -15,000.00 |
| **Office Depot** | | | | | | | | 0.00 |
| Check | 9/18/2003 | LCD 906 | Office Depot | 6349 | | | 114.85 | -114.85 |
| Check | 12/31/2003 | LCD 1217 | Office Depot | 6349 | | | 133.16 | -248.01 |
| Total Office Depot | | | | | | 0.00 | 248.01 | -248.01 |
| **One Beacon Insurance** | | | | | | | | 0.00 |
| Check | 9/18/2003 | LCD 909 | One Beacon Insuran... | 6093 | | | 167.00 | -167.00 |
| Total One Beacon Insurance | | | | | | 0.00 | 167.00 | -167.00 |
| **One Stop Business Machine** | | | | | | | | 0.00 |
| Check | 11/24/2003 | LCD 1118 | One Stop Business ... | 6090 | | | 107.00 | -107.00 |
| Total One Stop Business Machine | | | | | | 0.00 | 107.00 | -107.00 |
| **Oxford Health Plans** | | | | | | | | 0.00 |
| Check | 8/16/2003 | 3519 | Oxford Health Plans | 6067 | | | 813.25 | -813.25 |
| Check | 9/16/2003 | 3546 | Oxford Health Plans | 6067 | | | 813.26 | -1,626.51 |
| Check | 10/8/2003 | 3566 | Oxford Health Plans | 6067 | | | 813.25 | -2,439.76 |
| Check | 11/24/2003 | LCD 1101 | Oxford Health Plans | 6067 | | | 924.69 | -3,364.45 |
| Check | 12/29/2003 | 3610 | Oxford Health Plans | 6067 | | | 924.69 | -4,289.14 |
| Check | 12/31/2003 | LCD 1210 | Oxford Health Plans | 6067 | | | 924.68 | -5,213.82 |
| Total Oxford Health Plans | | | | | | 0.00 | 5,213.82 | -5,213.82 |
| **PAYROLL** | | | | | | | | 0.00 |
| Check | 5/7/2003 | PROPAY | PAYROLL | 7004 | | | 9,082.95 | -9,082.95 |
| Deposit | 5/7/2003 | | PAYROLL | 6516 | | 2,094.08 | | -6,988.87 |



Page 2

12:37 AM

07/23/10

Accrual Basis

**CASI ENTITIES**
**Transactions by Account**
**As of December 31, 2003**

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 5/7/2003 | PROPAY | PAYROLL | 7004 | | | 2,094.08 | -9,082.95 |
| Check | 5/16/2003 | PROPAY | PAYROLL | 7004 | | | 9,167.30 | -18,250.25 |
| Check | 5/30/2003 | PROPAY | PAYROLL | 7004 | | | 8,944.92 | -27,195.17 |
| Check | 6/13/2003 | PROPAY | PAYROLL | 7004 | | | 8,854.56 | -36,049.73 |
| Check | 6/27/2003 | PROPAY | PAYROLL | 7004 | | | 10,558.70 | -46,608.43 |
| Check | 7/14/2003 | PROPAY | PAYROLL | 7004 | | | 1,160.02 | -47,768.45 |
| Check | 7/25/2003 | PROPAY | PAYROLL | 7004 | | | 921.16 | -48,689.61 |
| Check | 8/18/2003 | PROPAY | PAYROLL | 7004 | | | 921.16 | -49,610.77 |
| Check | 9/3/2003 | PROPAY | PAYROLL | 7004 | | | 921.16 | -50,531.93 |
| Check | 10/17/2003 | PROPAY | PAYROLL | 7004 | | | 921.16 | -51,453.09 |
| **Total PAYROLL** | | | | | | 2,094.08 | 53,547.17 | -51,453.09 |
| **Payroll Processing** | | | | | | | | 0.00 |
| Check | 7/22/2003 | LCD 702 | Payroll Processing | 6315 | | | 175.65 | -175.65 |
| Check | 8/21/2003 | LCD 802 | Payroll Processing | 6315 | | | 20.35 | -196.00 |
| Check | 9/18/2003 | LCD 901 | Payroll Processing | 6315 | | | 18.00 | -214.00 |
| Check | 10/22/2003 | lcd 1014 | Payroll Processing | 6315 | | | 18.00 | -232.00 |
| Check | 11/24/2003 | LCD 1105 | Payroll Processing | 6315 | | | 63.60 | -295.60 |
| **Total Payroll Processing** | | | | | | 0.00 | 295.60 | -295.60 |
| **Skytel** | | | | | | | | 0.00 |
| Check | 6/20/2003 | LCD 602 | Skytel | 6028 | | | 48.69 | -48.69 |
| Check | 8/21/2003 | LCD 803 | Skytel | 6028 | | | 101.59 | -150.28 |
| Check | 10/22/2003 | LCD 1003 | Skytel | 6028 | | | 57.03 | -207.31 |
| Check | 12/19/2003 | LCD 1204 | Skytel | 6028 | | | 98.76 | -306.07 |
| **Total Skytel** | | | | | | 0.00 | 306.07 | -306.07 |
| **Spitz & Greenstien** | | | | | | | | |
| Check | 9/26/2003 | 3564 | Spitz & Greenstien | 6006 | | | 2,000.00 | -2,000.00 |
| **Total Spitz & Greenstien** | | | | | | 0.00 | 2,000.00 | -2,000.00 |
| **Sprint** | | | | | | | | 0.00 |
| Check | 9/18/2003 | LCD 904 | Sprint | 6029 | | | 113.53 | -113.53 |
| Check | 11/24/2003 | LCD 1113 | Sprint | 6029 | | | 45.00 | -158.53 |
| **Total Sprint** | | | | | | 0.00 | 158.53 | -158.53 |
| **Sunoco** | | | | | | | | 0.00 |
| Check | 8/21/2003 | LCD 807 | Sunoco | 6016 | | | 14.21 | -14.21 |
| Check | 10/22/2003 | LCD 1005 | Sunoco | 6016 | | | 26.75 | -40.96 |
| Check | 11/24/2003 | LCD 1111 | Sunoco | 6016 | | | 1.99 | -42.95 |
| Check | 12/19/2003 | LCD 1208 | Sunoco | 6016 | | | 57.34 | -100.29 |
| Check | 12/31/2003 | LCD 1215 | Sunoco | 6016 | | | 26.41 | -126.70 |
| **Total Sunoco** | | | | | | 0.00 | 126.70 | -126.70 |
| **T-Mobile** | | | | | | | | 0.00 |
| Check | 9/18/2003 | LCD 905 | T-Mobile | 6031 | | | 1.33 | -1.33 |
| **Total T-Mobile** | | | | | | 0.00 | 1.33 | -1.33 |
| **TAXES** | | | | | | | | 0.00 |
| Check | 5/6/2003 | PROPAY | TAXES | 1399 | | | 6,020.82 | -6,020.82 |
| Check | 5/7/2003 | PROPAY | TAXES | 1399 | | | 1,172.04 | -7,192.86 |
| Deposit | 5/14/2003 | | TAXES | 1399 | | 236.62 | | -6,956.24 |
| Check | 5/15/2003 | PROPAY | TAXES | 1399 | | | 6,120.07 | -13,076.31 |
| Deposit | 5/19/2003 | | TAXES | 1399 | | 935.42 | | -12,140.89 |
| Check | 5/29/2003 | | TAXES | 1399 | | | 5,937.75 | -18,078.64 |
| Check | 6/12/2003 | | TAXES | 1399 | | | 5,875.41 | -23,954.05 |
| Check | 6/27/2003 | | TAXES | 1399 | | | 7,161.82 | -31,115.87 |
| Check | 7/11/2003 | | TAXES | 1399 | | | 542.34 | -31,658.21 |
| Check | 7/24/2003 | | TAXES | 1399 | | | 369.44 | -32,027.65 |
| Check | 8/1/2003 | | TAXES | 1399 | | | 111.41 | -32,139.06 |
| Check | 9/18/2003 | | TAXES | 1399 | | | 738.88 | -32,877.94 |
| Check | 10/16/2003 | | TAXES | 1399 | | | 369.44 | -33,247.38 |
| **Total TAXES** | | | | | | 1,172.04 | 34,419.42 | -33,247.38 |
| **Texaco** | | | | | | | | 0.00 |
| Check | 10/17/2003 | LCD 1002 | Texaco | 6013 | | | 20.00 | -20.00 |
| Check | 11/24/2003 | LCD 1107 | Texaco | 6013 | | | 17.35 | -37.35 |
| **Total Texaco** | | | | | | 0.00 | 37.35 | -37.35 |
| **Thorn** | | | | | | | | 0.00 |
| Check | 8/21/2003 | LCD 810 | Thorn | 6030 | | | 75.00 | -75.00 |
| Check | 11/24/2003 | LCD 1106 | Thorn | 6030 | | | 75.00 | -150.00 |
| Check | 12/29/2003 | 3605 | Thorn | 6030 | | | 75.00 | -225.00 |
| Check | 12/29/2003 | 3606 | Thorn | 6030 | | | 75.00 | -300.00 |
| Check | 12/29/2003 | 3612 | Thorn | 6030 | | | 75.00 | -375.00 |
| Check | 12/31/2003 | LCD 1212 | Thorn | 6030 | | | 75.00 | -450.00 |
| **Total Thorn** | | | | | | 0.00 | 450.00 | -450.00 |
| **U.S. Treasury** | | | | | | | | 0.00 |
| Check | 12/29/2003 | 3613 | U.S. Treasury | 2100 | | | 1,195.92 | -1,195.92 |
| **Total U.S. Treasury** | | | | | | 0.00 | 1,195.92 | -1,195.92 |
| **Verizon** | | | | | | | | 0.00 |
| Check | 6/20/2003 | LCD 604 | Verizon | 6032 | | | 87.93 | -87.93 |
| Check | 8/21/2003 | LCD 804 | Verizon | 6032 | | | 309.62 | -397.55 |
| Check | 10/22/2003 | LCD 1004 | Verizon | 6032 | | | 177.49 | -575.04 |
| Check | 11/24/2003 | LCD 1109 | Verizon | 6032 | | | 172.04 | -747.08 |
| Check | 12/19/2003 | LCD 1205 | Verizon | 6032 | | | 154.14 | -901.22 |
| Check | 12/31/2003 | LCD 1214 | Verizon | 6032 | | | 150.86 | -1,052.08 |



12:37 AM

07/23/10

Accrual Basis

**CASI ENTITIES**
**Transactions by Account**
As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Total Verizon | | | | | | 0.00 | 1,052.08 | -1,052.08 |
| **Verizon Wireless** | | | | | | | | 0.00 |
| Check | 8/21/2003 | LCD 808 | Verizon Wireless | 6034 s/b 6035 | | | 81.74 | -81.74 |
| Check | 10/22/2003 | lcd 1013 | Verizon Wireless | 6035 | | | 40.87 | -122.61 |
| Check | 11/24/2003 | LCD 1114 | Verizon Wireless | 6035 | | | 47.43 | -170.04 |
| Total Verizon Wireless | | | | | | 0.00 | 170.04 | -170.04 |
| **DB Karron** | | | | | | | | 0.00 |
| Check | 9/26/2003 | 3565 | DB Karron | 1907 | | | 2,968.00 | -2,968.00 |
| Check | 11/11/2003 | 3581 | DB Karron | 1907 | | | 4,006.37 | -6,974.37 |
| Total DB Karron | | | | | | 0.00 | 6,974.37 | -6,974.37 |
| **Matthew Rothman** | | | | | | | | 0.00 |
| Check | 9/26/2003 | 3562 | Matthew Rothman | Various | | | 514.00 | -514.00 |
| Check | 11/24/2003 | LCD 1102 | Matthew Rothman | 1600 | | | 1,000.00 | -1,514.00 |
| Check | 12/27/2003 | 3600 | Matthew Rothman | 6064 | | | 175.46 | -1,689.46 |
| Check | 12/29/2003 | 3615 | Matthew Rothman | 1600 | | | 2,804.64 | -4,494.10 |
| Total Matthew Rothman | | | | | | 0.00 | 4,494.10 | -4,494.10 |
| **TOTAL** | | | | | | 180,561.65 | 184,494.25 | -3,932.60 |

BAC 482

Page 4

# BANK RECONCILIATIONS

## A/C 1030  LLC NIST  1331-66

| | | | FYE 9/30/02 | FPE 7/25/03 | Entire Period FPE 12/31/03 |
|---|---|---|---|---|---|
| Opening Balance | 3/24/03 | | 0.00 | 0.00 | 0.00 |
| Plus Cash Receipts | 10/1/01 | 9/30/02 | 0.00 | | *from BAC 484* 63,762.91 |
| | 3/25/03 | 12/31/03 | | 63,762.91 | |
| To Account For | | | 0.00 | 63,762.91 | 63,762.91 |
| Less Disbursements | 11/21/01 | 9/30/02 | 0.00 | | *FROM BAC 484* (63,724.59) |
| | 3/25/03 | 12/31/03 | | (63,724.59) | |
| Ending Balance | | | 0.00 | 38.32 | 38.32 |
| | | | | *+ o/s* | *13 —* |
| | | | | | *51.32* |

## A/C 1030  LLC NIST  1331-66

*Bank Reconciliation   12/3/03        1 page*
*Chase Bank Stmt      1/23/04       5 pages*
*A/C 1030   Date Order            1 page*
*A/C 1030   By Payee             2 pages*
*9 Pages*

*BAC 483*

131-00131-B015-00131-        -023-5-01-1AX   - N -

COMPUTER  AIDED  SURGERY  INFORMATICS
300  E 33RD  STREET  STE#4N
NY NY  10016

December  20 - January  23, 2004
Page  1 of 5

**Customer  Service**
Call  Small  Business  ServiceLine  at 1-800-CHASE38
0 Small  Business  Experts  - 6 a.m. to midnight  ET
0 Updated  Account  Information
0 Transfer  Funds/Pay  Bills
0 Hearing  impaired  call  1-800-CHASETD

Access  Accounts,  Make  Payments,  Transfer  Money
Chase  Online SM for  Small  Business
www.chase.com/cosb

Primary  Account  Number:  131-0771331-65
Number  of Checks  Enclosed:  13

# OVERVIEW

## Deposit Accounts - JPMorgan Chase Bank ("Bank")

| Checking | Opening Balance | Total Credits | Total Debits | Ending Balance |
|---|---|---|---|---|
| Business   Checking 131-0771331-65 | 4,503.06 | 3,000.00 | 6,090.04 | 1,413.02 |
| Business   Checking 131-0771331-66 | 51.32 | 0.00 | 0.00 | 51.32 |
| **Total** | **4,554.38** | **3,000.00** | **6,090.04** | **1,464.34** |

### THIS ENDS YOUR STATEMENT OVERVIEW

## Important  Information

Your  combined  Business  Banking  balances  in December  totaled  $3,800.73.

## Business Checking                    Account  # 131-0771331-65                 Computer  Aided  Surgery  Informatics

| Summary | Number | Amount |
|---|---|---|
| Opening    Balance | | 4,503.06 |
| Deposits   and Credits | 1 | 3,000.00 |
| Withdrawals    and Debits | 5 | 450.01 |
| Checks   Paid | 13 | 5,640.03 |
| **Ending  Balance** | | **1,413.02** |

## Deposits  and Credits

| Date | Description | Amount |
|---|---|---|
| 01/07 | Deposit | 3,000.00 |
| | **Total** | **3,000.00** |

## Withdrawals  and Debits

| Date | Description | Amount |
|---|---|---|
| 12/26 | Sunoco,  Inc Payments  122603   50114324093 | 26.41 |
| 12/30 | American  Express  Elec Remit   123003  031229060630888 | 200.00 |
| 12/31 | Con  Edison  Online   Pmt 123103   Ckf598102003Pos | 100.00 |

THE SMALL BUSINESS TEAM AT CHASE SM

BAC  484

December 20 - January 23, 2004
**Page 2 of 5**

131-00131-B015-00131-          -023-5-01-1AX    - N -

Primary   Account   Number:    131-0771331-65

**Business Checking**          Account  # 131-0771331-65          **Computer  Aided Surgery  Informatics**
(continued)

## Withdrawals  and Debits

| Date | Description | Amount |
|---|---|---|
| 01/02 | Analysis   Fee  For  The  Month   Of  December | 43.60 |
| 01/06 | Check  Coverage   Transfer   Fee | 80.00 |
| | **Total** | **450.01** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3596 | 01/05 | 215.03 | 3601 | 01/12 | 109.25 | 3609 | 01/06 | 15.85 |
| 3597 | 01/09 | 133.16 | 3602 | 01/12 | 41.61 | 3611 * | 01/21 | 65.00 |
| 3598 | 01/06 | 924.68 | 3603 | 01/06 | 900.00 | 3615 * | 01/02 | 2,804.64 |
| 3599 | 01/06 | 75.00 | 3607 * | 01/07 | 177.58 | | | |
| 3600 | 01/15 | 175.46 | 3608 | 01/13 | 2.77 | | | |

*indicates gap in check sequence          **Total (13 checks)**          **5,640.03**

## Daily  Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 12/26 | 4,476.65 | 01/02 | 1,328.41 | 01/07 | 1,940.27 | 01/13 | 1,653.48 |
| 12/30 | 4,276.65 | 01/05 | 1,113.38 | 01/09 | 1,807.11 | 01/15 | 1,478.02 |
| 12/31 | 4,176.65 | 01/06 | 882.15 - | 01/12 | 1,656.25 | 01/21 | 1,413.02 |

## Analysis  Fee  Explanation

An  Analysis   Fee  of  $43.60  was  charged   to  your  account   on  01/02  based   on  your  activity   and  balances
during   the  period   12/01 - 12/31.  Below   is  a  summary   of  your  activity   in  the  following   account(s):
131-0771331-65
131-0771331-66

Itemized   Services

| Service | Volume | Price/Unit | Total | Service | Volume | Price/Unit | Total |
|---|---|---|---|---|---|---|---|
| Deposit   Ticket | 1 | $ 0.20 | 0.20 | Check   Paid | 6 | $ 0.20 | 1.20 |
| Check  Deposited | 1 | $ 0.20 | 0.20 | | | | |

| | |
|---|---|
| Total  Itemized   Service   Charges | 1.60 |
| Monthly   Maintenance   Charge | 42.00 |
| **Analysis  Fee  for  December** | **43.60** |

With   combined   Business   Banking    balances   of  $5,000.00   or  more,   your   Business   Checking
balances   will  receive   an  earnings   credit  used  to  reduce   your  analysis   fee.

BAC 485

**December 20 - January 23, 2004**
**Page 3 of 5**

131-00131-B015-00131-                -023-5-01-1AX        - N -

Primary    Account    Number:    131-0771331-65

| **Business Checking** | Account   # 131-0771331-66 | **Computer  Aided  Surgery  Informatics** |
|---|---|---|

| Summary | Number | Amount |
|---|---|---|
| Opening     Balance | | 51.32 |
| Deposits    and   Credits | 0 | 0.00 |
| Withdrawals    and   Debits | 0 | 0.00 |
| Checks    Paid | 0 | 0.00 |
| **Ending  Balance** | | **51.32** |

## Analysis Fee Explanation

See   Analysis   Fee   Explanation   on  your   selected   target   account:   131-0771331-65

### THIS ENDS YOUR STATEMENT FINANCIAL  DATA

Personal accounts are subject to the Deposit Accounts Agreement and Disclosures.  Business Accounts are subject to the Terms and Conditions for Business Accounts and Services.  Please note the rules regarding the time within which you must notify JPMorgan Chase Bank (the "Bank") of any error or discrepancies. Call us at the phone number printed on the front of this statement, or write to us at:  P.O. Box 5206, New Hyde Park, NY 11042. In Texas, write to us at:  JPMorgan Chase Bank, P.O. Box 1231, Houston, Texas 77251-1231.

International Financial Services customers, please write to us at CIFS, P.O. Box 79779, Houston, TX 77224-9779.

Accounts held at the Bank, including checking, savings, CD, and money market accounts are FDIC insured. Call us for full details and limitations of FDIC coverage.

EQUAL HOUSING
**LENDER**

THE  SMALL  BUSINESS  TEAM  AT  CHASE℠

