Case 1:08-cv-10223-NRB   Document 32-9   Filed 08/23/10   Page 1 of 43

December 20 - January 23, 2004
**Page 4 of 5**

131-00131-B015-00131-        -023-5-01-1AX      - N -

Primary   Account   Number:   131-0771331-65

**How to Balance Your Checkbook**

**Items Outstanding** (checks and withdrawals not yet shown on your statement)

| Number or Date | Amount | |
|----------------|--------|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **TOTAL** |  |  |

**1. Update your checkbook.**

   A.  Record in your checkbook register all automatic transactions listed in your statement that you have not previously entered, including:

      + any interest earned
      + automatic deposits
      - service charges
      - automatic payments

   B.  Enter in your checkbook register any other transactions listed in your statement that you did not record, including:

      + deposits
      - checks paid
      - ATM withdrawals
      - phone transfers and payments

**2. Adjust your statement balance.**

   A.  ENTER your checking account closing balance shown on the front of this statement.

   B.  ADD any deposits not yet shown on your statement.     **+**

   C.  TOTAL (A and B above).

   D.  SUBTRACT total items outstanding (from chart at left).     **—**

   E.  BALANCE (should equal your checkbook balance).

If you have any questions about your accounts, call the customer service number on the front of your statement.

---

**Give Your Business A Boost!**                    Computer  Aided  Surgery  Informatics

Apply   for   a   Business   Revolving   Credit   Line   today.   It's   a   flexible,   easily   accessible line   of   credit   with   a   fixed   repayment   period.   Use   when   you   need   to   pay   taxes,   cover temporary   cash-flow   needs,   finance   receivables,   purchase   inventory   or   take   advantage   of seasonal   opportunities.   Call   1-800-CHASE24   and   select   option   #4   to   apply.

BAC 487

---

THE SMALL BUSINESS TEAM AT CHASE℠

December 20 - January 23, 2004
**Page 5 of 5**

131-00131-B015-00131-        -023-5-01-1AX      - N -

Primary    Account    Number:    131-0771331-65

---

## Call 1-800-CHASE38 for all your business service needs.

The Small Business ServiceLine[sm] connects you directly to our team of Small Business experts.

- Check balances, verify deposits, stop payments
- Transfer funds between linked accounts
- Order checks and deposit slips
- Obtain copies of statements and checks

---

BAC 488

**T H E   S M A L L   B U S I N E S S   T E A M   A T   C H A S E**[sm]

*LLC NIST 1331-66*   *Date order*

*A/C 1030*

12:48 AM
07/23/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **1030 · LLC NIST 1331-66** | | | | | | | | 0.00 |
| Deposit | 3/25/2003 | | Unknown | 4709 | | 100.00 | | 100.00 |
| Check | 5/5/2003 | LND 601 | CASi 1331-65 | 7018 | | | 16,500.00 | -16,400.00 |
| Deposit | 5/5/2003 | | FROM NIST 8735-65 | 7017 | | 16,500.00 | | 100.00 |
| Deposit | 6/24/2003 | | Unknown | 4709 | | 1,000.00 | | 1,100.00 |
| Check | 6/25/2003 | LND 701 | CASi 1331-65 | 7020 | | | 500.00 | 600.00 |
| Check | 7/1/2003 | LND 702 | CASi 1331-65 | 7020 | | | 300.00 | 300.00 |
| Check | 7/7/2003 | 11017A | BOB BENEDICT | Various Travel | | | 699.88 | -399.88 |
| Check | 7/7/2003 | 11017B | BOB BENEDICT | Various Travel | | | 803.05 | -1,202.93 |
| Check | 7/7/2003 | 11018 | BOB BENEDICT | Various Travel | | | 2,296.50 | -3,499.43 |
| Check | 7/7/2003 | 00010 | DB Karron | INV 170 1907 | | | 4,107.11 | -7,606.54 |
| Check | 7/7/2003 | | DB Karron | | | | 1,700.00 | -9,306.54 |
| Deposit | 7/11/2003 | LND 703 | CASi 1331-65 | 7020 | | 20,000.00 | | 10,693.46 |
| Check | 7/11/2003 | | FROM 1331-65 | 7001 | | | 800.00 | 9,893.46 |
| Check | 7/14/2003 | LND 704 | NIST 8735-65 | 7014 | | 25,000.00 | | 34,893.46 |
| Deposit | 7/15/2003 | | FROM 1331-65 | 7001 | | | | 35,893.46 |
| Deposit | 7/16/2003 | | FROM 1331-65 | 7015 | | 1,000.00 | | 35,893.46 |
| Check | 7/22/2003 | LND 705 | Hertz Corporation | 6011 | | | 212.10 | 35,681.36 |
| Check | 7/22/2003 | LND 706 | General Computer an... | 6337 | | | 140.00 | 35,541.36 |
| Check | 7/22/2003 | LND 707 | Sprint | 6029 | | | 134.22 | 35,407.14 |
| Check | 7/22/2003 | LND 708 | Thorn | 6030 | | | 75.00 | 35,332.14 |
| Check | 7/22/2003 | LND 709 | D. Ferrand | 6155 | | | 100.00 | 35,232.14 |
| Check | 7/22/2003 | LND 710 | Sunoco | 6016 | | | 14.00 | 35,218.14 |
| Check | 7/22/2003 | LND 711 | Homefront Hardware | 6044 | | | 957.69 | 34,260.45 |
| Check | 7/22/2003 | LND 712 | First Rehab | 6093 | | | 457.85 | 33,802.60 |
| Check | 7/22/2003 | LND 713 | Ken Jackson | 6005 | | | 1,790.00 | 32,012.60 |
| Check | 7/23/2003 | LND 801 | CASi 1331-65 | 7020 | | | 1,500.00 | 30,512.60 |
| Check | 7/30/2003 | LND 803 | Amex | 2200 | | | 1,000.00 | 29,512.60 |
| Check | 7/31/2003 | LND 804 | Amex | 2200 | | | 300.00 | 29,212.60 |
| Deposit | 8/4/2003 | | FROM NIST 8735-65 | 7007 | | 162.91 | | 29,375.51 |
| Check | 8/12/2003 | LND 802 | CASi 1331-65 | 7020 | | | 1,600.00 | 27,775.51 |
| Check | 8/21/2003 | LND 801 | Thorn | 6030 | | | 75.00 | 27,700.51 |
| Check | 8/21/2003 | LND 802 | Exxon | 6012 | | | 65.72 | 27,634.79 |
| Check | 8/21/2003 | LND 805 | Office Depot | 6349 | | | 233.17 | 27,401.62 |
| Check | 8/21/2003 | LND 806 | Con Ed | 6380 | | | 369.45 | 27,032.17 |
| Check | 8/21/2003 | LND 807 | Ken Jackson | 6005 | | | 1,130.00 | 25,902.17 |
| Check | 9/22/2003 | LND 901 | General Computer an... | 6337 | | | 1,549.00 | 24,353.17 |
| Check | 9/22/2003 | LND 902 | Cable | 6022 | | | 161.61 | 24,191.56 |
| Check | 9/22/2003 | LND 903 | Verizon | 6032 | | | 39.86 | 24,151.70 |
| Check | 9/22/2003 | LND 904 | Verizon Wireless | 6035 | | | 81.62 | 24,070.08 |
| Check | 9/22/2003 | LND 905 | Bator Bintor | 6154 | | | 2,600.00 | 21,470.08 |
| Check | 9/22/2003 | LND 906 | Homefront Hardware | 6044 | | | 400.58 | 21,069.50 |
| Check | 10/6/2003 | LND 1001 | CASi 1331-65 | 7020 | | | 514.00 | 20,555.50 |
| Check | 10/22/2003 | LND 1001 | DB Karron | 1907 | | | 11,349.68 | 9,205.82 |
| Check | 10/22/2003 | LND 1002 | Silicon City | 6342 | | | 6,000.00 | 3,205.82 |
| Check | 10/22/2003 | LND 1003 | Praveen Thiagarajan | Various Expenses | | | 579.50 | 2,626.32 |
| Check | 11/5/2003 | 3578 | Office Depot | 6349 | | | 75.00 | 2,551.32 |
| Check | 11/19/2003 | LND 1101 | CASi 1331-65 | 7020 | | | 2,000.00 | 551.32 |
| Check | 12/3/2003 | LND 1201 | CASi 1331-65 | 7020 | | | 500.00 | 51.32 |
| Check | 12/31/2003 | 3580 | Bank Charges | 6018 | | | 13.00 | 38.32 |
| **Total 1030 · LLC NIST 1331-66** | | | | | | 63,762.91 | 63,724.59 | 38.32 |
| **TOTAL** | | | | | | 63,762.91 | 63,724.59 | 38.32 |

*to BAC 483*   *to BAC 483*

*A/c 1030   1of1   date order*

*BAC 489*

*(handwritten: LLC NIST 1331-66)* *(handwritten: BY PAYEE)*
*(handwritten: A/c 1030)*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

12:30 AM
07/23/10

Accrual Basis

**CASI ENTITIES**
**Transactions by Account**
**As of December 31, 2003**

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **FROM NIST 8735-65** | | | | | | | | 0.00 |
| Deposit | 5/5/2003 | | FROM NIST 8735-65 | 7017 | | 16,500.00 | | 16,500.00 |
| Deposit | 8/4/2003 | | FROM NIST 8735-65 | 7007 | | 162.91 | | 16,662.91 |
| Total FROM NIST 8735-65 | | | | | | 16,662.91 | 0.00 | 16,662.91 |
| **Amex** | | | | | | | | 0.00 |
| Check | 7/30/2003 | LND 803 | Amex | 2200 | | | 1,000.00 | -1,000.00 |
| Check | 7/31/2003 | LND 804 | Amex | 2200 | | | 300.00 | -1,300.00 |
| Total Amex | | | | | | 0.00 | 1,300.00 | -1,300.00 |
| **Bank Charges** | | | | | | | | 0.00 |
| Check | 12/31/2003 | 3580 | Bank Charges | 6018 | | | 13.00 | -13.00 |
| Total Bank Charges | | | | | | 0.00 | 13.00 | -13.00 |
| **Bator Bintor** | | | | | | | | 0.00 |
| Check | 9/22/2003 | LND 905 | Bator Bintor | 6154 | | | 2,600.00 | -2,600.00 |
| Total Bator Bintor | | | | | | 0.00 | 2,600.00 | -2,600.00 |
| **BOB BENEDICT** | | | | | | | | 0.00 |
| Check | 7/7/2003 | 11017A | BOB BENEDICT | Various Travel | | | 699.88 | -699.88 |
| Check | 7/7/2003 | 11017B | BOB BENEDICT | Various Travel | | | 803.05 | -1,502.93 |
| Check | 7/7/2003 | 11018 | BOB BENEDICT | Various Travel | | | 2,296.50 | -3,799.43 |
| Total BOB BENEDICT | | | | | | 0.00 | 3,799.43 | -3,799.43 |
| **Cable** | | | | | | | | 0.00 |
| Check | 9/22/2003 | LND 902 | Cable | 6022 | | | 161.61 | -161.61 |
| Total Cable | | | | | | 0.00 | 161.61 | -161.61 |
| **CASi 1331-65** | | | | | | | | 0.00 |
| Check | 5/5/2003 | LND 601 | CASi 1331-65 | 7018 | | | 16,500.00 | -16,500.00 |
| Check | 6/25/2003 | LND 701 | CASi 1331-65 | 7020 | | | 500.00 | -17,000.00 |
| Check | 7/1/2003 | LND 702 | CASi 1331-65 | 7020 | | | 300.00 | -17,300.00 |
| Check | 7/11/2003 | LND 703 | CASi 1331-65 | 7020 | | | 1,700.00 | -19,000.00 |
| Check | 7/23/2003 | LND 801 | CASi 1331-65 | 7020 | | | 1,500.00 | -20,500.00 |
| Check | 8/12/2003 | LND 802 | CASi 1331-65 | 7020 | | | 1,600.00 | -22,100.00 |
| Check | 10/6/2003 | LND 1001 | CASi 1331-65 | 7020 | | | 514.00 | -22,614.00 |
| Check | 11/19/2003 | LND 1101 | CASi 1331-65 | 7020 | | | 2,000.00 | -24,614.00 |
| Check | 12/3/2003 | LND 1201 | CASi 1331-65 | 7020 | | | 500.00 | -25,114.00 |
| Total CASi 1331-65 | | | | | | 0.00 | 25,114.00 | -25,114.00 |
| **Con Ed** | | | | | | | | 0.00 |
| Check | 8/21/2003 | LND 806 | Con Ed | 6380 | | | 369.45 | -369.45 |
| Total Con Ed | | | | | | 0.00 | 369.45 | -369.45 |
| **D. Ferrand** | | | | | | | | 0.00 |
| Check | 7/22/2003 | LND 709 | D. Ferrand | 6155 | | | 100.00 | -100.00 |
| Total D. Ferrand | | | | | | 0.00 | 100.00 | -100.00 |
| **Exxon** | | | | | | | | 0.00 |
| Check | 8/21/2003 | LND 802 | Exxon | 6012 | | | 65.72 | -65.72 |
| Total Exxon | | | | | | 0.00 | 65.72 | -65.72 |
| **First Rehab** | | | | | | | | 0.00 |
| Check | 7/22/2003 | LND 712 | First Rehab | 6093 | | | 457.85 | -457.85 |
| Total First Rehab | | | | | | 0.00 | 457.85 | -457.85 |
| **FROM 1331-65** | | | | | | | | 0.00 |
| Deposit | 7/11/2003 | | FROM 1331-65 | 7001 | | 20,000.00 | | 20,000.00 |
| Deposit | 7/16/2003 | | FROM 1331-65 | 7015 | | 1,000.00 | | 21,000.00 |
| Total FROM 1331-65 | | | | | | 21,000.00 | 0.00 | 21,000.00 |
| **General Computer and Service** | | | | | | | | 0.00 |
| Check | 7/22/2003 | LND 706 | General Computer a... | 6337 | | | 140.00 | -140.00 |
| Check | 9/22/2003 | LND 901 | General Computer a... | 6337 | | | 1,549.00 | -1,689.00 |
| Total General Computer and Service | | | | | | 0.00 | 1,689.00 | -1,689.00 |
| **Hertz Corporation** | | | | | | | | 0.00 |
| Check | 7/22/2003 | LND 705 | Hertz Corporation | 6011 | | | 212.10 | -212.10 |
| Total Hertz Corporation | | | | | | 0.00 | 212.10 | -212.10 |
| **Homefront Hardware** | | | | | | | | 0.00 |
| Check | 7/22/2003 | LND 711 | Homefront Hardware | 6044 | | | 957.69 | -957.69 |
| Check | 9/22/2003 | LND 906 | Homefront Hardware | 6044 | | | 400.58 | -1,358.27 |
| Total Homefront Hardware | | | | | | 0.00 | 1,358.27 | -1,358.27 |
| **Ken Jackson** | | | | | | | | 0.00 |
| Check | 7/22/2003 | LND 713 | Ken Jackson | 6005 | | | 1,790.00 | -1,790.00 |
| Check | 8/21/2003 | LND 807 | Ken Jackson | 6005 | | | 1,130.00 | -2,920.00 |
| Total Ken Jackson | | | | | | 0.00 | 2,920.00 | -2,920.00 |
| **NIST 8735-65** | | | | | | | | 0.00 |
| Check | 7/14/2003 | LND 704 | NIST 8735-65 | 7014 | | | 800.00 | -800.00 |
| Total NIST 8735-65 | | | | | | 0.00 | 800.00 | -800.00 |
| **Office Depot** | | | | | | | | 0.00 |
| Check | 8/21/2003 | LND 805 | Office Depot | 6349 | | | 233.17 | -233.17 |
| Check | 11/5/2003 | 3578 | Office Depot | 6349 | | | 75.00 | -308.17 |
| Total Office Depot | | | | | | 0.00 | 308.17 | -308.17 |
| **Praveen Thiagarajan** | | | | | | | | |

*(handwritten: A/c 1030   1 of 2   BY PAYEE   BAC490)*

12:30 AM

07/23/10

Accrual Basis

## CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 10/22/2003 | LND 1003 | Praveen Thiagarajan | Various Expenses | | | 579.50 | -579.50 |
| Total Praveen Thiagarajan | | | | | | 0.00 | 579.50 | -579.50 |
| **Silicon City** | | | | | | | | 0.00 |
| Check | 10/22/2003 | LND 1002 | Silicon City | 6342 | | | 6,000.00 | -6,000.00 |
| Total Silicon City | | | | | | 0.00 | 6,000.00 | -6,000.00 |
| **Sprint** | | | | | | | | 0.00 |
| Check | 7/22/2003 | LND 707 | Sprint | 6029 | | | 134.22 | -134.22 |
| Total Sprint | | | | | | 0.00 | 134.22 | -134.22 |
| **Sunoco** | | | | | | | | 0.00 |
| Check | 7/22/2003 | LND 710 | Sunoco | 6016 | | | 14.00 | -14.00 |
| Total Sunoco | | | | | | 0.00 | 14.00 | -14.00 |
| **Thorn** | | | | | | | | 0.00 |
| Check | 7/22/2003 | LND 708 | Thorn | 6030 | | | 75.00 | -75.00 |
| Check | 8/21/2003 | LND 801 | Thorn | 6030 | | | 75.00 | -150.00 |
| Total Thorn | | | | | | 0.00 | 150.00 | -150.00 |
| **Unknown** | | | | | | | | 0.00 |
| Deposit | 3/25/2003 | | Unknown | 4709 | | 100.00 | | 100.00 |
| Deposit | 6/24/2003 | | Unknown | 4709 | | 1,000.00 | | 1,100.00 |
| Total Unknown | | | | | | 1,100.00 | 0.00 | 1,100.00 |
| **Verizon** | | | | | | | | 0.00 |
| Check | 9/22/2003 | LND 903 | Verizon | 6032 | | | 39.86 | -39.86 |
| Total Verizon | | | | | | 0.00 | 39.86 | -39.86 |
| **Verizon Wireless** | | | | | | | | 0.00 |
| Check | 9/22/2003 | LND 904 | Verizon Wireless | 6035 | | | 81.62 | -81.62 |
| Total Verizon Wireless | | | | | | 0.00 | 81.62 | -81.62 |
| **DB Karron** | | | | | | | | 0.00 |
| Check | 7/7/2003 | 00010 | DB Karron | INV 170  1907 | | | 4,107.11 | -4,107.11 |
| Check | 10/22/2003 | LND 1001 | DB Karron | 1907 | | | 11,349.68 | -15,456.79 |
| Total DB Karron | | | | | | 0.00 | 15,456.79 | -15,456.79 |
| **No name** | | | | | | | | 0.00 |
| Deposit | 7/15/2003 | | | 7001 | | 25,000.00 | | 25,000.00 |
| Total no name | | | | | | 25,000.00 | 0.00 | 25,000.00 |
| **TOTAL** | | | | | | 63,762.91 | 63,724.59 | 38.32 |

AK 1030   2of2   by Payee

BAC 491

# SOURCES & USES OF FUNDS

*(handwritten right margin: BAC 492)*

## Summary of Sources and Uses of Funds  10/01/01 to 12/31/03

*(handwritten: CASH ONLY)*
*(handwritten: BAC 402  BAC 420)*
*(handwritten: BAC 466  BAC 483)*

| | | Opening Balance 10/1/01 | Monies In | Monies Out | Ending Balance 12/31/03 |
|---|---|---|---|---|---|
| INC | | 1,344.09 | 356,891.78 | (358,235.88) | (0.01) |
| NIST ATP | | 0.00 | 1,281,377.99 | (1,281,378.00) | (0.01) |
| CASI LLC | | 0.00 | 180,561.65 | (184,494.25) | (3,932.60) |
| LLC NIST | | 0.00 | 63,762.91 | (63,724.59) | 38.32 |
| Totals | | 1,344.09 | 1,882,594.33 | 1,883,938.42 | (3,894.30) |

| | | | | |
|---|---|---|---|---|
| Monies Rec'd from NIST ATP | | 1,345,500.00 | FPE 12/31/03 | |
| Monies Rec'd from DB Karron | | 32,000.00 | FYE 9/30/02 | |
| | | | | Per Souces & Uses of Funds |
| Monies Rec'd from DB Karron | | 99,094.00 | FPE 12/31/03 | 131,094.00 |
| NG Check | | 25,023.17 | 7/2/02 NIST ATP | |
| Bank Transfers  AC | | 369,975.54 | A/C 7001 to 7021 | |
| Sub-total | | 1,871,592.71 | | |
| | | | Vendor refunds | |
| Other deposits | | 11,001.62 | Tax refunds | |
| Total Deposits to Bank A/C's | | 1,882,594.33 | | |

## CASI ENTITIES TRANSACTION COUNT

| | | | Deposits | Checks | NIST ATP Deposits | Reim Exp. Deposits | Bank Transfer | DB Karron Deposits | Other Items | Total Deposits |
|---|---|---|---|---|---|---|---|---|---|---|
| A/C 1000 | | | | | | | | | | |
| INC | 10/1/01 | 9/30/02 | 16 | 177 | | | | | | |
| 5 Pages | 10/1/02 | 12/31/03 | 13 | 29 | | | | | | |
| | | | | | 2 | 3 | 8 | 11 | 5 | 29 |
| A/C 1010 | | | | | | | | | | |
| NIST ATP | 10/1/01 | 9/30/02 | 20 | 375 | | | | | | |
| 14 pages | 10/1/02 | 12/31/03 | 46 | 390 | | | | | | |
| | | | | | 38 | 9 | 15 | 1 | 2 | 65 |
| A/C 1020 | | | | | | | | | | |
| CASI LLC | 10/1/02 | 12/31/03 | 31 | 129 | | | | | | |
| 4 pages | | | | | 0 | 3 | 19 | 6 | 3 | 31 |
| A/C 1030 | | | | | | | | | | |
| LLC NIST | 10/1/02 | 12/31/03 | 7 | 41 | | | | | | |
| 2 pages | | | | | 0 | 5 | 2 | 0 | | 7 |
| Number of Items | | | 133 | 1,141 | 40 | 15 | 47 | 20 | 10 | 132 |
| | | | | | | | | | | 1 Difference |

*(handwritten bottom:)*
SUMMARY
SOURCE + USE

1 PAGE
by payee
by G/L A/C

6 PAGES
5 pages

BAC 492

BAC493  1 of 7

## SOURCES AND USES OF FUNDS BY PAYEE

| Account Number | Total of Four Checking AC's — Payee | AC 1000 CASI INC. 2996-65 | AC 1010 NIST ATP 8735-65 | AC 1020 CASI LLC 1331-65 | AC 1030 NIST LLC 1331-66 |
|---|---|---|---|---|---|
| 2115 | (75.10) U. S. Treasury AC 2115 | (75.10) | | | |
| 2910 | (49,500.00) FROM DBK A/C 2910 | (49,500.00) | | | |
| 2910 | (1,000.00) FROM DBK AC 2910 | (1,000.00) | | | |
| 4010 | (530.86) REIMB EXP INCOME 4010 | (530.86) | | | |
| 4020 | (1,345,500.00) NIST WIRE IN AC 4020 | (210,000.00) | (1,135,500.00) | | |
| 6018 | (25.00) Bank Charges Refund | (25.00) | | | |
| 6025 | (53.82) Nicholee Wynter AC 6025 | (53.82) | | | |
| 6060 | (26.00) CGU AC 6060 | (26.00) | | | |
| 6090 | (105.00) Elisha Gurfein AC 6090 | (105.00) | | | |
| 7001 | (25,000.00) Transfers A/C 7001 | | | | (25,000.00) |
| 7005 | (94,376.00) From NIST 8735-65 AC 7005 | (94,376.00) | | | |
| 7005 | (1,200.00) From NIST 8735-65 AC 7005 | (1,200.00) | | | |
| 7007 | (16,500.00) From 1331-65 7007 | | | (16,500.00) | |
| 2911 | (1,000.00) DBK 2911 | | | (1,000.00) | |
| 7019 | (8,614.00) Transfer 7019 | | | (8,614.00) | |
| 7011 | (521.53) From 2996-65 | | | (521.53) | |
| 7007 | (75,001.00) From NIST 8735-65 | | | (75,001.00) | |
| 7013 | (800.00) CASI 1331-65 | | (800.00) | | |
| 7001 | (35,300.00) CASI CO FUNDING | | (35,300.00) | | |
| 7009 | (60,000.00) CASI CO FUNDING | | (60,000.00) | | |
| 7001 | (20,000.00) From 1331-65 | | | | (20,000.00) |
| 7013 | (15,000.00) Transfers A/C 7013 | | (15,000.00) | | |
| 7007 | (162.91) From NIST 8735-65 | | | | (162.91) |
| 7017 | (16,500.00) From NIST 8735-65 | | | | (16,500.00) |
| 2100 | (3,959.10) U. S. Treasury | | (3,959.10) | | |
| 1399 | (1,172.04) TAXES Refund | | | (1,172.04) | |
| 6516 | (2,094.08) PAYROLL Refund | | | (2,094.08) | |
| 6332 | (370.00) American Media Systems Refund | | (370.00) | | |
| 6018 | (480.00) Bank Charges Refund | | (315.00) | (165.00) | |
| 6337 | (1,181.79) Genl Computer Refund | | (1,181.79) | | |
| 6122 | (25,023.17) NG Check Refund | | (25,023.17) | | |
| 6170 | (0.25) Paypal Refund | | (0.25) | | |
| 6391 | (45.64) Other Income | | (45.64) | | |
| 6504 | (675.53) Matt Rothman Void | | (675.53) | | |

Sources and Uses of Funds »s
By Payee

7/24/2010 7:57 PM

By PAYEE 1 of 6

BAC 493

BAC 494  2 of 7

# SOURCES AND USES OF FUNDS BY PAYEE

| Account Number | | Payee | AC 1000 CASI INC 2996-65 | AC 1010 NIST ATP 8735-65 | AC 1020 CASI LLC 1331-65 | AC 1030 NIST LLC 1331-66 |
|---|---|---|---|---|---|---|
| | | Total of Four | | | | |
| | | Checking AC's Payee | | | | |
| 4010 | (207.51) | NCR Refund | | (207.51) | | |
| 4709 | (1,100.00) | FROM DBK A/C 4709 | | | | (1,100.00) |
| 4711 | (75,494.00) | FROM DBK to LLC A/C 4711 | | | (75,494.00) | |
| 4711 | (1,000.00) | From 1331-65 | | | | |
| 4712 | (3,000.00) | FROM DBK A/C 4712 | | (3,000.00) | | |
| | 0.00 | | | | | |
| | (1,882,594.33) | Sources of Funds | | | | |
| | 1,882,594.33 | Cash Receipts Per General Ledger | 356,891.78 | 1,281,377.99 | 180,561.65 | 63,762.91 |
| | 0.00 | Proof Down | 0.00 | 0.00 | 0.00 | 0.00 |
| 6120 | 20.28 | NIST ATP | 20.28 | | | |
| 6151 | 1,000.00 | Abe Karron | | 1,000.00 | | |
| 6330 | 14.26 | Abe Karron | | 14.26 | | |
| 6066 | 200.00 | Adam J Flesser M.D. | 200.00 | | | |
| 6152 | 11,000.00 | Advanced Technology | 8,000.00 | 3,000.00 | | |
| 6050 | 790.00 | Aligned Management Assoc | | 790.00 | | |
| 6331 | 215.00 | American Advanced Power | | 215.00 | | |
| 6332 | 1,615.09 | American Media Systems | | 1,550.09 | 65.00 | |
| 2200 | 61,140.34 | Amex | 2,409.54 | 54,862.74 | 2,568.06 | 1,300.00 |
| 6021 | 370.27 | AT & T | 139.61 | 187.40 | 43.26 | |
| 6153 | 400.00 | Axiom Systems | | 400.00 | | |
| 6018 | 1,081.34 | Bank Charges Expense | 239.84 | 365.01 | 463.49 | 13.00 |
| 6154 | 12,759.75 | Bator Bintor | | 10,159.75 | | 2,600.00 |
| Various | 4,381.34 | BOB BENEDICT | | 581.91 | | 3,799.43 |
| 6092 | 200.00 | Blumenthal Associates | 200.00 | | | |
| 6022 | 2,635.04 | Cable | 87.60 | 1,834.01 | 551.82 | 161.61 |
| 7002 | 6,700.00 | CASI CO FUNDING | 6,700.00 | | | |
| 7008 | 91,663.91 | CASI 1331-65 | | 91,663.91 | | |
| 7018 | 16,500.00 | CASI 1331-65 | | | | 16,500.00 |
| 7020 | 8,614.00 | CASI 1331-65 | | | | 8,614.00 |
| 7006 | 95,576.00 | CASI 2996-65 | | 95,576.00 | | |
| 2100 | 154,015.20 | Chase Bank | 2,880.00 | 151,135.20 | | |
| 2010 | 1,317.05 | Chase SBSF | 1,317.05 | | | |

BY PAYEE 2 of 6

BAC 494

# SOURCES AND USES OF FUNDS BY PAYEE

| Account Number | Total of Four Checking AC's | Payee | AC 1000 CASI INC 2996-65 | AC 1010 NIST ATP 8735-65 | AC 1020 CASI LLC 1331-65 | AC 1030 NIST LLC 1331-66 |
|---|---|---|---|---|---|---|
| 6379 | 1,907.85 | City College of New York | | 1,907.85 | | |
| 6130 | 159.57 | Coffee Distributing | | 159.57 | | |
| 6041 | 795.91 | Columbia Home | | 698.89 | 97.02 | |
| 6380 | 21,191.57 | Con Ed | 10,373.55 | 6,463.40 | 3,985.17 | 369.45 |
| 6063 | 3,258.03 | Corner Drug Store | 477.92 | 2,086.06 | 694.05 | |
| 6155 | 8,519.00 | D. Ferrand | 3,319.00 | 4,900.00 | 200.00 | 100.00 |
| 6349 | 554.50 | Deluxe Business Forms | 264.62 | 289.88 | | |
| 6333 | 295.00 | Denver Air Support | | 295.00 | | |
| 6052 | 70.00 | Domain Name | 70.00 | | | |
| 1600 | 750.00 | DBK for Albin | | 750.00 | | |
| 1901 | 24,000.00 | DBK 2000 Rent 1901 | 24,000.00 | | | |
| 1902 | 76,100.00 | DBK 2001 Draw 1902 | 76,100.00 | | | |
| 1903 | 20,000.00 | DBK 2002 Rent 1903 | 20,000.00 | | | |
| 1904 | 6,530.38 | DBK 2002 Rent 1904 | 2,000.00 | 4,530.38 | | |
| 1905 | 53,000.00 | DBK 2002 Draw 1905 | 33,000.00 | 20,000.00 | | |
| 1906 | 14,000.00 | DBK 2002 Rent 1906 | 14,000.00 | | | |
| 1907 | 33,182.50 | DBK 2003 | | 10,751.34 | 6,974.37 | 15,456.79 |
| 6192 | 2,000.00 | Dr. D.B. Karron - Rent | | 2,000.00 | | |
| Various | 398.60 | Dr. Nazma Ferdouse | | 398.60 | | |
| 6053 | 50.00 | Dues and Subscription | 50.00 | | | |
| 6334 | 2,850.00 | e-mag | | 2,850.00 | | |
| Various | 4,031.94 | E. Gurfein Vendor | | 4,031.94 | | |
| Various | 4,321.00 | E. Gurfein Vendor | | 4,321.00 | | |
| 6092 | 272.25 | Emil Jovanov | 272.25 | | | |
| 6012 | 936.42 | Exxon | | 500.95 | 369.75 | 65.72 |
| 6175 | 1,210.80 | Fedex | 19.35 | 1,146.71 | 44.74 | |
| 6043 | 1,995.00 | Figlia & Sons | | 1,995.00 | | |
| 6093 | 621.15 | First Rehab | | 163.30 | | 457.85 |
| 6102 | 6,000.00 | Frederica Miller | 1,000.00 | 5,000.00 | | |
| 6335 | 845.83 | frozencpu.com | | 845.83 | | |
| 6337 | 111,073.93 | General Computer and Service | 27,014.93 | 81,775.00 | 595.00 | 1,689.00 |
| 6157 | 40,898.99 | George Wolberg PhD | | 40,898.99 | | |
| 6013 | 26.48 | Gulf Oil | | 11.28 | 15.20 | |
| 6092 | 94.37 | Hamish Carr | | 94.37 | | |
| 6011 | 2,192.02 | Hertz Corporation | 295.57 | 1,684.35 | | 212.10 |
| 6044 | 8,071.11 | Homefront Hardware | | 6,167.69 | 545.15 | 1,358.27 |

Sources and Uses of Funds.xls
By Payee

7/24/2010 7:57 PM

*(handwritten: BAC 495 · 3 of 7 · By Payee 3 of 6 · BAC 495)*

## SOURCES AND USES OF FUNDS BY PAYEE

| Account Number | Total of Four Checking AC's | Payee | AC 1000 CASII INC. 2996-65 | AC 1010 NIST ATP 8735-65 | AC 1020 CASII LLC 1331-65 | AC 1030 NIST LLC 1331-66 |
|---|---|---|---|---|---|---|
| 6019 | 467.60 | I E E books | | 467.60 | | |
| 6024 | 201.53 | IDT | | 68.50 | 133.03 | |
| 6050 | 900.00 | IITAC | | | 900.00 | |
| 2100 | 28,661.40 | Internal Revenue Service | 1,300.82 | 27,360.58 | | |
| 6158 | 33,930.00 | James Cox | | 33,930.00 | | |
| Various | 28.50 | James Cox | | 28.50 | | |
| 6159 | 161.00 | Jane Laylor | | 161.00 | | |
| 6003 | 5,000.00 | Jill Feldman CPA | 2,000.00 | 3,000.00 | | |
| Various | 1,569.46 | Joan Hayes CPA | | 1,510.46 | 59.00 | |
| 6004 | 15,215.00 | Joan Hayes CPA | | 15,215.00 | | |
| 6001 | 1,200.00 | JosephCornwall | | | 1,200.00 | |
| 5005 | 25,290.09 | Ken Jackson | | 22,370.00 | | 2,920.00 |
| 6103 | 352.60 | Levinson Lerner Berger | | 352.60 | | |
| 6025 | 764.42 | MCI | 189.81 | 574.61 | | |
| 6046 | 2,040.00 | Metro Solar | | 2,040.00 | | |
| 6047 | 5,400.00 | Mistretta Electric | | 5,400.00 | | |
| 6050 | 970.00 | MMVR | 970.00 | | | |
| 6014 | 63.91 | Mobil | 63.91 | | | |
| 2130 | 4,268.11 | New Jersey Division of Taxation | 406.68 | 3,861.43 | | |
| 6061 | 800.00 | New York State Corporation Tax | 800.00 | | | |
| 2122 | 914.09 | New York Income Tax | | 914.09 | | |
| 6122 | 25,023.17 | ING Check Expense | | 25,023.17 | | |
| 7002 | 45,500.00 | NIST 1331-66 | 500.00 | | 45,000.00 | |
| 7016 | 1,000.00 | NIST 1331-66 | | | 1,000.00 | |
| 7014 | 15,800.00 | NIST 1331-66 | | | 15,000.00 | 800.00 |
| 7002 | 28,100.00 | NIST 8735-65 | 28,100.00 | | | |
| 7010 | 60,000.00 | NIST 8735-65 | 60,000.00 | | | |
| 2100 | 154.33 | NY State Tax Dept | 154.33 | | | |
| 2140 | 438.00 | North Carolina Dept. of Revenue | | 438.00 | | |
| 6015 | 55.00 | NYC Dept of Finance | | 55.00 | | |
| 6015 | 700.00 | NYC Dept of Transportation | 100.00 | 600.00 | | |
| 2100 | 38,623.99 | NY State Employment Taxes | | 38,623.99 | | |
| 2100 | 1,250.76 | NY State Tax Dept | | 1,250.76 | | |
| 6349 | 2,047.45 | Office Depot | | 1,491.27 | 248.01 | 308.17 |
| 6093 | 167.00 | One Beacon Insurance | | | 167.00 | |
| 6090 | 531.34 | One Stop Business Machine | 317.17 | 107.17 | 107.00 | |

By Payee 4 of 6

BAC 496

4 of 7

BAC 447
5 of 7

BY PAYEE
5 of 6

SOURCES AND USES OF FUNDS BY PAYEE

Total of Four Checking AC's

| Account Number | Payee | AC 1000 CASI INC 2996-65 | AC 1010 NIST ATP 8735-65 | AC 1020 CASI LLC 1331-65 | AC 1030 NIST LLC 1331-66 |
|---|---|---|---|---|---|
| 6067 | Oxford Health Plans | 1,996.96 | 19,342.24 | 5,213.82 | |
| 6338 | Pacific data Storage | | 1,429.00 | | |
| 6170 | Paypal | | 1,234.50 | | |
| 6315 | Payroll Processing | | | 295.60 | |
| 6106 | Pennie & Edmonds | 9,404.13 | 671.15 | | |
| 6504 | Peter Ross PR | | 5,606.85 | | |
| 6160 | Peter Ross I/S | | 3,636.00 | | |
| Various | Peter Ross Exp | | 726.33 | | |
| Various | Praveen Thiagarajan | | | | 579.50 |
| 5053 | Pre Flight Ventures | | 50.00 | | |
| 6093 | Princeton Insurance | | 932.00 | | |
| 6349 | q-check | 55.85 | | | |
| 6066 | R. White M.D. | 600.00 | | | |
| 6161 | Radio Logic | | 100.00 | | |
| 6026 | RCN | | 1,599.27 | | |
| 6339 | Ricoh Business Systems | | 9,019.57 | | |
| 6060 | Rosalie Mets | | 2,735.00 | | |
| Various | Sandra Rosenman | | 505.50 | | |
| 6162 | Scott Albin | 1,500.00 | 500.00 | | |
| 6504 | Scott Albin PR | | 3,321.42 | | |
| 6340 | Server Technology | | 6,895.55 | | |
| 6341 | SGI Dvelopers | | 295.00 | | |
| 6342 | Silicon City | 1,000.00 | 103,366.72 | | 6,000.00 |
| 6343 | Silicon Graphics | | 37,367.39 | | |
| 6028 | Skytel | 515.04 | 744.36 | 306.07 | |
| 6109 | Solomon & Bernstein | 1,800.00 | 150.00 | | |
| 6006 | Spitz & Grenstein | | | 2,000.00 | |
| 6029 | Sprint | | 621.62 | 158.53 | 134.22 |
| Various | St Louis University | | 548.34 | | |
| 6356 | State of New Jersey | | 1,765.53 | | |
| 6092 | Stephen Frost | | 100.00 | | |
| 6016 | Sunoco | | 223.47 | 126.70 | 14.00 |
| 6031 | T-Mobile | | 237.27 | 1.33 | |
| 1399 | TAXES Propay | | | 34,419.42 | |
| 6013 | Texaco | | 29.73 | 37.35 | |
| 6030 | Thom | 522.22 | 4,590.26 | 450.00 | 150.00 |

BAC 497

BAC 498

6 of 7

| | Account Number | Payee | | AC 1000 CASI INC 2996-65 | AC 1010 NIST ATP 8735-65 | AC 1020 CASI LLC 1331-65 | AC 1030 NIST LLC 1331-66 |
|---|---|---|---|---|---|---|---|
| | | SOURCES AND USES OF FUNDS BY PAYEE | | | | | |
| | | Total of Four | | | | | |
| | | Checking AC's | | | | | |
| 188 | 6066 | Todd J Berman M.D. | 375.00 | | 375.00 | | |
| 189 | 6377 | Transit Check | 1,387.52 | | 1,387.52 | | |
| 190 | 7012 | TO 1331-65 | 521.53 | 521.53 | | | |
| 191 | 6175 | USPS | 170.00 | 170.00 | | | |
| 192 | 2100 | U. S. Treasury Expense | 1,456.72 | | 260.80 | 1,195.92 | |
| 193 | 6163 | Valley of the Mage Consulting | 1,000.00 | | 1,000.00 | | |
| 194 | 6032 | Verizon | 5,074.60 | 1,536.69 | 2,445.97 | 1,052.08 | 39.86 |
| 195 | 6035 | Verizon Wireless | 807.71 | | 556.05 | 170.04 | 81.62 |
| 196 | 6344 | Vision Shape | 6,643.25 | | 6,643.25 | | |
| 197 | 6034 | Voicestream Wireless | 289.07 | | 289.07 | | |
| 198 | 6036 | Webworqs | 4,600.00 | | 4,600.00 | | |
| 199 | 6345 | YC Cable | 210.00 | | 210.00 | | |
| 200 | 6092 | Yehoshua Zeevi | 469.80 | | 469.80 | | |
| 201 | 6093 | Zapin Endlich & Lombardo | 902.00 | | 902.00 | | |
| 202 | 6504 | Charles La Salla | 2,223.50 | 2,223.50 | | | |
| 203 | 7004 | Propay PAYROLL | 53,547.17 | | | 53,547.17 | |
| 204 | 6018 | No Name Plug | 0.01 | 0.01 | | | |
| 205 | 6504 | Charles La Salla PR | 15,443.54 | | 15,443.54 | | |
| 206 | 6504 | DB Karron PR | 106,259.20 | | 106,259.20 | | |
| 207 | 6504 | Elisha Gurfein PR | 69,693.65 | 7,036.12 | 62,657.53 | | |
| 208 | 6504 | James Cox PR | 21,450.17 | | 21,450.17 | | |
| 209 | 6504 | Matt Rothman PR | 18,777.76 | | 18,777.76 | | |
| 210 | Various | Matt Rothman | 259.00 | | 259.00 | | |
| 211 | Various | Matt Rothman | 514.00 | | | 514.00 | |
| 212 | Various | Matt Rothman | 175.46 | | | 175.46 | |
| 213 | 1600 | Matt Rothman | 3,804.64 | | | 3,804.64 | |
| 214 | 6504 | Nicholee Wynter | 11,541.44 | | 11,541.44 | | |
| 215 | 6504 | Regner M Reralta | 4,229.88 | | 4,229.88 | | |
| 216 | 6504 | Robert Benedict | 5,085.46 | | 5,085.46 | | |
| 217 | 6504 | Robert G. Wine | 2,707.20 | | 2,707.20 | | |
| 218 | 6504 | S.W. Bothwick | 606.90 | | 606.90 | | |
| 219 | | Total Expenses | 1,887,832.72 | 358,235.88 | 1,281,378.00 | 184,494.25 | 63,724.59 |
| 221 | | Per General Ledger | (1,887,832.72) | (358,235.88) | (1,281,378.00) | (184,494.25) | (63,724.59) |

BY PAYEE 6 of 6

BAC 498

## SOURCES AND USES OF FUNDS BY GENERAL LEDGER ACCOUNT NUMBER

| Debit / Using / (Credit) Column B | General Ledger Account Number | Group/ge Column D | Detail Account / Payee Name Column E | AC 1000 CASH INC 2996-65 | AC 1010 NST ATP 8735-65 | AC 1020 CASI LLC 1331-65 | AC 1030 NST LLC 1331-66 | Reclass Reimbursed Expenses |
|---|---|---|---|---|---|---|---|---|
| **Tax Impound** | | | | | | | | |
| Tax Refund | (1,172.84) | 1399 | (1,172.84) TAXES Refund | (1,172.84) | | | | |
| Payroll Tax Refund | (3,959.10) | 2100 | (3,959.10) U.S. Treasury | | (3,959.10) | | | |
| | (4,034.20) | 2115 | (78.10) U.S. Treasury AC 2115 | | (78.10) | | | |
| Monies from DBK A/c | | 2910 | (49,500.00) FROM DBK AC 2910 | | (49,500.00) | | | |
| | | 2910 | (1,000.00) FROM DBK AC 2910 | | (1,000.00) | | | |
| | | 4709 | (1,100.00) FROM DBK AC 2900 | | | | (1,100.00) | |
| | | 4711 | (75,494.00) FROM DBK to LLC AC 4711 | | | (75,494.00) | | |
| | | 4711 | (1,000.00) DBK 2911 | | | (1,000.00) | | |
| | (131,094.00) | 4712 | (3,000.00) FROM DBK AC 4712 | | (3,000.00) | | | |
| Rebate Income | (784.37) | 4010 | (530.86) REBATE EXP INCOME AC 4010 | | (530.86) | | | |
| | | 4010 | (207.51) NCR Refund | | (207.51) | | | |
| NST Wires In | (1,346,500.00) | 4020 | (1,346,500.00) NST WIRE IN AC 4920 | | (210,000.00) | (1,135,500.00) | | |
| Refund of Expenses | (565.00) | 6018 | (565.00) Bank Charges Refund | | (315.00) | | (165.00) | |
| | (33.60) | 6025 | (33.60) Merchant Wires AC 6025 | | (33.60) | | | |
| | (26.00) | 6590 | (26.00) CSU AC 6590 | | (26.00) | | | |
| | (105.00) | 6990 | (105.00) Elaine Guetzin AC 6990 | | (105.00) | | | |
| | (0.25) | 6170 | (0.25) Payroll Refund | | (0.25) | | | |
| | | 5332 | (270.00) American Media Systems Refund | | (270.00) | | | |
| | | 6337 | (1,181.79) Grad Computer Refund | | (1,181.79) | | | |
| | | 6391 | (45.64) Other Income | | (45.64) | | | |
| | | 6504 | (875.53) Mort Rothman Void | | (875.53) | | | |
| | (8,087.11) | 6510 | (2,094.00) PAYROLL Refund | | (2,094.00) | | | |
| | (25,023.17) | 5122 | (25,023.17) NSG Check Refund | | (25,023.17) | | | |
| **Bank Transfers In** | (25,000.00) | 7001 | (25,000.00) Transfers AC 7001 | | | | (25,000.00) | |
| | (35,300.00) | 7001 | (35,300.00) CASI CO FUNDING | | (35,300.00) | | | |
| | (20,000.00) | 7001 | (20,000.00) From 1331-65 | | | | (20,000.00) | |
| | (84,378.00) | 7005 | (84,378.00) From NST 8735-65 AC 7005 | | (84,378.00) | | | |
| | (1,200.00) | 7005 | (1,200.00) From NST 8735-65 AC 7005 | | (1,200.00) | | | |
| | (95,578.00) | 7006 | | | | | | |
| | (16,500.00) | 7007 | (16,500.00) From NST 7007 | | | (16,500.00) | | |
| | (75,000.00) | 7007 | (75,000.00) From NST 8735-65 | | | (75,000.00) | | |
| | (91,583.91) | 7009 | (182.91) From NST 8735-65 | | | | (182.91) | |
| | (60,000.00) | 7009 | (60,000.00) CASI CO FUNDING | | | (60,000.00) | | |
| | (921.83) | 7011 | (921.53) From 2996-65 | | (921.53) | | | |
| | (15,000.00) | 7013 | (15,000.00) Transfers AC 7013 | | (15,000.00) | | | |
| | (1,000.00) | 7015 | (1,000.00) From 1331-65 | | | | (1,000.00) | |
| | (16,500.00) | 7017 | (16,500.00) From NST 8735-65 | | | | (16,500.00) | |
| | (9,614.00) | 7019 | (9,614.00) Transfer 7019 | | (9,614.00) | | | |
| Proof of Transfers | (369,975.44) | | Transfer Accounts 7000 Series | | | | | |
| Down | (1,862,294.33) | | (1,862,294.33) Sources of Funds | | | | | |
| Across | 1,842,894.33 | 34,419.42 | Cash Receipts Per General Ledger | 386,891.78 | 1,291,277.99 | 190,661.66 | 53,752.91 | 0.00 |
| | 0.00 | 0.00 | Proof Down | 0.00 | 0.00 | 0.00 | 0.00 | |
| Tax Impound | 1399 | 34,419.42 | TAXES Impound | 34,419.42 | | | | |

Sources and Uses of Funds #b
By Account

77/4/01/98 04 PM

BAC 499
BY 6/LAK 1 OF 5
BAC 499

## SOURCES AND USES OF FUNDS BY GENERAL LEDGER ACCOUNT NUMBER

| Debit / (Credit) | General Ledger Account Number | Using Column E. Column K. Groupage | Total Column G to Column K. | Detail Account / Payee Name | AC 1000 CASI INC. 2066-65. | AC 1010 NIST ATP. 8735-65. | AC 1020 CASI LLC. 1331-65. | AC 1030 NIST LLC. 1331-66. | Redesc Reimbursed Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Loan and Exchange | 1600 | | 750.00 | DBK for Aitken | | 750.00 | | | |
| | 1600 | 4,564.64 | 3,804.64 | Matt Rothman | | | 3,804.64 | | |
| Monies Paid by DBI | 1901 | | 24,000.00 | DBK 2000 Rent 1901 | 24,000.00 | | | | |
| | 1902 | | 76,100.00 | DBK 2001 Draw 1902 | 76,100.00 | | | | |
| | 1903 | | 20,000.00 | DBK 2002 Rent 1903 | 20,000.00 | | | | |
| | 1904 | | 6,530.38 | DBK 2002 Rent 1904 | 2,000.00 | 4,530.38 | | | |
| | 1905 | | 53,000.00 | DBK 2002 Draw 1905 | 33,000.00 | 20,000.00 | | | |
| | 1906 | | 14,000.00 | DBK 2002 Rent 1906 | 14,000.00 | | | | |
| | 1907 | 226,812.88 | 33,162.50 | DBK 2003 | 1,317.05 | 10,751.34 | 6,974.37 | 15,456.79 | |
| Chase SBSF | 2010 | 1,317.05 | 1,317.05 | Chase SBSF | 1,317.05 | | | | |
| Withholding Taxes | 2100 | | 154,015.20 | Chase Bank | 2,800.00 | 151,135.20 | | | |
| | 2100 | | 28,661.40 | Internal Revenue Service | 1,300.82 | 27,360.58 | | | |
| | 2100 | | 154.33 | NY State Tax Dept | 154.33 | | | | |
| | 2100 | | 38,623.99 | NY State Employment Taxes | | 38,623.99 | | | |
| | 2100 | | 1,250.76 | NY State Tax Dept | | 1,250.76 | | | |
| | 2100 | | 1,456.72 | U.S. Treasury Expense | | 260.80 | 1,195.92 | | |
| | 2122 | | 914.09 | New York Income Tax | | 914.09 | | | |
| | 2130 | | 4,268.11 | New Jersey Division of Taxation | 406.68 | 3,861.43 | | | |
| | 2140 | 229,782.60 | 438.00 | North Carolina Dept. of Revenue | | 438.00 | | | |
| Payments to Amex | 2200 | 61,140.34 | 61,140.34 | Amex | 2,409.54 | 54,662.74 | 2,568.06 | 1,300.00 | |
| Accounting | 6001 | | 1,200.00 | Joseph Cottrell | 1,200.00 | | | | |
| | 6003 | | 5,000.00 | Jeff Feldman CPA | 2,000.00 | 3,000.00 | 1,200.00 | | |
| | 6005 | | 15,215.00 | Joel Hyers CPA | | 15,215.00 | | | |
| | 6006 | | 25,280.00 | Ken Jackson | | 22,370.00 | | | |
| | 6006 | 48,705.00 | 2,000.00 | Spitt & Gelenstein | 2,000.00 | | 2,000.00 | 2,920.00 | |
| Auto | 6011 | | 2,919.59 | Hertz Corporation | 295.57 | 1,694.35 | 369.75 | 212.10 | 627.57 |
| | 6012 | | 936.42 | Exxon | | 500.95 | 15.20 | 65.72 | 392.32 |
| | 6013 | | 416.80 | Gulf Oil | | 11.28 | 37.35 | | |
| | 6013 | | 67.08 | Texaco | | 29.73 | | | |
| | 6014 | | 93.91 | Mobil | 63.91 | | | | |
| | 6015 | | 540.50 | NYC Dept of Finance | 100.00 | 55.00 | | | 485.50 |
| | 6015 | | 700.00 | NYC Dept of Transportation | | 600.00 | 126.70 | 14.00 | |
| | 6017 | 6,393.17 | 482.70 | Tolls | | 223.47 | | | 482.70 |
| Bank Charges | 6018 | | 1,081.34 | Bank Charges Expense | 239.94 | 365.01 | 463.49 | 13.00 | |
| | 6018 | 1,081.35 | 0.01 | No Name Plug | 0.01 | | | | |
| Books | 6019 | 467.60 | 467.60 | IEEE Books | | 467.60 | | | |
| Communications | 6021 | | 370.27 | AT & T | 139.61 | 187.40 | 43.26 | | |
| | 6022 | | 2,635.04 | Cable | 87.60 | 1,834.01 | 551.82 | 161.61 | |
| | 6024 | | 201.53 | IDT | | 68.50 | 133.03 | | |
| | 6025 | | 764.42 | MCI | 189.81 | 574.61 | | | |
| | 6026 | | 1,599.27 | RCN | | 1,599.27 | | | |
| | 6027 | | 275.05 | Reimbursed Telephone | | | | | 275.05 |
| | 6027 | | 67.95 | Reimbursed Telephone | | | | | 67.95 |
| | 6028 | | 1,565.47 | Skytel | 515.04 | 744.36 | 306.07 | | |
| | 6028 | 914.37 | 914.37 | Sprint | | 621.82 | 188.53 | 134.22 | |

BAC 500

BY 6/C Ak 2065

BAC 500


*(handwritten: BAC 501)*

# SOURCES AND USES OF FUNDS BY GENERAL LEDGER ACCOUNT NUMBER

| Debit/(Credit) | General Ledger Account Number | Total Column E / Column F | Using Column E | Detail Account / Payee Name | CASH INC 2096-65 | NIST ATP 8735-85 | AC 1020 CASH LLC 1331-65 | AC 1030 NIST LLC 1331-66 | Redus Reimbursed Expenses |
|---|---|---|---|---|---|---|---|---|---|
| | 6000 | | 5,712.48 | Them | 522.22 | 4,590.26 | 450.00 | 150.00 | |
| | 6031 | | 238.60 | T-Mobile | | 237.27 | 1.33 | | |
| | 6032 | | 5,074.60 | Verizon | 1,536.69 | 2,445.97 | 1,932.08 | 39.86 | |
| | 6034 | | 269.07 | Voicestream Wireless | | 269.07 | | | |
| | 6035 | | 807.11 | Verizon Wireless | | 556.05 | 170.04 | 81.02 | |
| | 6038 | 26,098.83 | 4,600.00 | Webvorge | | 4,600.00 | | | |
| Computer Installatic | 6041 | | 795.91 | Columbia Home | | 698.89 | 97.02 | | |
| | 6043 | | 1,995.00 | Figlia & Sons | | 1,995.00 | | | |
| | 6044 | | 8,071.11 | HomeParent Hardware | | 6,107.69 | 546.15 | 1,359.27 | |
| | 6046 | | 2,040.00 | Metro Star | | 2,040.00 | | | |
| | 6047 | 18,302.02 | 5,400.00 | Magnetic Electric | | 5,400.00 | | | |
| Conferences | 6050 | | 780.00 | Aligned Management Assoc | | 790.00 | | | 380.00 |
| | 6050 | | 900.00 | ITAC | | | 900.00 | | |
| | 6050 | | 300.00 | Conference Reimbursed | | | | | |
| | 6050 | 3,040.00 | 970.00 | MMVR | 970.00 | | | | |
| Domain Name | 6052 | 70.00 | 70.00 | Domain Name | 70.00 | | | | |
| Dues & Subscription | 6053 | | 50.00 | Pro Flight Ventures | 50.00 | 50.00 | | | |
| | 6053 | 100.00 | 50.00 | Dues and Subscription | 50.00 | | | | |
| Employee Benefits | 6061 | | 3,104.35 | Aetna | 477.92 | | | | 3,104.35 |
| | 6062 | | 2,735.00 | Ronald Meltz | | 2,735.00 | | | |
| | 6063 | | 3,258.03 | Central Drug Store | | 2,096.06 | 694.05 | | |
| | 6064 | | 682.46 | Gym | | | | | 682.46 |
| | 6065 | | 888.54 | Horizon | | | | | 888.54 |
| | 6066 | | 3,326.60 | Adam J Fishbein M.D. | 200.00 | | | | 2,826.60 |
| | 6066 | | 600.00 | R. White M.D. | 600.00 | | | | |
| | 6067 | | 375.00 | Todd J Berman M.D. | | 375.00 | | | |
| | 6067 | 41,223.00 | 26,553.02 | Oxford Health Plans | 1,995.96 | 19,342.24 | 5,213.82 | | |
| Repairs | 6090 | 531.34 | 531.34 | One Stop Business Machine | 317.17 | 107.17 | 107.17 | | |
| Honorarium | 6092 | | 200.00 | Blumenthal Associates | 200.00 | 200.00 | | | |
| | 6092 | | 272.25 | Emil Jovanov | 272.25 | | | | |
| | 6092 | | 84.37 | Hannah Carr | | 84.37 | | | |
| | 6092 | | 100.00 | Stephen Fend | | 100.00 | | | |
| | 6092 | 1,136.42 | 469.80 | Yehoshua Zeevi | | 469.80 | | | |
| Insurance | 6093 | | 621.15 | First Rehab | | 163.32 | 457.95 | | |
| | 6093 | | 168.00 | One Beacon Insurance | | 167.00 | | | |
| | 6093 | | 932.00 | Princeton Insurance | | 932.00 | | | |
| | 6093 | 2,623.15 | 902.00 | Zayin Endioth & Lombardo | | 902.00 | | | |
| Legal | 6102 | | 6,000.00 | Province Miller | 1,000.00 | 5,000.00 | | | |
| | 6103 | | 352.60 | Lev-kowit Lerner Berger | | 352.60 | | | |
| | 6106 | | 10,075.29 | Pervin & Edmonds | 9,404.13 | 671.15 | | | |
| | 6109 | 18,377.89 | 1,950.00 | Solomon & Bernstein | 1,950.00 | 150.00 | | | |
| Miscellaneous | 6120 | 20.28 | 20.28 | NIST ATP | 20.28 | | | | |
| No Check Expense | 6120 | 25,023.17 | 25,023.17 | No Check Expense | | 25,023.17 | | | |
| | 6130 | | 60.75 | Office Reimbursed | | | | | 60.75 |
| Office | 6130 | 220.32 | 159.57 | Coffee Distributing | | 159.57 | | | |

*(handwritten: BY G/L AC 3015)*

*(handwritten: BAC 501)*

BAC 502

BY G/L A/C 400 5

BAC 502

## SOURCES AND USES OF FUNDS BY GENERAL LEDGER ACCOUNT NUMBER

| Debit / (Credit) | General Ledger Account Number | Total Using Column E | Total Column K | Detail Account / Payer Name | AC 1000 CASI INC 2996.65 | AC 1010 NIST ATP 8735.65 | AC 1020 CASI LLC 1331.65 | AC 1030 NIST LLC 1331.56 | Redex Reimbursed Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Outside Services | 6151 | | | Abe Kamon | 1,000.00 | 1,000.00 | | | |
| | 6152 | | | Advanced Technology | 8,000.00 | 3,000.00 | | | |
| | 6153 | | | Adcom Systems | 400.00 | 400.00 | | | |
| | 6154 | | | Bator Bator | 12,759.75 | 10,159.75 | | 2,600.00 | |
| | 6155 | | | D. Ferkend | 3,319.00 | 5,900.00 | | 100.00 | |
| | 6157 | | | George Wickberg PhD | | 40,898.99 | | | |
| | 6158 | | | James Cox | | 33,930.00 | | | |
| | 6159 | | | Jane Leyler | | 161.00 | | | |
| | 6160 | | | Peter Ross IDS | | 3,636.00 | | | |
| | 6161 | | | Realto Logic | | 100.00 | | | |
| | 6162 | | | Scott Allen | 1,500.00 | 500 | | | |
| | 6163 | | | Valley of the Mage Consulting | | 1,000.00 | | | |
| | | | 116,404.74 | | | | | | |
| Paypal | 6170 | 1,234.50 | | Paypal | 1,234.50 | 1,234.50 | | | |
| Postage & Delivery | 6175 | | | Fedex | 19.35 | 1,146.71 | 44.74 | | |
| | 6175 | | | USPS | 170.00 | 170.00 | | | |
| | 6175 | | | Joan Hayes CPA | | | 59.00 | | 59.00 |
| | | 1,439.80 | | | | | | | |
| Repairs | 6177 | 96.15 | | Reimbursed Expenses | | | | | 96.15 |
| Reimbursed Expense | 6178 | 44.95 | | Repairs | | | | | 46.95 |
| Rent | 6192 | 2,000.00 | | Dr. D.B Kamon - Rent | | 2,000.00 | | | |
| Payroll Processing | 6315 | 295.60 | | Payroll Processing | | 295.60 | 295.60 | | |
| Research & Develo | 6330 | | | Abe Kamon | 14.26 | 14.26 | | | |
| | 6331 | | | American Advanced Power | 215.00 | 215.00 | | | |
| | 6332 | | | American Media Systems | 1,610.00 | 1,610.00 | | | |
| | 6333 | | | Denver AI Support | 295.00 | 295.00 | | | |
| | 6334 | | | LPshia | 2,850.00 | 2,850.00 | | | |
| | 6335 | | | froxxegus.com | | 845.83 | | | |
| | 6337 | | | General Computer and Service | 27,014.93 | 81,779.00 | 565.00 | 1,689.00 | |
| | 6338 | | | Pacific data Storage | | 1,429.00 | | | |
| | 6339 | | | Room Business Systems | | 9,019.57 | | | |
| | 6340 | | | Server Technology | | 6,895.55 | 85.00 | | |
| | 6341 | | | SGI Developers | | 295.00 | | | |
| | 6342 | | | Silicon City | 1,000.00 | 103,366.72 | | 6,000.00 | |
| | 6343 | | | Silicon Graphics | | 37,367.35 | | | |
| | 6344 | | | Vision Shinpy | | 6,643.25 | | | |
| | 6345 | 289,135.69 | | YC Cable | | 210.00 | | | |
| Stationery | 6349 | | | Stationery | | | | | 4.75 |
| | 6349 | | | Update Business Forms | 264.82 | 289.88 | | | |
| | 6349 | | | Office Depot | | 1,481.27 | 248.01 | 308.17 | |
| | 6348 | 2,662.55 | | icheck | 55.85 | 55.85 | | | |
| NJ Payroll Tax Exp | 6356 | 1,765.53 | | State of New Jersey | | 1,765.53 | | | |
| NY Corporate Tax | 6361 | 800.00 | | New York State Corporation Tax | 800.00 | 800.00 | | | |
| Travel | 6370 | | | Travel | | 431.40 | | | 431.40 |
| | 6371 | | | Airfare | | 1,720.50 | | | 1,720.50 |
| | 6372 | | | Hotel | | 3,416.81 | | | 3,416.81 |
| | 6373 | | | Meals | | 1,206.97 | | | 1,206.97 |
| | 6374 | | | Misc. Travel | | 18.00 | | | 18.00 |
| | 6375 | 539.00 | | Total | | 539.00 | | | 539.00 |

Sources and Uses of Funds #s
By Account

BAC 503

## SOURCES AND USES OF FUNDS BY GENERAL LEDGER ACCOUNT NUMBER

| Debit / (Credit) | General Ledger Account Number | Using Column E, Column G to Graspage | Detail Account / Payee Name (Total Column G to Column K) | AC 1000 CASI INC 2995-65 | AC 1010 NIST ATP 8735-65 | AC 1020 CASI LLC 1331-65 | AC 1030 NIST LLC 1331-66 | Reclas Reimbursed Expenses |
|---|---|---|---|---|---|---|---|---|
| | 6376 | | 131.40 Train | | | | | 131.40 |
| | 6377 | | 22.00 Transit Check | | | | | 22.00 |
| | 6377 | | 1,387.52 Transit Check | | 1,387.52 | | | |
| Tuition Reimbursement | 6379 | | 1,907.85 City College of New York | | 1,907.85 | | | |
| | 6379 | 3,238.20 | 1,330.35 Charles La Sala | | 1,330.35 | | | |
| Utilities | 6380 | 21,191.47 | 21,191.57 Con Ed | 10,373.55 | 6,483.40 | 3,985.17 | 369.45 | |
| Net Payroll Checks | 6504 | | 5,606.85 Peter Rosa  PR | | 5,606.85 | | | |
| | 6504 | | 3,321.42 Scott Allan PR | | 3,321.42 | | | |
| | 6504 | | 16,336.69 Charles La Sala | 2,223.50 | 14,113.19 | | | |
| | 6504 | | 106,259.20 DB Kenron PR | | 106,259.20 | | | |
| | 6504 | | 69,693.65 Elisha Gurfien PR | 7,036.12 | 62,657.53 | | | |
| | 6504 | | 21,450.17 James Cox PR | | 21,450.17 | | | |
| | 6504 | | 18,777.76 Matt Rothman PR | | 18,777.76 | | | |
| | 6504 | | 11,514.69 Nicholas Wyeter | | 11,514.69 | | | |
| | 6504 | | 4,229.88 Ragner M Renaha | | 4,229.88 | | | |
| | 6504 | | 5,085.46 Robert Benedict | | 5,085.46 | | | |
| | 6504 | | 2,707.20 Robert G Wyse | | 2,707.20 | | | |
| | 6504 | 265,689.87 | 606.90 S.W. Bottwick | | 606.90 | | | |
| Proof of Transfers | 7002 | | 6,700.00 CASI CO FUNDING | 6,700.00 | | | | |
| | 7002 | | 45,500.00 NIST 1331-66 | 500.00 | | 45,000.00 | | |
| | 7002 | | 28,100.00 NIST 8735-65 | 28,100.00 | | | | |
| | 7010 | 60,000.00 | 60,000.00 NIST 8735-65 | 60,000.00 | | | | |
| | 7004 | 53,547.17 | 53,547.17 Prepay PAYROLL | | | 53,547.17 | | |
| | 7006 | 95,576.00 | 95,576.00 CASI 2996-65 | 95,576.00 | | | | |
| | 7008 | 91,693.91 | 91,693.91 CASI 1331-65 | | 91,693.91 | | | |
| | 7018 | 18,500.00 | 18,500.00 CASI 1331-65 | 18,500.00 | | | 16,500.00 | |
| | 7012 | 521.53 | 521.53 TO 1331-65 | 521.53 | | | | |
| | 7014 | 15,800.00 | 15,800.00 NIST 1331-66 | | | 15,000.00 | 800.00 | |
| | 7016 | 1,000.00 | 1,000.00 NIST 1331-66 | | | 1,000.00 | | |
| | 7020 | 8,614.00 | 8,614.00 Total 7000 Series | | | | 8,614.00 | |
| | 423,522.61 | 0.00 | | | | | | |
| | Various | | Matt Rothman | 259.00 | 259.00 | | | (259.00) |
| | Various | | Matt Rothman | | | 514.00 | | (514.00) |
| | Various | | Matt Rothman | | | 175.46 | | (175.46) |
| | Various | | Dr. Norma Ferdose | | 398.60 | | | (398.60) |
| | Various | | Joan Hayes CPA | | 1,510.46 | 59.00 | | (1,569.46) |
| | Various | | Nicholas Wyeter | | 26.75 | | | (26.75) |
| | Various | | BOB BENEDICT | | 581.91 | | | (581.91) |
| | Various | | E. Gurfien Vendor | | 4,031.94 | | | (4,031.94) |
| | Various | | E. Gurfien Vendor | | 4,031.94 | | | (4,031.94) |
| | Various | | E. Gurfien Vendor | | 4,321.00 | | | (4,321.00) |
| | Various | | James Cox | | 28.50 | | | (28.50) |
| | Various | | Peter Rosa Exp | | 726.33 | | | (726.33) |
| | Various | | Praveen Thaparajah | | | | 3,799.43 | (379.50) |
| | Various | | Sandra Rosenman | | 505.50 | | | (505.50) |
| | Various | | St Louis University | | 548.34 | | 579.50 | (548.34) |
| Debits | 1,887,832.72 | 1,887,832.72 | Total Expenses By Bank AC | 186,235.58 | 1,281,378.00 | 184,494.25 | 63,724.89 | 0.00 |
| Credits | (1,887,832.72) | (1,887,832.72) | Per General Ledger | (186,235.58) | (1,281,378.00) | (184,494.25) | (63,724.89) | 0.00 |
| Proof | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

By G/L A/C 5 of 5

BAC 503

Reimbursed Expenses

BAC 504

1 of 1

| Account Number | Person | Amount of Exp By Person | Benedict | Wynter | Praveen | Ross | Ross | Ferhouse | Gurfein | Rothman | Hayes | Cox | Rosenman | St Louis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (18,065.72) | (4,381.34) | (26.75) | (579.50) | (630.18) | (96.15) | (398.60) | (8,352.94) | (948.46) | (1,569.46) | (28.50) | (505.50) | (548.34) |
| 6011 | Auto Rental | 627.57 | 563.12 | | | | | | | | | | | 64.45 |
| 6013 | Gas | 392.32 | 71.02 | | 254.50 | | | | 25.30 | | | 25.00 | | 16.50 |
| 6015 | Parking | 485.50 | 76.00 | | 197.50 | | | | 208.50 | | | 3.50 | | |
| 6017 | Tolls | 482.70 | 28.20 | | 47.50 | | | | 407.00 | | | | | |
| 6027 | Reimbursed Telephone | 275.05 | | | | | | | 275.05 | | | | | |
| 6027 | Reimbursed Telephone | 67.95 | | | | | | | 67.95 | | | | | |
| 6050 | Conference | 380.00 | | | 80.00 | | | | 300.00 | | | | | |
| 6061 | Arista | 3,104.35 | | | | | | | 3,104.35 | | | | | |
| 6065 | Horizon | 888.54 | | | | | | | 888.54 | | | | | |
| 6064 | Gym | 682.46 | | | | | | | | 682.46 | | | | |
| 6066 | Reimbursed Medical | 2,826.60 | | | | | | | 2,826.60 | | | | | |
| 6130 | Office | 60.75 | | | | 60.75 | | | | | | | | |
| 6175 | Fedex | 59.00 | | | | | | | | | 59.00 | | | |
| 6177 | Reim Expenses | 96.15 | | | | | 96.15 | | | | | | | |
| 6178 | Repairs | 46.95 | | | | 46.95 | | | | | | | | |
| 6349 | Stationery | 4.75 | | 4.75 | | | | | | | | | | |
| 6370 | Travel | 431.40 | | | | | | 398.60 | 32.80 | | | | | |
| 6371 | Airfare | 1,720.50 | 823.50 | | | 144.00 | | | | | 653.00 | | | 100.00 |
| 6372 | Hotel | 3,416.81 | 2,126.50 | | | 203.63 | | | | | 613.46 | | 313.01 | 160.21 |
| 6373 | Meals | 1,206.97 | 653.00 | | | 97.85 | | | 158.85 | 44.00 | | | 65.09 | 188.18 |
| 6374 | Misc Travel | 18.00 | | | | | | | 18.00 | | | | | |
| 6375 | Taxi | 638.00 | 40.00 | | | 77.00 | | | 40.00 | 218.00 | 244.00 | | | 19.00 |
| 6376 | Train | 131.40 | | | | | | | | 4.00 | | | 127.40 | |
| 6377 | Transit Check | 22.00 | | 22.00 | | | | | | | | | | |
| | Total | 18,065.72 | 4,381.34 | 26.75 | 579.50 | 630.18 | 96.15 | 398.60 | 8,352.94 | 948.46 | 1,569.46 | 28.50 | 505.50 | 548.34 |
| | Proof | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# TRACING CASH

| Balance Sheet | Profit & Loss | |
|---|---|---|
| Col A to F | Column A | The name and account number from Quickbooks |
| Column G | Column B | The total amount per Quickbooks from all classes and segregation |
| Column I Column J | Column C | The amount of cash spent from all 4 checking accounts This includes cash receipts and cash disbursements.     This is **CASH ONLY.** |
| Column K | Column D | American Express transactions that are mainly in the 5000 series of account numbers |
| Column L | Column E | AJE stands for adjusting journal entries.       Depreciation is a non cash entry. Stock Subscription was a change of entity from a C Corporation to an LLC. Peter Ross was an outside consultant that was changed to an employee. |
| Column M | Column F | Accounts Payable is the December 31, 3003 monies owed to vendors. |
| Column N | Column G | Co-Funding by DB Karron There is OOP, Out of Pocket cash that covers incidentals such as taxis, repairs. There are expenses paid by Mastercard. There is In-Kind Co-Funding by using equipment that was already owned. |
| Column O | Column H | DB Karron paid  legal, accounting, and reimbursed medical for the entities Professionals such as Jill Feldman CPA, Mel Spitz CPA, Jerome Schwartz Esq., Schialabba (pension and benefit consultant) |
| Column P | Column I | The expense analysis of the out of pocket (OOP). This is a summation of th AJE that were made at the ends of corporate tax years. |
| Column Q | Column J | The amount of **Gross Payroll** less the **net payroll checks** plus the payroll taxe expense. |
| Column R | Column K | The business expenses that were paid using Mastercard ending a/c number is 1972 |
| Column S | Column L | The total across of columns of opening numbers plus transactions. |
| Column T | Column M | The difference between Column B per Quickbooks  and the calculated total from Column L. Differences that are too small to investigate.  Peter Ross PR item is an open item. |

**N.B.**     **These transactions comprise a full and complete set of accounting records.**

| 1 Page | Tracing Cash | Finacial Statement FYE 9/30/02 |
| 3 Pages | Balance Sheet Excel | Finacial Statement FPE 12/31/03 |
| 8 Pages | Profit & Loss | Cash Flow statements 9/30/02 & 12/31/03 |
| 1 Page | Opening Balance Sheet 9/30/01 | |

Tracing Cash  2003 .xls
Description of Tracing Cash

7/25/20103:16 PM



10:06 AM
07/17/10
Accrual Basis

**CASI ENTITIES**
**Balance Sheet**
As of December 31, 2003

| | Dec 31, 03 | Opening Balance 9/30/01 | Sources& Uses of Funds CR & CD | Sources& Uses of Funds CR & CD Net | Amex | A/E | A/P | DBK Rent Co funding in kind | DBK AC 4912 | DBK AC 2913 | Payroll | Mastercard | Sum Across Columns I to R Plus Col H | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | |
| 1000 · CASH AC 2996-66 / Checking/Savings | -0.01 | 1,344.09 | 356,891.78 | (1,344.10) | | | | | | | | | (0.01) | 0.00 |
| 1010 · NST ATP 873646 | -0.01 | | (358,235.88) (1,281,377.99) (1,281,378.00) | (0.01) | | | | | | | | | (0.01) | (0.00) |
| 1020 · CASH LLC -1321-66 | -3,932.60 | | 180,561.65 (184,494.25) | (3,932.60) | | | | | | | | | (3,932.60) | (0.00) |
| 1030 · LLC NST 1321-66 | 38.32 | | 63,762.91 (63,724.59) | 38.32 | | | | | | | | | 38.32 | 0.00 |
| 1980 · Mastercard 1872 | 3.57 | | | | | | | | | | | | 3.57 | 0.00 |
| Total Checking/Savings | (3,890.73) | | 1,882,594.33 (1,887,832.72) | (5,238.39) | | | | | | | | | | |
| **Accounts Receivable** | 3,427.00 | | | | | | | | | | | | | |
| 1200 · Accounts Receivable | 3,427.00 | 3,427.00 | | | | | | | | | | | 3,427.00 | 0.00 |
| Total Accounts Receivable | 3,427.00 | 3,427.00 | | | | | | | | | | | | |
| **Other Current Assets** | | | | | | | | | | | | | | |
| 1299 · Tax Imposed | 111.41 | 0.00 | 34,419.42 (1,172.04) | 33,247.38 | | | | | | | 111.41 (33,247.38) | | 111.41 | 0.00 |
| Total Other Current Assets | 111.41 | | | | | | | | | | | | | |
| | -382.32 | | | | | | | | | | | | | |
| **Total Current Assets** | | | | | | | | | | | | | | |
| **Fixed Assets** | | | | | | | | | | | | | | |
| 1400 · Furniture & Fixtures | 46,097.00 | (34,410.00) | | | (21,677.00) | | | | | | | | (55,087.00) | 0.00 |
| 1484 · Accumulated Depreciation | 73,507.00 | 73,507.00 | | | | | | | | | | | 73,507.00 | 0.00 |
| 1480 · Furniture & Fixtures - Other | 17,420.00 | | | | | | | | | | | | | |
| Total 1400 · Furniture & Fixtures | | | | | | | | | | | | | | |
| **Total Fixed Assets** | | | | | | | | | | | | | | |
| **Other Assets** | | | | | | | | | | | | | | |
| 1600 · Loan and Exchange | 415.53 | 1,000.00 | 750.00 | 750.00 | | | | | | | 295.53 (750.00) | | 0.00 1,045.53 (750.00) | 0.00 120.00 |
| 1666 · Stock Subscription Receivable | 80,000.00 | | 3,804.64 | 3,804.64 | 100,000.00 | | | | | | (3,684.64) | | 80,000.00 | 0.00 |
| 1668 · Stock Subscription Receivable | 4,000.00 | 4,000.00 | | | (20,000.00) | | | | | | | | 4,000.00 | 0.00 |
| **1000 · Due from DBK** | | 0.00 | | | | | | | | | | | | |
| 1991 · DBK 2000 Rent | 8,765.81 | 1,000.00 | 24,000.00 76,100.00 | 24,000.00 76,100.00 | | | (24,000.00) (1,000.00) | | | | (67,334.19) | | 0.00 8,765.81 | 0.00 0.00 |
| 1992 · DBK 2001 Draw | | | | | | | | | | | | | 0.00 | 0.00 |
| 1993 · DBK 2001 Rent | | | 20,000.00 | 20,000.00 | | | (20,000.00) | | | | | | 0.00 | 0.00 |
| 1994 · DBK 2002 | 6,530.38 | 6,530.38 | 6,530.38 | 6,530.38 | | | | | | | | | 6,530.38 | 0.00 |

Tracing Cash 2003 .xls
Balance Sheet

7/25/2010 12:35 PM

1 of 3

Balance Sheet 1 of 3          BAC 506

10:06 AM
07/17/08
Accrual Basis

## CASI ENTITIES
### Balance Sheet
#### As of December 31, 2003

| Row | | G (Dec 31 03) | H (Opening Balance 9/30/01) | I (Sources Uses of Funds CR & CD) | J (Sources Uses of Funds CR & CD Net) | K (Amex) | L (AJE) | M (A/P) | N (Co Funding In Kind DBK Rent AC 2911) | O (In Kind DBK AC 4912) | P (DBK AC 2913) | Q (Payroll) | R (Mastercard) | S (Sum Across Columns I to R Plus Col H) | T (Difference) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 1965 · DBK 20012 Draw | 53,000.00 | | 53,000.00 | 53,000.00 | | | | | | | | | 53,000.00 | 0.00 |
| 52 | 1966 · DBK 20012 Rent | | | 14,000.00 | 14,000.00 | | | | (14,000.00) | | | | | 0.00 | 0.00 |
| 53 | 1967 · CR | 9,206.18 | | 33,182.50 | 33,182.50 | | | | (24,000.00) | | | | | 9,206.18 | 0.00 |
| 54 | 1968 · Hayat Errors | -13,678.56 | | | | 23.68 | | | | | | (13,678.56) | | (13,678.56) | 0.00 |
| 55 | Total 1900 · Due from DBK | 63,823.81 | | | | | | | | | | | | | |
| 57 | Total Other Assets | 148,239.34 | | | | | | | | | | | | | |
| 58 | TOTAL ASSETS | 166,387.02 | 48,868.09 | | | | | | | | | | | 166,187.02 | |
| 59 | LIABILITIES & EQUITY | | | | | | | | | | | | | | |
| 60 | Liabilities | | | | | | | | | | | | | | |
| 61 | Current Liabilities | | | | | | | | | | | | | | |
| 62 | Accounts Payable | | | | | | | | | | | | | | |
| 63 | 2000 · Accounts Payable | 136,547.84 | 0.00 | | | | | (136,547.84) | | | | | | (136,547.84) | |
| 64 | Total Accounts Payable | 136,547.84 | | | | | | | | | | | | | |
| 65 | Other Current Liabilities | | | | | | | | | | | | | | |
| 66 | 2010 · Chase SBBF | 3.00 | (3.00) | | | | | | | | | | 3.00 | | |
| 67 | 2040 · Credit Card | 5.03 | (5.03) | | | | | | | | | | | | |
| 68 | 2060 · Rounding | 1.97 | (1,310.27) | | | | | | | | | | | Debit 1.75 | (11.75) |
| 69 | 2010 · Chase SBBF - Other | | | | | | | | | | | | | | |
| 70 | Total 2010 · Chase SBBF | 10.00 | (1,318.30) | | | | | | | | | | | | |
| 71 | 2100 · Payroll Liabilities | | | | | | | | | | | | | | |
| 72 | 2110 · FUI Payable | 288.91 | 0.00 | | | | | | | | | (288.91) | | (288.91) | (0.00) |
| 73 | | | | | | | | | | | | 1,172.64 | | | |
| 74 | 2115 · FUI Payable | | | (4,034.20) | | | | | | | | (1,172.64) | | | |
| 75 | | | | 229,782.60 | 225,748.40 | | | | | | | (225,748.40) | | | |
| 77 | 2131 · New York State Withholding | 783.06 | 0.00 | | | | | | | | | (783.06) | | (783.06) | 0.00 |
| 78 | 2132 · New York City Withholding | 654.03 | 0.00 | | | | | | | | | (654.03) | | (654.03) | 0.00 |
| 79 | 2155 · NY SUI Payable | 177.59 | | | | | | | | | | (177.59) | | (177.59) | 0.00 |
| 80 | Total 2100 · Payroll Liabilities | 1,903.59 | | | | | | | | | | | | | |
| 82 | 2200 · American Express | -358.40 | (70.57) | 61,140.34 | 61,140.34 | (23.68) | | | | | | | | 358.40 | (0.00) |
| 83 | | | | | | 358.40 | | | | | | | | | |
| 84 | | | | | | (358.40) | | | | | | | | | |
| 85 | | | | | | (60,687.09) | | | | | | | | | |
| 86 | Total Other Current Liabilities | 1,555.19 | (1,388.87) | | | | | | | | | | | | |
| 88 | Total Current Liabilities | 138,103.03 | | | | | | | | | | | | | |
| 89 | Long Term Liabilities | | | | | | | | | | | | | | |
| 90 | 2900 · Payable to DBK | 89,531.00 | (89,531.00) | (89,531.00) | (89,531.00) | | | | | | | | | (89,531.00) | 0.00 |
| 91 | 2901 · 501/01 Payable to DBK | 0.00 | 0.00 | | | | | | | | | | | 0.00 | 0.00 |
| 92 | 2909 · FROM DBK TO 1121-68 | 58,500.00 | (8,000.00) | (50,500.00) | (50,500.00) | | | | | | | | | (58,500.00) | 0.00 |
| 93 | 2910 · FROM DBK TO INC | 15,552.00 | 0.00 | | | | | | | (15,552.00) | | | | (15,552.00) | 0.00 |
| 94 | 2911 · FROM DBK TO LLC | 0.00 | 0.00 | | | | | | | | | | | 0.00 | 0.00 |
| 95 | 2912 · FROM DBK TO MST ATP | 0.00 | | | | | | | | | | | | 0.00 | 0.00 |
| 96 | 2913 · FROM DBK VIA GDF - OUT OF HOUSE | 1,559.51 | (156.87) | | | | | | 3,799.82 | | (5,202.46) | | | (1,559.51) | 0.00 |

Tracing Cash 2003 .xls
Balance Sheet

7/25/2010 12:35 PM

2 of 3

*Balance Sheet 2 of 3*

**BAC 507**

**CAS! ENTITIES**
**Balance Sheet**
**As of December 31, 2003**

11:08 AM
07/17/10
Accrual Basis

3 of 3

| | Opening Balance 9/30/01 (G) | (H) | Sources & Uses of Funds CR & CO | Sources & Uses of Funds CR & CO Net | Amex (K) | A/E (L) | A/P (M) | DBK Rent Co-Funding In Kind (N) | DBK Rent In Kind (O) | DBK A/C 4912 (O) | DBK A/C 2913 (P) | Payroll (Q) | Mastercard (R) | Sum Across Columns I to R Plus Col H (S) | Difference (T) | Per P & L (U) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2914 - MC 1281-2718-8019-1872 | 19,117.99 | (5,207.01) | | | | | | 36,022.11 | | | | Personal 40,181.40 (3.00) (90,111.49) | | (19,117.99) | 0.00 | |
| 2914 - MC 1281-2718-8019-1872 | 104,280.50 | (102,894.88) | | | | | | | | | | | | | | |
| Total 2000 - Payable to DBK | 104,280.50 | (102,894.88) | | | | | | | | | | | | | | |
| Total Long Term Liabilities | 322,393.53 | (104,283.75) | | | | | | | | | | | | | | |
| Total Liabilities | | | | | | | | | | | | | | | | |
| **Equity** | | | | | | | | | | | | | | | | |
| 3000 - Opening Balance Equity at 9/30/01 | | 87,079.00 | | | | (87,079.00) | | | | | | | | 0.00 | 0.00 | |
| 3001 - Common Stock | | (1,000.00) | | | | 1,000.00 | | | | | | | | 0.00 | 0.00 | |
| 3100 - Retained Earnings | -104,432.26 | (31,780.62) | | | | | | | | | | | | (31,780.62) | 136,212.88 | |
| 3300 - Partners Capital | | 1,117.28 | | | | | | | | | | | | 1,117.28 | 1,117.28 | |
| 3301 Capital - Joel Bernstein | 10,000.00 | 0.00 | | | | (10,000.00) | | | | | | | | (10,000.00) | 0.00 | |
| 3305 Capital - James Cox | 10,000.00 | 0.00 | | | | (10,000.00) | | | | | | | | (10,000.00) | 0.00 | |
| 3307 Capital - Lee Goldberg | 10,000.00 | 0.00 | | | | (10,000.00) | | | | | | | | (10,000.00) | 0.00 | |
| 3308 Capital - Elisha Durfein | 30,000.00 | 0.00 | | | | (30,000.00) | | | | | | | | (30,000.00) | 0.00 | |
| 3310 Capital - Abe Karron | 10,000.00 | 0.00 | | | | (10,000.00) | | | | | | | | (10,000.00) | 0.00 | |
| 3311 Capital - Marion Karron | 10,000.00 | 0.00 | | | | (10,000.00) | | | | | | | | (10,000.00) | 0.00 | |
| 3312 Capital - Frederica Miller | 10,000.00 | 0.00 | | | | (10,000.00) | | | | | | | | (10,000.00) | 0.00 | |
| 3313 Capital - Matthew Rothman | 10,000.00 | 0.00 | | | | (10,000.00) | | | | | | | | (10,000.00) | 0.00 | |
| 3330 Capital - D.B. Karron | -86,079.00 | 0.00 | | | | 86,079.00 | | | | | | | | 86,079.00 | 0.00 | |
| Total 3300 - Partners Capital | 13,921.00 | 55,415.66 | | | | | | | | | | | | | | |
| Net Income | 48,565.35 | 0.00 | | | | | | | | | | | | 0.00 | 66,545.35 | |
| Total Equity | -157,084.91 | 55,415.66 | | | | | | | | | | | | (201,749.10) | (202,758.13) | Fiscal Year |
| TOTAL LIABILITIES & EQUITY | 166,507.82 | (48,868.09) | 497,083.38 | (497,083.30) | (60,687.09) | (41,677.06) | (136,547.84) | (43,178.07) | (16,882.09) | 15,552.00 | (5,202.46) | (348,339.85) | (49,920.42) | 201,640.85 | 1,378.43 | Per P & L CR |
| | H58 48,868.09 | Proof | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 348,453.18 | 49,920.42 | | | |
| Proof Numbers from P & L | H121 (48,868.09) | | | | | | | | | 3,799.82 | | 2,513.36 | (0.67) | (201,640.85) | Across | |
| Balance Sheet & P & L Together | 0.00 | Difference | | | | | | | | 36,022.11 | | Something with L & E | Down | 120.00 | 2,512.59 | Across |
| | | | | | | | | | | | | Peter Ross, Chase SB5F | | (11.75) | (2,620.54) | Difference |
| | | | | | | | | Debits 39,821.93 | | | | Ending Balances in | | 108.25 | | |
| | | | | | | | | Credits (43,178.07) | | | | PR Taxes & | | | | |
| | | | | | | | | Difference (3,356.14) | | | | PR Liab are OK | | | | |

*Balance Sheet 3 of 3*

**BAC 508**

2:51 AM
07/17/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss**
**October 2001 through December 2003**

|  | Oct '01 - Dec 03 | Source &Use of Funds CR & CD | CAC 322 to CAC 343 Amex | A/E | A/P | DBK Rent, Co-funding In Kind | DBK Checks AC 2911 In Kind | DBK OOP AC 2913 | Payroll | CAC 344 to CAC 351 Mastercard | Total Column K to Column L | Difference Col L Less Col B | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **4000 Income** | | | | | | | | | | | | | |
| 4010 Reimburse Exp Income | 738.37 | (738.37) | | | | | | | | | (738.37) | 0.00 | |
| 4013 Co-Funding via Out of Pocket | 3,799.82 | | | | | (3,799.82) | | | | | (3,799.82) | 0.00 | |
| 4014 Co-Funding via Mastercard | 36,022.11 | | | | | (36,022.11) | | | | | (36,022.11) | 0.00 | |
| 4015 In-Kind Equipment Contribution | 30,000.00 | | | | | (30,000.00) | | | | | (30,000.00) | 0.00 | |
| 4020 NIST ATP Income | 1,345,500.00 | (1,345,500.00) | | | | | | | | | (1,345,500.00) | 0.00 | |
| 4709 FROM DBK to AC 1020 | 1,100.00 | (1,100.00) | | | | | | | | | (1,100.00) | 0.00 | |
| 4711 FROM DBK to AC 1020 | 76,494.00 | (76,494.00) | | | | | | | | | (76,494.00) | 0.00 | |
| 4712 FROM DBK to AC 1010 | 3,000.00 | (3,000.00) | | | | | | | | | (3,000.00) | 0.00 | |
| 4913 DBK for NIST ATP | 27,610.00 | | | | | | (27,610.00) | | | | (27,610.00) | 0.00 | |
| | 1,524,264.30 | | | | | | | | | | | | (1,524,264.30) |
| 6001 - AE-Jill Feldman CPA | 1,000.00 | | 1,000.00 | | | | | | | | 1,000.00 | 0.00 | |
| | 1,000.00 | | | | | | | | | | | | |
| 6004 - AE-American Airlines | 100.00 | | | | | | | | | | | | |
| 6004 - AE-American West | 318.00 | | | | | | | | | | | | |
| 6005 - AE-Expedia | 1,404.98 | | | | | | | | | | | | |
| 6007 - AE-Jetblue | 584.50 | | 2,407.48 | | | | | | | | 2,407.48 | 0.00 | |
| | 2,407.48 | | | | | | | | | | | | |
| 6006 - AE-Airport Parking | 3.00 | | | | | | | | | | | | |
| 6009 - AE-Central Parking | 50.00 | | | | | | | | | | | | |
| 6010 - AE-Edison Parking | 68.00 | | | | | | | | | | | | |
| 6011 - AE-Gas | 221.59 | | | | | | | | | | | | |
| 6007 - AE-Auto - Other | 4.00 | | 346.59 | | | | | | | | 346.59 | | |
| | 346.59 | | | | | | | | | | | | |
| 6116 - AE-Amazon | 24.99 | | | | | | | | | | | | |
| 6116 - AE-Barnes & Noble | 18.40 | | | | | | | | | | | | |
| 6116 - AE-Borders Books | 48.66 | | | | | | | | | | | | |
| 6116 - AE-EEE Books | 533.51 | | 635.46 | | | | | | | | 635.46 | 0.00 | |
| | 635.46 | | | | | | | | | | | | |
| 6117 - AE-Domain Name | 95.00 | | 95.00 | | | | | | | | 95.00 | 0.00 | |
| 6118 - AE-Dues and Subscription | 2,015.73 | | 2,015.73 | | | | | | | | 2,015.73 | 0.00 | |
| 6119 - AE-Finance Charge | 12.40 | | 12.40 | | | | | | | | 12.40 | 0.00 | |
| 6111 - AE-3D/FX Cool | 80.30 | | | | | | | | | | | | |
| 6143 - AE-ADOBE.Com | 630.52 | | | | | | | | | | | | |
| 6143 - AE-BMBox | 1,014.43 | | | | | | | | | | | | |
| 6148 - AE-CFOT.Electronics | 1,370.15 | | | | | | | | | | | | |
| 6148 - AE-Columbia Home | 286.53 | | | | | | | | | | | | |
| 6147 - AE-Datavision | 10,597.48 | | | | | | | | | | | | |

P+L 1068


BAC509

2:31 AM
07/17/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss**
**October 2001 through December 2003**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Source &Use of Funds | CAC 322 to CAC 343 | | | DBK Rent Co Funding In Kind | DBK Checks AC 2911 AC 4932 | DBK OOP AC 2913 | | CAC 344 to CAC 351 | Total Column C to Column K | Difference Col L Less Col B | |
| 2 | | | of Funds | CAC 343 | | | | | | | CAC 351 | | | |
| 3 | | Oct 01 - Dec 03 | CR & CO | Amex | A/E | A/P | | | | Payroll | Mastercard | | | |
| 50 | 8118 - AE-Digital River | 180.82 | | | | | | | | | | | | |
| 51 | 8119 - AE-Dymo Corp. | 308.55 | | | | | | | | | | | | |
| 52 | 8110 - AE-Electrical Supply | 1,080.35 | | | | | | | | | | | | |
| 53 | 8101 - AE-Garmin International | 360.17 | | | | | | | | | | | | |
| 54 | 8101 - AE-GL Video | 535.00 | | | | | | | | | | | | |
| 55 | 8108 - AE-Grainger | 84.45 | | | | | | | | | | | | |
| 56 | 8108 - AE-IBM Direct | 1,505.24 | | | | | | | | | | | | |
| 57 | 8108 - AE-J&R Sound | 243.53 | | | | | | | | | | | | |
| 58 | 8110 - AE-Kay Bay Hardware | 46.98 | | | | | | | | | | | | |
| 59 | 8171 - AE-Lumberland | 9.90 | | | | | | | | | | | | |
| 60 | 8171 - AE-Projector People | 199.00 | | | | | | | | | | | | |
| 61 | 8174 - AE-Rapid Technology | 1,300.00 | | | | | | | | | | | | |
| 62 | 8176 - AE-Sub Zero Technology | 89.36 | | | | | | | | | | | | |
| 63 | 8178 - AE-Wacom Technology | 171.29 | | | | | | | | | | | | |
| 64 | 8100 - AE-Wego | 29.00 | | | | | | | | | | | | |
| 65 | 8140 - AE-Hardware - Other | 349.77 | | | | | | | | | | | | |
| 66 | 8160 AE Hardware | 21,252.93 | | 21,252.93 | | | | | | | | 21,252.93 | 0.00 | |
| 67 | 8199 AE Hotel | 2,961.41 | | 2,961.41 | | | | | | | | 2,961.41 | 0.00 | |
| 68 | | | | | | | | | | | | | | |
| 69 | 8191 - AE-Home Depot | 30.72 | | | | | | | | | | | | |
| 70 | 8192 - AE-Homefront Hardware | 3,186.07 | | | | | | | | | | | | |
| 71 | 8193 - AE-Jensen Tools | 1,161.01 | | | | | | | | | | | | |
| 72 | 8190 - AE-Installation - Other | 576.21 | | | | | | | | | | | | |
| 73 | | 4,933.01 | | 4,933.01 | | | | | | | | 4,933.01 | 0.00 | |
| 74 | | | | | | | | | | | | | | |
| 75 | 8201 - AE-Amtrak | 57.00 | | | | | | | | | | | | |
| 76 | 8203 - AE-Expedia | 356.24 | | | | | | | | | | | | |
| 77 | 8200 - AE-Internet - Other | 0.00 | | | | | | | | | | | | |
| 78 | 8200 AE- Internet | 413.24 | | 413.24 | | | | | | | | 413.24 | 0.00 | |
| 79 | 8119 AE-Meals | 5,069.72 | | 5,069.72 | | | | | | | | 5,069.72 | 0.00 | |
| 80 | | | | | | | | | | | | | | |
| 81 | 8221 - AE-Brave Better Living | 1,297.5 | | | | | | | | | | | | |
| 82 | 8222 - AE-Coffee Distributing | 524.95 | | | | | | | | | | | | |
| 83 | 8221 - AE-Eckerd | 15.19 | | | | | | | | | | | | |
| 84 | 8224 - AE-Label Universe | 30.42 | | | | | | | | | | | | |
| 85 | 8223 - AE-Marriott Gift Shop | 6.00 | | | | | | | | | | | | |
| 86 | 8226 - AE-Office Depot | 4,426.26 | | | | | | | | | | | | |
| 87 | 8227 - AE-Office Max | 28.20 | | | | | | | | | | | | |
| 88 | 8225 - AE-Pearl Paint | 47.93 | | | | | | | | | | | | |
| 89 | 8229 - AE-Radio Shack | 596.22 | | | | | | | | | | | | |
| 90 | 8230 - AE-RiteAid | 6.26 | | | | | | | | | | | | |
| 91 | 8231 - AE-Staples | 1,029.35 | | | | | | | | | | | | |
| 92 | 8229 - AE-Office - Other | 1,106.04 | | | | | | | | | | | | |
| 93 | 8220 AE-Office | 7,953.15 | | 7,953.15 | | | | | | | | 7,953.15 | 0.00 | |

Tracing Cash 2003.xls
Profit and Loss

7/25/2010 12:35 PM

P+L 20 of 8

BAC 510

CASI ENTITIES
Profit & Loss
October 2001 through December 2003

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Source &Use of Funds CR & CD | CAC 322 to CAC 343 Amex | A/E | A/P | DBK Rent Co Funding In Kind | DBK Checks AC 2911 AC 4912 | DBK OOP AC 2913 | Payroll | CAC 344 to CAC 351 Mastercard | Total Column K to Column K | Difference Col L Less Col B | |
| | | Oct '01 - Dec 03 | | | | | | | | | | | | |
| 94 | $390 AE-Paypal | 20.44 | | 20.44 | | | | | | | | 20.44 | 0.00 | |
| 95 | | | | | | | | | | | | | | |
| 96 | $281 - AE-IOT | 128.20 | | | | | | | | | | | | |
| 97 | $283 - AE-Sierra Wyreless | 104.74 | | | | | | | | | | | | |
| 98 | $284 - AE-Skytel | 50.19 | | | | | | | | | | | | |
| 99 | $283 - AE-Sprint | 39.81 | | | | | | | | | | | | |
| 100 | $284 - AE-Telephone | 315.52 | | | | | | | | | | | | |
| 101 | $280 - AE-Phone - Other | 127.00 | | | | | | | | | | | | |
| 102 | $280 AC-Phone | 765.45 | | 765.45 | | | | | | | | 765.45 | 0.00 | |
| 103 | | | | | | | | | | | | | | |
| 104 | $279 - AC-USPS | 1,251.13 | | | | | | | | | | | | |
| 105 | $270 AC-Postage | 1,251.13 | | 1,251.13 | | | | | | | | 1,251.13 | 0.00 | |
| 106 | $180 AE-Repairs | 46.16 | | 46.16 | | | | | | | | 46.16 | 0.00 | |
| 107 | | | | | | | | | | | | | | |
| 108 | $382 - AE-SIAM Math Society | 500.00 | | 500.00 | | | | | | | | 500.00 | 0.00 | |
| 109 | | | | | | | | | | | | | | |
| 110 | | | | | | | | | | | | | | |
| 111 | $500 - AE-Buy Up Time | 799.49 | | | | | | | | | | | | |
| 112 | $501 - AC-Code Company | 117.45 | | | | | | | | | | | | |
| 113 | $503 - AE-Digital River Soft | 207.93 | | | | | | | | | | | | |
| 114 | $503 - AE-Excceleration | 36.00 | | | | | | | | | | | | |
| 115 | $506 - AE-Getinfo.Com | 55.56 | | | | | | | | | | | | |
| 116 | $507 - AE-Iris Inc. | 427.91 | | | | | | | | | | | | |
| 117 | $506 - AE-Java Software | 19.00 | | | | | | | | | | | | |
| 118 | $509 - AE-Kennedy Software | 5.95 | | | | | | | | | | | | |
| 119 | $510 - AE-Mcafee | 72.68 | | | | | | | | | | | | |
| 120 | $511 - AE-MYSQLCom | 71.38 | | | | | | | | | | | | |
| 121 | $511 - AE-Quickbooks | 1,563.44 | | | | | | | | | | | | |
| 122 | $513 - AE-Regnow | 73.96 | | | | | | | | | | | | |
| 123 | $514 - AE-Support | 97.88 | | | | | | | | | | | | |
| 124 | $516 - AE-Qbklo | 82.91 | | | | | | | | | | | | |
| 125 | $516 - AE-Xbolo | 180.85 | | | | | | | | | | | | |
| 126 | $517 - AE-Runtime | 150.00 | | | | | | | | | | | | |
| 127 | $519 - AE-Software for Science | 258.00 | | | | | | | | | | | | |
| 128 | $519 - AE-Totallottery | 56.80 | | | | | | | | | | | | |
| 129 | $520 - AE-Vicsoear | 514.90 | | | | | | | | | | | | |
| 130 | $521 - AE-WWT.Reg.Net | 57.80 | | | | | | | | | | | | |
| 131 | $522 - AE-WWW.RTT.Com | 39.74 | | | | | | | | | | | | |
| 132 | $522 - AE-Zippy.USA | 426.00 | | | | | | | | | | | | |
| 133 | $399 - AE-Software - Other | 566.79 | | | | | | | | | | | | |
| 134 | $399 AE-Software | 5,986.56 | | 5,986.56 | | | | | | | | 5,986.56 | 0.00 | |
| 135 | | | | | | | | | | | | | | |
| 136 | $281 - AE-Time Motion Tools | 104.95 | | | | | | | | | | | | |
| 137 | $382 - Microsoft | 245.00 | | | | | | | | | | | | |

P+L 3 of 8

BAC 511

Tracing Cash 2003 .xls
Profit and Loss

7/25/2010 12:35 PM

7:55 AM
07/??/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss**
**October 2001 through December 2003**

| | | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Oct '01 - Dec 03 | Source &Use of Funds CR & CD | CAC 322 to CAC 343 Amex | A/E | A/P | DBK Rent, Co Funding In Kind | DBK Checks AC 2911, AC 4912 | DBK OOP AC 2933 | Payroll | CAC 344 to CAC 351 Mastercard | Total Column C to Column K | Difference Col L Less Col B |
| 138 | 5360 AE Tech | 349.55 | | 349.55 | | | | | | | | 349.55 | 0.00 |
| 139 | | | | | | | | | | | | | |
| 140 | 5361 - AE-Micro Mark | 139.95 | | | | | | | | | | | |
| 141 | 5342 - AE-Teora Tools | 247.30 | | | | | | | | | | | |
| 142 | 5360 AE-Tools | 387.25 | | 387.25 | | | | | | | | 387.25 | 0.00 |
| 143 | | | | | | | | | | | | | |
| 144 | 5371 - AE-Luggage Carts | 14.60 | | | | | | | | | | | |
| 145 | 5372 - AE-Motorcard | 120.00 | | | | | | | | | | | |
| 146 | 5373 - AE-Taxi and Limostaine | 380.88 | | | | | | | | | | | |
| 147 | 5374 AE-Train | 1,678.95 | | | | | | | | | | | |
| 148 | 5389 - AE-Travel - Other | 86.60 | | | | | | | | | | | |
| 149 | 5389 AE-Travel | 2,285.03 | | 2,285.03 | | | | | | | | 2,285.03 | 0.00 |
| 150 | Amex | | | | | | | | | | | | |
| 151 | | | | | | | | | | | | | |
| 152 | 6001 - Joseph Cornwall | 2,945.10 | | | | 1,745.10 | | | | | | | |
| 153 | 6003 - Jill Feldman CPA | 5,600.00 | | | | | | 500.00 | | | | | |
| 154 | 6004 - Joan Hayes CPA | 15,215.00 | | | | | | | | | | | |
| 155 | 6005 - Ken Jackson | 25,260.00 | | | | | | | | | | | |
| 156 | 6006 - Spizz & Greenblatt | 13,000.00 | 48,705.00 | | | 3,000.00 | | 8,000.00 | | | | 61,950.10 | 0.00 |
| | | 61,950.10 | | | | | | | | | | | |
| 158 | | | | | | | | | | | | | |
| 159 | 6011 - Auto Rental | 2,809.79 | | | | | | | | | 79.17 | | |
| 160 | 6017 Exxon | 1,008.92 | | | | | | | | | 41.50 | | |
| 161 | 6071 - Gas | 637.13 | | | | 29.00 | | | | | 51.25 | | |
| 162 | 6014 - Hotel | 63.91 | | | | | | | | | | | |
| 163 | 6015 - Parking | 2,424.37 | | | | 230.98 | | | 837.75 | | 356.12 | | |
| 164 | 6016 - Dunkin | 364.17 | | | | 33.03 | | | | | | | |
| 165 | 6071 - Tolls | 1,408.05 | | | | | | | 976.35 | | | | |
| 166 | | 8,764.31 | 6,393.17 | | | | | | | | | 8,764.31 | 0.00 |
| 167 | 6016 Bank Charges | 576.35 | 576.35 | | | | | | | | 894.63 | 576.35 | 0.00 |
| 168 | 6018 Books | 1,362.23 | 467.60 | | | | | | | | | 1,362.23 | 0.00 |
| 169 | | | | | | | | | | | | | |
| 170 | 6031 - ATT | 370.27 | | | | | | | | | | | |
| 171 | 6032 - Cable | 2,866.02 | | | | | | | | | | | |
| 172 | 6033 - IDT | 234.98 | | | | | | | | | | | |
| 173 | 6031 - MCI | 710.80 | | | | | | | | | | | |
| 174 | 6029 - RCN | 1,069.27 | | | | | | | | | | | |
| 175 | 6027 - Reimbursed Telephone | 344.00 | | | | | | | | | | | |
| 176 | 6028 - Skytel | 1,565.47 | | | | | | | | | | | |
| 177 | 6028 - Sprint | 614.37 | | | | 75.00 | | | | | | | |
| 178 | 6030 - Thorn | 5,787.48 | | | | | | | | | | | |
| 179 | 6031 - T-Mobile | 238.00 | | | | | | | | | | | |
| 180 | 6032 - Verizon | 5,347.28 | | | | 272.69 | | | 1.00 | | | | |
| 181 | 6034 - Voicestream Wireless | 350.81 | | | | | | | | | | | |

P+L  4 of 8

BAC 512

2:01 AM
07/17/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss**
**October 2001 through December 2003**

| Account | Oct '01 - Dec 03 | Source &Use of Funds CR & CO | CAC 322 to CAC 343 Amex | AIE | A/P | DBK Rent Co Funding In Kind | DBK Checks AC 4912 | DBK OOP AC 2913 | Payroll | CAC 344 to CAC 351 Mastercard | Total Column C to Column K | Difference Col L Less Col B | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4033 - Vz Wireless | 728.97 | | | | | | | | | | | | |
| 4036 Webswap | 4,600.00 | | | | | | | | | | | | |
| | 25,654.71 | 25,042.01 | | | | | | | | | 25,654.71 | 0.00 | |
| | | | | | | | | | | | | | |
| 4041 Columbia | 1,822.76 | | | | 436.89 | | | | | 589.96 | | | |
| 4043 Fight 4 Sons | 1,980.00 | | | | | | | 25.00 | | | | | |
| 4044 Homefront Hardware | 8,738.30 | | | | 611.19 | | | 100.00 | | | | | |
| 4041 Hips Bay Hardware | 170.27 | | | | | | | | | 29.00 | | | |
| 4046 Metro Solar | 2,040.00 | | | | | | | | | 70.27 | | | |
| 4047 Wichetta Electric | 5,400.00 | | | | | | | | | | | | |
| | 20,164.33 | 18,302.02 | | | | | | | | | 20,164.33 | 0.00 | |
| 4050 Conferences | 4,310.60 | 3,040.00 | | | | | | 55.00 | | 925.60 | 4,310.60 | 0.00 | |
| 4051 Depreciation | 21,677.00 | | | 21,677.00 | | | | | | | 21,677.00 | 0.00 | |
| 4052 Domain Name | 70.00 | 70.00 | | | | | | | | | 70.00 | 0.00 | |
| 4053 Dues and Subscriptions | 452.46 | 100.00 | | | | | | | | 352.46 | 452.46 | 0.00 | |
| | | | | | | | | | | | | | |
| 4061 Artists | 3,104.35 | | | | | | | | | | | | |
| 4062 Childcare Services - Rosalie M | 2,775.00 | | | | | | 250.00 | | | | | | |
| 4063 Drugs | 5,754.78 | | | | 39.62 | | | | | | | | |
| 4064 Gym Membership | 3,396.22 | | | | | | | | | 2,457.11 | | | |
| 4065 Horizon | 668.54 | | | | | | | 20.00 | | 2,653.76 | | | |
| 4066 Medical Reimbursed | 62,018.00 | | | | | | 4,580.00 | | | | | | |
| 4066 Medical Reimbursed | 27,163.26 | | | | | | 24,860.00 | 10.00 | | 28,592.40 | | | |
| 4067 Oxford Health | 105,010.13 | 41,197.00 | | | 600.24 | | | | | | 105,010.13 | 0.00 | |
| | | | | | | | | | | | | | |
| 4090 Repairs | 477.84 | 426.34 | | | | | | 51.50 | | | 477.84 | 0.00 | |
| 4091 Finance Charge | 300.79 | | | | | | | | | 292.04 | 292.04 | (8.75) | |
| 4092 Honorarium | 1,136.42 | 1,136.42 | | | | | | | | | 1,136.42 | 0.00 | |
| 4093 Insurance | 2,370.17 | 2,622.15 | | | | | | | (251.98) | | 2,370.17 | 0.00 | |
| | | | | | | | | | | | | | |
| 4102 Frederica Miller ESQ | 16,000.00 | | | | | | | | | | | | |
| 4103 LLBL | 362.60 | | | | | | | | | | | | |
| 4106 Pennie & Edmonds | 10,075.28 | | | | | | | | | | | | |
| 4107 Schwartz & Salomon | 1,972.00 | | | | | | 1,972.00 | | | | | | |
| 4108 Sotzakke and Associates | 3,000.00 | | | | | | 3,000.00 | | | | | | |
| 4109 Solomon & Bernstein | 11,960.00 | | | 20,000.00 | | | | | | | | | |
| | 43,349.88 | 18,377.88 | | | | | | | | | 43,349.88 | 0.00 | |
| 4120 Miscellaneous | 498.65 | 20.28 | | | | | | | | 478.27 | 498.55 | (0.10) | 0.10 |
| 4120 NG Check Expense | 0.00 | 0.00 | | | | | | | | | 0.00 | 0.00 | |
| 4130 Office | 2,092.73 | 220.32 | | | | | | | | 1,872.41 | 2,092.73 | 0.00 | |
| | | | | | 60,000.00 | | | | | | | | |
| 4131 Abe Karron | 1,000.00 | | | | | | | | | | | | |
| 4132 Advanced Technology Group | 71,000.00 | | | | | | | | | | | | |
| 4133 Axiom Systems | 400.00 | | | | | | | | | | | | |

P+L 5 of 8

BAC513

2:31 AM
07/17/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss
### October 2001 through December 2003

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Oct '01 - Dec 03 | Source & Use of Funds CR & CD | CAC 322 to CAC 343 Amex | AJE | A/P | DBK Rent Co Funding In Kind | DBK Checks AC 2911 AC 4912 | DBK COP AC 2913 | Payroll | CAC 344 to CAC 351 Mastercard | Total Column C to Column K | Difference Col L Less Col B |
| 226 | 5154 · Bator Bistor | 12,798.75 | | | | | | | | | | | |
| 227 | 5155 · D. Ferrand | 8,519.00 | | | | | | | | | | | |
| 228 | 5157 · George Wolberg PhD | 40,868.99 | | | | | | | | | | | |
| 229 | 5158 · James Cox e/x | 33,000.00 | | | | | | | | | | | |
| 230 | 5159 · Jane Laylor | 161.00 | | | | | | | | | | | |
| 231 | 5160 · Peter Ross | 1,172.94 | | | | | | | | | | | |
| 232 | 5161 · Radio Logic | 100.00 | | | | | | | | | | | |
| 233 | 5162 · Scott Allen | 2,000.00 | | | | | | | | | | | |
| 234 | 5163 · Valley of the Moon Consulting | 1,000.00 | | | | | | | | | | | |
| 235 | | 172,941.38 | 115,404.74 | | (2,463.36) | | | | | | | 172,941.38 | 0.00 |
| 236 | 5176 · Paypal | 1,234.25 | 1,234.25 | | | | | | | | | 1,234.25 | 0.00 |
| 237 | 5178 · Postage & Delivery | 1,570.94 | 1,439.80 | | | 99.79 | | | 31.35 | | | 1,570.94 | 0.00 |
| 238 | 5177 · Reimb Expense | 96.15 | 96.15 | | | | | | | | | 96.15 | 0.00 |
| 239 | | | | | | | | | | | 272.09 | | |
| 240 | 5180 · General | 318.04 | | | | | | | | | | | |
| 241 | 5179 · Repairs - Other | 275.00 | | | | | | | 275.00 | | | | |
| 242 | 5178 · Repairs | 594.04 | 46.95 | | | | | | | | | 594.04 | 0.00 |
| 243 | | | | | | | | | | | | | |
| 244 | 5191 · Rent for 2001 | 33,000.00 | | | | | 33,000.00 | | | | | | |
| 245 | 5192 · Rent for 2002 | 26,000.00 | | | | | 26,000.00 | | | | | | |
| 246 | 5193 · Rent for 2003 | 24,000.00 | | | | | 24,000.00 | | | | | | |
| 247 | | 85,000.00 | 85,000.00 | | | | | | | | | 85,000.00 | 0.00 |
| 248 | | | | | | | | | | | | | |
| 249 | 5201 · Scott Alden emp | 5,560.00 | | | | | | | | | | | |
| 250 | 5202 · Robert Benedict | 22,823.07 | | | | | | | | | | | |
| 251 | 5203 · S.W. Bothwick | 780.00 | | | | | | | | | | | |
| 252 | 5204 · James L. Cox emp | 53,025.00 | | | | | | | | | | | |
| 253 | 5205 · Elisha Gurfein | 100,000.95 | | | | | | | | | | | |
| 254 | 5206 · D.R. Kerron | 334,004.12 | | | | | | | | | | | |
| 255 | 5207 · Charles La Salle | 23,085.00 | | | | | | | | | | | |
| 256 | 5208 · Regnar M. Peralta | 5,047.50 | | | | | | | | | | | |
| 257 | 5209 · Peter Ross | 11,354.00 | | | | | | | | | | | |
| 258 | 5210 · Matthew Rothman | 43,417.50 | | | | | | | | | | | |
| 259 | 5211 · Robert G. Wine | 3,520.00 | | | | | | | | | | | |
| 260 | 5214 · Nicholas A. Wynter | 19,321.25 | | | | | | | | | | | |
| 261 | | 619,028.39 | 0.00 | | | | | | | 619,028.39 | | 619,028.39 | 0.00 |
| 262 | 5215 · Payroll Processing | 295.60 | 295.60 | | | | | | | | | 295.60 | 0.00 |
| 263 | | | | | | | | | | | | | |
| 264 | 5331 · American Advanced Power | 215.00 | | | | | | | | | | | |
| 265 | 5332 · American Media Systems | 1,245.09 | | | | | | | | | | | |
| 266 | 5333 · Denver Air Support | 295.00 | | | | | | | | | | | |
| 267 | 5334 · E MAO | 2,650.00 | | | | | | | | | | | |
| 268 | 5335 · Frozenvps.com | 845.83 | | | | 4,541.00 | | | | | | | |
| 269 | 5337 · General Computer | 114,433.14 | | | | | | | | | | | |

P+L 6 of 8

BAC 514

2:51 AM
07/07/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss**
**October 2001 through December 2003**

| | B Oct '01 - Dec 03 | C Source & Use of Funds CR & CO / CAC 322 to CAC 343 Amex | D/E A/E | F A/P | G DBK Rent Co-funding In Kind | H DBK Checks AC 2911 AC 4912 / In Kind | I DBK OOP AC 2913 / Payroll | K CAC 344 to CAC 351 Mastercard | L Total Column C to Column K | M Difference Col L Less Col B | N Col L less Col B |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 B338 - Pacific Data Storage | 1,420.00 | | | | | | | | | | |
| 271 B339 - Ricoh | 8,019.97 | | | | | | | | | | |
| 272 B340 - Server Technology | 6,865.55 | | | | | | | | | | |
| 273 B341 - SQI Developers | 295.00 | | | 23,694.67 | | | | | | | |
| 274 B342 - Silicon City | 134,061.39 | | | 40,726.15 | | | | | | | |
| 275 B341 - Silicon Graphics | 78,003.54 | | | | | | | | | | |
| 276 B344 - Vision Shape | 6,643.25 | | | | | | | | | | |
| 277 B344 - YC Cable | 210.00 | | | | | | | | | | |
| 278 B346 - In Kind Computer Equipment | 30,000.00 | | | | 30,000.00 | | | | | | |
| 279 B330 - Research and Development - O | 2,708.47 | | | | | | | | | | |
| 280 | 389,299.83 | 287,583.80 | | | | | 2,754.21 | | 389,299.83 | 0.00 | |
| 281 B348 Stationery | 2,877.94 | 2,662.55 | | | | | | 215.39 | 2,877.94 | 0.00 | 2,877.94 |
| 282 | | | | | | | | | | | |
| 283 B351 / FICA | 32,798.26 | | | | | | | | | | |
| 284 B351 / Medicare | 8,905.92 | | | | | | | | | | |
| 285 B351 / FUTA | 1,085.77 | | | | | | | | | | |
| 286 B354 / NYSUI | 3,199.21 | | | | | | | | | | |
| 287 B356 / NJ Disability | 404.70 | | | | | | | | | | |
| 288 B357 / NJ UI | 1,024.80 | | | | | | | | | | |
| 289 B356 / NC SUI | 107.72 | | | | | | | | | | |
| 290 B358 Penalties and Late Fees | 162.35 | | | | | | | | | | |
| 291 B380 (CCT61281) B383 | 47,759.73 | 1,765.53 | | | | | 45,994.20 | | 47,759.73 | 0.00 | |
| 292 | | | | | | | | | | | |
| 293 B381 - NY Corporation Tax | 800.00 | 800.00 | | | | | | 0.00 | 800.00 | 0.00 | |
| 294 | 800.00 | 800.00 | | | | | | 0.00 | 800.00 | 0.00 | |
| 295 | | | | | | | | | | | |
| 296 B371 - Airfare | 1,720.50 | | | | | | | 72.70 | | | |
| 297 B371 - Hotel | 3,469.51 | | | | | | | 6,625.40 | | | |
| 298 B371 - Meals | 8,922.96 | | | | | | 1,090.09 | 64.93 | | | |
| 299 B374 - Misc Travel | 224.93 | | | | | | 142.00 | 100.00 | | | |
| 300 B376 - Taxi | 2,271.67 | | | | | | 1,533.67 | 48.75 | | | |
| 301 B376 - Train | 189.90 | | | | | | 9.75 | 40.00 | | | |
| 302 B377 - Transit Check | 1,453.52 | | | | | | 4.00 | | | | |
| 303 B379 - Travel - Other | 431.40 | | | | | | | | | | |
| 304 | 18,703.89 | 8,972.60 | | | | | | 18,703.89 | | 0.00 | 2,779.51 |
| 305 B378 Tuition Reimbursement | 3,238.20 | 3,238.20 | | | | | | 3,238.20 | | 0.00 | |
| 306 B388 Utilities | 21,604.06 | 21,191.57 | | 412.49 | | | | 21,604.06 | | 8.85 | |
| 307 | 1,725,960.79 | | | | | | | | | | 1,725,941.94 |
| 308 | -201,686.49 | | | | | | | | | | |
| 309 | | | | | | | | | | | |
| 310 | 45.64 | (45.64) | | | | | | | (45.64) | | |
| 311 | 45.64 | | | | | | | | | 0.00 | |
| 312 | | | | | | | | | | | |

P + L 7 of 8

BAC 515

**CASI ENTITIES**
**Profit & Loss**
**October 2001 through December 2003**

| | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Source &Use of Funds CR & CD | CAC 321 to CAC 343 Amex | AJE | A/P | DBK Rent Co Funding In Kind | DBK Checks AC 2911 AC 4912 | DBK OOP AC 2913 | Payroll | CAC 344 to CAC 351 Mastercard | Total Column C to Column K | Difference Col L Less Col B | |
| 313 | | 265,589.87 | | | | | | | | | | | |
| 314 | | (675.53) | | | | | | | | | | 0.00 | |
| 315 | | | | | | | | | | | | | |
| 316 | | (2,094.08) | | | | | | | | | (2,094.08) | (2,094.08) | |
| 317 | | | | | | | Net | | (316,317.43) | | (316,317.43) | 2,144.08 | |
| 318 | -318,461.51 | | | | | | | | | | | | |
| 319 | | -53,547.17 | | | | | | | | | | | |
| 320 | | | | | | | | | | | | | |
| 321 | | | | | | | | | | | | | |
| 322 | -40,300.00 | | | | | | | | | | | | |
| 323 | 80,300.00 | | | | | | | | | | | | |
| 324 | 53,547.17 | | | | | | | | | | | | |
| 325 | -86,578.00 | | | | | | | | | | | | |
| 326 | -86,578.00 | | | | | | | | | | | | |
| 327 | -91,863.91 | | | | | | | | | | | | |
| 328 | 91,863.91 | | | | | | | | | | | | |
| 329 | -40,000.00 | | | | | | | | | | | | |
| 330 | 40,000.00 | | | | | | | | | | | | |
| 331 | -521.53 | | | | | | | | | | | | |
| 332 | 521.53 | | | | | | | | | | | | |
| 333 | -15,800.00 | | | | | | | | | | | | |
| 334 | 15,800.00 | | | | | | | | | | | | |
| 335 | -1,000.00 | | | | | | | | | | | | |
| 336 | 1,000.00 | | | | | | | | | | | | |
| 337 | -19,500.00 | | | | | | | | | | | | |
| 338 | 19,500.00 | | | | | | | | | | | | |
| 339 | -8,614.00 | | | | | | | | | | | | |
| 340 | 8,614.00 | | | | | | | | | | | | |
| 341 | 53,547.17 | 53,547.17 | | | | | | | | | 53,547.17 | | |
| 342 | 0.00 | | | | | | | | | | | | |
| 343 | 0.00 | | | | | | | | | | | | |
| 344 | -291,640.85 | (497,082.30) | 60,687.69 | 39,213.64 | 136,547.84 | 43,178.07 | 15,552.00 | 5,202.46 | 348,453.18 | 49,929.42 | 201,682.00 | 0.00 | |
| 345 | | | | | | | | | | | | | |
| 346 | | (497,082.30) | Depreciation | 21,677.00 | OOP | (3,799.82) | 15,552.00 | (196,700.60) | 161,752.68 | (50,002.11) | 201,840.85 | | |
| 347 | | | Legal | | Mastercard | 27,510.00 | | | | 72.69 | (158.85) | | |
| 348 | | | Peter Ross | (2,453.36) | In Kind | (10,000.00) | 43,162.00 | | 619,028.39 | (49,929.42) | | | |
| 349 | | | | | Rent | 30,000.00 | | | 45,594.20 | | | | |
| 350 | | | | 39,213.64 | | 41,178.07 | | AC 6504 | 264,914.34 | | 264,914.34 | | |
| 351 | | | | | Acct Payable | (136,547.84) | AC 6504 | (2,094.08) | (316,317.43) | | (316,317.43) | | |
| 352 | | | | | 0.00 | | AC 6516 | 53,497.17 | 348,453.18 | 348,453.18 | 53,497.17 | | |
| 353 | | | | | | | AC 7004 | Proof | 0.00 | 0.00 | | | |

P+L 8 of 8

BAC 516

7/25/2010 12:35 PM

Tracing Cash 2003 .xls
Profit and Loss

12:23 PM

07/25/10

Accrual Basis

## CASI ENTITIES
## Balance Sheet
### As of September 30, 2001

|  | Sep 30, 01 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1000 · CASI INC 2996-65 | 1,344.09 |
| **Total Checking/Savings** | 1,344.09 |
| **Accounts Receivable** | |
| 1200 · Accounts Receivable | 3,427.00 |
| **Total Accounts Receivable** | 3,427.00 |
| **Total Current Assets** | 4,771.09 |
| **Fixed Assets** | |
| 1400 · Furniture & Fixtures | |
| 1450 · Accumulated Depreciation | -34,410.00 |
| 1400 · Furniture & Fixtures - Other | 73,507.00 |
| **Total 1400 · Furniture & Fixtures** | 39,097.00 |
| **Total Fixed Assets** | 39,097.00 |
| **Other Assets** | |
| 1700 · Rent Security | 4,000.00 |
| 1900 · Due from DBK | |
| 1902 · DBK 2001 Draw | 1,000.00 |
| **Total 1900 · Due from DBK** | 1,000.00 |
| **Total Other Assets** | 5,000.00 |
| **TOTAL ASSETS** | 48,868.09 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| 2010 · Chase SBSF | |
| 2040 · Credit Card | 3.00 |
| 2060 · Rounding | 5.03 |
| 2010 · Chase SBSF - Other | 1,310.27 |
| **Total 2010 · Chase SBSF** | 1,318.30 |
| 2200 · American Express | 70.57 |
| **Total Other Current Liabilities** | 1,388.87 |
| **Total Current Liabilities** | 1,388.87 |
| **Long Term Liabilities** | |
| 2900 · Payable to DBK | |
| 2901 · 5/31/01 Payable to DBK | 89,531.00 |
| 2910 · FROM DBK TO INC A/C 1000 | 8,000.00 |
| 2913 · FROM DBK VIA OOP - OUT OF POCKE | 156.87 |
| 2914 · MC 5263-2710-0928-1872 | 5,207.01 |
| **Total 2900 · Payable to DBK** | 102,894.88 |
| **Total Long Term Liabilities** | 102,894.88 |
| **Total Liabilities** | 104,283.75 |
| **Equity** | |
| 3000 · Opening Bal Equity at 5/31/01 | -87,079.00 |
| 3001 · Common Stock | 1,000.00 |
| 3100 · Retained Earnings | -1,117.28 |
| Net Income | 31,780.62 |
| **Total Equity** | -55,415.66 |
| **TOTAL LIABILITIES & EQUITY** | 48,868.09 |

9/30/01 Balance Sheet



BAC 517

Page 1

12:23 PM
07/25/10
Accrual Basis

# CASI ENTITIES
# Balance Sheet
### As of September 30, 2002

|  | Sep 30, 02 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1000 · CASI INC 2996-65 | -4,902.44 |
| 1010 · NIST ATP  8735-65 | -49,760.47 |
| 1080 · Mastercard 1872 | 5,756.15 |
| **Total Checking/Savings** | -48,906.76 |
| **Accounts Receivable** | |
| 1200 · Accounts Receivable | 3,427.00 |
| **Total Accounts Receivable** | 3,427.00 |
| **Total Current Assets** | -45,479.76 |
| **Fixed Assets** | |
| 1400 · Furniture & Fixtures | |
| 1450 · Accumulated Depreciation | -44,899.00 |
| 1400 · Furniture & Fixtures - Other | 73,507.00 |
| **Total 1400 · Furniture & Fixtures** | 28,608.00 |
| **Total Fixed Assets** | 28,608.00 |
| **Other Assets** | |
| 1600 · Loan and Exchange | 295.53 |
| 1660 · Stock Subscription Receivable | 80,000.00 |
| 1700 · Rent Security | 4,000.00 |
| 1900 · Due from DBK | |
| 1901 · DBK 2000 Rent | 2,000.00 |
| 1902 · DBK 2001 Draw | 8,765.81 |
| 1903 · DBK 2001 Rent | 4,000.00 |
| 1904 · DBK 2002 | 2,000.00 |
| 1905 · DBK 2002 Draw | 53,000.00 |
| 1906 · DBK 2002 Rent | 4,000.00 |
| 1908 · Hayes Errors | -8,175.74 |
| **Total 1900 · Due from DBK** | 65,590.07 |
| **Total Other Assets** | 149,885.60 |
| **TOTAL ASSETS** | 133,013.84 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 117,258.70 |
| **Total Accounts Payable** | 117,258.70 |
| **Other Current Liabilities** | |
| 2010 · Chase SBSF | |
| 2040 · Credit Card | 3.00 |
| 2060 · Rounding | 5.03 |
| 2010 · Chase SBSF - Other | 1.97 |
| **Total 2010 · Chase SBSF** | 10.00 |
| 2100 · Payroll Liabilities | |
| 2115 · FUI Payable | 402.97 |
| 2121 · New York State Withholding | 840.62 |
| 2122 · New York City Withholding | 489.36 |
| 2125 · NY SUI Payable | 1,132.93 |
| **Total 2100 · Payroll Liabilities** | 2,865.88 |
| 2200 · American Express | -158.40 |
| **Total Other Current Liabilities** | 2,717.48 |
| **Total Current Liabilities** | 119,976.18 |

FYE  9/30/02  1010   BAC 518

12:23 PM

07/25/10
Accrual Basis

# CASI ENTITIES
# Balance Sheet
### As of September 30, 2002

|  | Sep 30, 02 |
|---|---|
| **Long Term Liabilities** | |
| 2900 · Payable to DBK | |
| 2901 · 5/31/01 Payable to DBK | 89,531.00 |
| 2910 · FROM DBK TO INC A/C 1000 | 37,000.00 |
| 2913 · FROM DBK VIA OOP - OUT OF POCKE | 156.87 |
| 2914 · MC 5263-2710-0928-1872 | 11,063.16 |
| Total 2900 · Payable to DBK | 137,751.03 |
| Total Long Term Liabilities | 137,751.03 |
| **Total Liabilities** | 257,727.21 |
| **Equity** | |
| 3100 · Retained Earnings | 41,739.44 |
| 3300 · Partners Capital | |
| 3302 · Capital - Joel Bernstein | 10,000.00 |
| 3303 · Capital - James Cox | 10,000.00 |
| 3307 · Capital - Lee Goldberg | 10,000.00 |
| 3308 · Capital - Elisha Gurfein | 30,000.00 |
| 3310 · Capital - Abe Karron | 10,000.00 |
| 3311 · Capital - Marion Karron | 10,000.00 |
| 3313 · Capital - Frederica Miller | 10,000.00 |
| 3318 · Cspitsl - Matthew Rothman | 10,000.00 |
| 3330 · Capital - D.B. Karron | -86,079.00 |
| Total 3300 · Partners Capital | 13,921.00 |
| Net Income | -180,373.81 |
| Total Equity | -124,713.37 |
| **TOTAL LIABILITIES & EQUITY** | 133,013.84 |

FYE 9/30/02 20f10 BAC519

12:25 PM
07/25/10
Accrual Basis

### CASI ENTITIES
### Profit & Loss by Class
October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **4000 · Income** | | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 0.00 | 0.00 | 207.51 |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 0.00 | 94.10 | 0.00 |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 0.00 | 0.00 |
| 4015 · In-Kind Equipment Contribution | 0.00 | 0.00 | 0.00 | 0.00 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 0.00 | 800,000.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 4000 · Income** | 0.00 | 0.00 | 94.10 | 803,207.51 |
| **Total Income** | 0.00 | 0.00 | 94.10 | 803,207.51 |
| **Expense** | | | | |
| **5000 · AE-Accounting** | | | | |
| 5001 · AE-Jill Feldman CPA | 0.00 | 0.00 | 0.00 | 1,000.00 |
| **Total 5000 · AE-Accounting** | 0.00 | 0.00 | 0.00 | 1,000.00 |
| **5002 · AE-Airfare** | | | | |
| 5004 · AE-American West | 0.00 | 0.00 | 0.00 | 316.00 |
| 5005 · AE-Expedia | 0.00 | 0.00 | 0.00 | 956.50 |
| 5006 · AE-Jetblue | 0.00 | 0.00 | 0.00 | 280.00 |
| **Total 5002 · AE-Airfare** | 0.00 | 0.00 | 0.00 | 1,552.50 |
| **5007 · AE-Auto** | | | | |
| 5009 · AE-Central Parking | 0.00 | 0.00 | 0.00 | 25.00 |
| 5010 · AE-Edison Parking | 0.00 | 0.00 | 0.00 | 68.00 |
| 5011 · AE-Gas | 0.00 | 0.00 | 0.00 | 182.49 |
| **Total 5007 · AE-Auto** | 0.00 | 0.00 | 0.00 | 275.49 |
| **5123 · AE-Books** | | | | |
| 5125 · AE-Barnes & Noble | 0.00 | 0.00 | 0.00 | 18.40 |
| 5126 · AE-Borders Books | 0.00 | 0.00 | 0.00 | 48.66 |
| 5128 · AE-IEEE Books | 0.00 | 0.00 | 0.00 | 193.48 |
| **Total 5123 · AE-Books** | 0.00 | 0.00 | 0.00 | 260.54 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 1,026.48 |
| 5139 · AE-Finance Charge | 0.00 | 0.00 | 0.00 | 4.37 |
| **5140 · AE-Hardware** | | | | |
| 5141 · AE-3D.FX Cool | 0.00 | 0.00 | 0.00 | 86.30 |
| 5143 · AE-ADOBE.Com | 0.00 | 0.00 | 0.00 | 767.39 |
| 5145 · AE-BlkBox | 0.00 | 0.00 | 0.00 | 1,014.43 |
| 5157 · AE-Datavision | 0.00 | 0.00 | 0.00 | 4,316.84 |
| 5158 · AE-Digital River | 0.00 | 0.00 | 0.00 | 180.82 |
| 5161 · AE-Electrical Supply | 0.00 | 0.00 | 0.00 | 571.70 |
| 5165 · AE-GL Video | 0.00 | 0.00 | 0.00 | 335.00 |
| 5168 · AE-IBM Direct | 0.00 | 0.00 | 0.00 | 1,111.73 |
| 5169 · AE-J&R Sound | 0.00 | 0.00 | 0.00 | 243.53 |
| 5171 · AE-Lumberland | 0.00 | 0.00 | 0.00 | 9.90 |
| 5173 · AE-Projector People | 0.00 | 0.00 | 0.00 | 199.00 |
| 5174 · AE-Rackit Technology | 0.00 | 0.00 | 0.00 | 1,366.00 |
| 5176 · AE-Sub Zero Technology | 0.00 | 0.00 | 0.00 | 89.35 |
| 5178 · AE-Wacom Technology | 0.00 | 0.00 | 0.00 | 171.29 |
| 5180 · AE-Winzip | 0.00 | 0.00 | 0.00 | 29.00 |
| 5140 · AE-Hardware - Other | 0.00 | 0.00 | 0.00 | 310.57 |
| **Total 5140 · AE-Hardware** | 0.00 | 0.00 | 0.00 | 10,802.85 |
| 5189 · AE-Hotel | 0.00 | 0.00 | 0.00 | 2,282.80 |
| **5190 · AE-Installation** | | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 0.00 | 0.00 | 2,672.03 |
| 5193 · AE-Jensen Tools | 0.00 | 0.00 | 0.00 | 1,161.01 |
| 5190 · AE-Installation - Other | 0.00 | 0.00 | 0.00 | 111.87 |
| **Total 5190 · AE-Installation** | 0.00 | 0.00 | 0.00 | 3,944.91 |
| **5200 · AE-Internet** | | | | |
| 5203 · AE-Expedia | 0.00 | 0.00 | 0.00 | 331.25 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 5200 · AE-Internet** | 0.00 | 0.00 | 0.00 | 331.25 |
| 5210 · AE-Meals | 0.00 | 0.00 | 0.00 | 1,433.23 |
| **5220 · AE-Office** | | | | |
| 5222 · AE-Coffee Distributing | 0.00 | 0.00 | 0.00 | 407.93 |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 0.00 | 2,939.06 |
| 5227 · AE-Office Max | 0.00 | 0.00 | 0.00 | 28.20 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 0.00 | 185.60 |
| 5231 · AE-Staples | 0.00 | 0.00 | 0.00 | 1,029.35 |

FYE 9/30/02 30/10 BACS20

12:25 PM
07/25/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| 5220 · AE-Office - Other | 0.00 | 165.25 | 0.00 | 201.25 |
| Total 5220 · AE-Office | | 0.00 | 165.25 | 0.00 | 4,791.39 |
| 5260 · AE-Phone | | | | |
| 5265 · AE-Sprint | 0.00 | 0.00 | 0.00 | -310.00 |
| 5266 · AE-Telephone | 0.00 | 0.00 | 0.00 | 234.30 |
| 5260 · AE-Phone - Other | 0.00 | 0.00 | 0.00 | 127.00 |
| Total 5260 · AE-Phone | | 0.00 | 0.00 | 0.00 | 51.30 |
| 5270 · AE-Postage | | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 0.00 | 279.43 |
| Total 5270 · AE-Postage | | 0.00 | 0.00 | 0.00 | 279.43 |
| 5280 · AE-Repairs | | 0.00 | 0.00 | 0.00 | 46.16 |
| 5290 · AE-Seminar | | | | |
| 5292 · AE-SIAM Math Society | 0.00 | 0.00 | 0.00 | 500.00 |
| Total 5290 · AE-Seminar | | 0.00 | 0.00 | 0.00 | 500.00 |
| 5299 · AE-Software | | | | |
| 5300 · AE-Buy Up Time | 0.00 | 0.00 | 0.00 | 799.49 |
| 5303 · AE-Eacceleration | 0.00 | 0.00 | 0.00 | 36.00 |
| 5306 · AE-GetInfo.Com | 0.00 | 0.00 | 0.00 | 15.63 |
| 5307 · AE-Iris Inc. | 0.00 | 0.00 | 0.00 | 68.94 |
| 5308 · AE-Jasc Software | 0.00 | 0.00 | 0.00 | 19.00 |
| 5310 · AE-McAfee | 0.00 | 0.00 | 0.00 | 72.69 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 0.00 | 1,227.90 |
| 5314 · AE-Regsoft | 0.00 | 0.00 | 0.00 | 97.89 |
| 5316 · AE-Roxio | 0.00 | 0.00 | 0.00 | 105.90 |
| 5317 · AE-Runtime | 0.00 | 0.00 | 0.00 | 159.00 |
| 5319 · AE-Tehalchemy | 0.00 | 0.00 | 0.00 | 34.95 |
| 5320 · AE-Visioneer | 0.00 | 0.00 | 0.00 | 44.94 |
| 5321 · AE-WNT.Reg.Net | 0.00 | 0.00 | 0.00 | 57.90 |
| 5299 · AE-Software - Other | 0.00 | 0.00 | 0.00 | 554.31 |
| Total 5299 · AE-Software | | 0.00 | 0.00 | 0.00 | 3,294.54 |
| 5350 · AE-Tech | | | | |
| 5351 · AE-Time Motion Tools | 0.00 | 0.00 | 0.00 | 104.55 |
| 5352 · Microsoft | 0.00 | 0.00 | 0.00 | 245.00 |
| Total 5350 · AE-Tech | | 0.00 | 0.00 | 0.00 | 349.55 |
| 5360 · AE-Tools | | | | |
| 5361 · AE-Micro Mark | 0.00 | 0.00 | 0.00 | 139.95 |
| 5362 · AE-Tecra Tools | 0.00 | 0.00 | 0.00 | 247.30 |
| Total 5360 · AE-Tools | | 0.00 | 0.00 | 0.00 | 387.25 |
| 5369 · AE-Travel | | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 0.00 | 4.00 |
| 5372 · AE-Metrocard | 0.00 | 0.00 | 0.00 | 90.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 0.00 | 50.00 |
| 5374 · AE-Train | 0.00 | 0.00 | 0.00 | 1,589.00 |
| Total 5369 · AE-Travel | | 0.00 | 0.00 | 0.00 | 1,733.00 |
| 6000 · Accounting | | | | |
| 6003 · Jill Feldman CPA | 0.00 | 2,000.00 | 0.00 | 3,000.00 |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 0.00 | 2,090.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 0.00 | 3,280.00 |
| Total 6000 · Accounting | | 0.00 | 2,000.00 | 0.00 | 8,370.00 |
| 6010 · Auto | | | | |
| 6011 · Auto Rental | 0.00 | 295.57 | 0.00 | 1,552.65 |
| 6012 · Exxon | 0.00 | 0.00 | 0.00 | 49.30 |
| 6013 · Gas | 0.00 | 0.00 | 0.00 | 56.64 |
| 6014 · Mobil | 0.00 | 63.91 | 0.00 | 0.00 |
| 6015 · Parking | 0.00 | 100.00 | 2.00 | 993.50 |
| 6016 · Sunoco | 0.00 | 0.00 | 0.00 | 43.40 |
| 6017 · Tolls | 0.00 | 0.00 | 0.00 | 507.15 |
| Total 6010 · Auto | | 0.00 | 459.48 | 2.00 | 3,202.64 |
| 6018 · Bank Charges | | 0.00 | 45.54 | 0.00 | 0.00 |
| 6019 · Books | | 0.00 | 0.00 | 0.00 | 464.80 |
| 6020 · Communications | | | | |
| 6021 · ATT | 0.00 | 139.61 | 0.00 | 122.33 |
| 6022 · Cable | 0.00 | 87.60 | 0.00 | 798.06 |
| 6025 · MCI | 0.00 | 135.99 | 0.00 | 410.75 |
| 6026 · RCN | 0.00 | 0.00 | 0.00 | 524.01 |
| 6027 · Reimbursed Telephone | 0.00 | 0.00 | 0.00 | 344.00 |
| 6028 · Skytel | 0.00 | 369.32 | 0.00 | 486.60 |

FYE 9/30/02   4 of 10   BAC 521

12:25 PM

07/25/10

Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| 6030 · Thorn | 0.00 | 522.22 | 0.00 | 854.55 |
| 6032 · Verizon | 0.00 | 1,299.23 | 0.00 | 836.12 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 0.00 | 229.43 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 0.00 | 272.93 |
| 6036 · Webworqs | 0.00 | 0.00 | 0.00 | 4,000.00 |
| **Total 6020 · Communications** | 0.00 | 2,553.97 | 0.00 | 8,878.78 |
| 6040 · Computer Installation | | | | |
| 6041 · Columbia | 0.00 | 0.00 | 0.00 | 589.96 |
| 6043 · Figlia & Sons | 0.00 | 0.00 | 0.00 | 1,995.00 |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 0.00 | 29.00 |
| 6045 · Kips Bay Hardware | 0.00 | 0.00 | 0.00 | 70.27 |
| 6046 · Metro Solar | 0.00 | 0.00 | 0.00 | 1,000.00 |
| **Total 6040 · Computer Installation** | 0.00 | 0.00 | 0.00 | 3,684.23 |
| 6050 · Conference | 0.00 | 970.00 | 0.00 | 600.00 |
| 6051 · Depreciation | 0.00 | 10,489.00 | 0.00 | 0.00 |
| 6052 · Domain Name | 0.00 | 70.00 | 0.00 | 0.00 |
| 6053 · Dues and Subscriptions | 0.00 | 50.00 | 0.00 | 141.06 |
| 6060 · Employee Benefits | | | | |
| 6061 · Arista | 0.00 | 0.00 | 0.00 | 3,104.35 |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 0.00 | 1,835.00 |
| 6063 · Drugs | 0.00 | 477.92 | 0.00 | 3,236.88 |
| 6064 · Gym Membership | 0.00 | 0.00 | 0.00 | 1,143.46 |
| 6065 · Horizon | 0.00 | 0.00 | 0.00 | 888.54 |
| 6066 · Medical Reimbursed | 0.00 | 774.00 | 0.00 | 19,245.60 |
| 6067 · Oxford Health | 0.00 | 1,996.96 | 0.00 | 11,209.74 |
| **Total 6060 · Employee Benefits** | 0.00 | 3,248.88 | 0.00 | 40,663.57 |
| 6090 · Equipment Repairs | 0.00 | 317.17 | 0.00 | 107.17 |
| 6091 · Finance Charge | 0.00 | 8.75 | 0.00 | 0.00 |
| 6092 · Honorarium | 0.00 | 472.25 | 0.00 | 569.80 |
| 6093 · Insurance | 0.00 | 0.00 | 0.00 | 925.37 |
| 6100 · Legal | | | | |
| 6102 · Frederica Miller ESQ | 10,000.00 | 0.00 | 0.00 | 6,000.00 |
| 6106 · Pennie & Edmonds | 0.00 | 9,404.13 | 0.00 | 0.00 |
| 6109 · Solomon & Bernstein | 10,000.00 | 1,800.00 | 0.00 | 0.00 |
| **Total 6100 · Legal** | 20,000.00 | 11,204.13 | 0.00 | 6,000.00 |
| 6120 · Miscellaneous | 0.00 | 20.28 | 0.00 | 147.01 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 0.00 | 0.00 | 0.00 | 433.27 |
| 6150 · Outside Service | | | | |
| 6151 · Abe Karron | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 6152 · Advanced Technology Group | 0.00 | 68,000.00 | 0.00 | 1,000.00 |
| 6155 · D. Ferrand | 0.00 | 3,319.00 | 0.00 | 1,300.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 0.00 | 38,898.99 |
| 6158 · James Cox o/s | 0.00 | 0.00 | 0.00 | 33,930.00 |
| 6161 · Radio Logic | 0.00 | 0.00 | 0.00 | 100.00 |
| 6162 · Scott Albin | 0.00 | 0.00 | 0.00 | 2,000.00 |
| **Total 6150 · Outside Service** | 0.00 | 71,319.00 | 0.00 | 78,228.99 |
| 6170 · Paypal Payments | 0.00 | 0.00 | 0.00 | 329.75 |
| 6175 · Postage & Delivery | 0.00 | 189.35 | 0.00 | 641.10 |
| 6178 · Repairs | | | | |
| 6180 · General | 0.00 | 0.00 | 0.00 | 173.10 |
| 6178 · Repairs - Other | 0.00 | 0.00 | 0.00 | 75.00 |
| **Total 6178 · Repairs** | 0.00 | 0.00 | 0.00 | 248.10 |
| 6189 · Rent | | | | |
| 6191 · Rent for 2001 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6192 · Rent for 2002 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| **Total 6189 · Rent** | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 6300 · Payroll Expenses | | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 0.00 | 4,950.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 0.00 | 5,200.00 |
| 6305 · Elisha Gurfein | 0.00 | 0.00 | 0.00 | 100,000.95 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 0.00 | 184,252.72 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 0.00 | 19,800.00 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 0.00 | 1,312.50 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 0.00 | 3,405.00 |
| 6311 · Robert G. Wine | 0.00 | 0.00 | 0.00 | 3,520.00 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 0.00 | 9,348.75 |
| **Total 6300 · Payroll Expenses** | 0.00 | 0.00 | 0.00 | 331,789.92 |
| 6330 · Research and Development | | | | |

FYE 9/30/02 5 of 10 BAC522

12:25 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| 6331 · American Advanced Power | 0.00 | 0.00 | 0.00 | 215.00 |
| 6332 · American Media Systems | 0.00 | 0.00 | 0.00 | 1,180.09 |
| 6334 · E MAG | 0.00 | 0.00 | 0.00 | 2,850.00 |
| 6335 · frozencpu.com | 0.00 | 0.00 | 0.00 | 845.83 |
| 6337 · General Computer | 0.00 | 0.00 | 0.00 | 97,997.14 |
| 6338 · Pacific Data Storage | 0.00 | 0.00 | 0.00 | 1,429.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 0.00 | 8,019.57 |
| 6341 · SGI Developers | 0.00 | 0.00 | 0.00 | 295.00 |
| 6342 · Silicon City | 0.00 | 1,000.00 | 0.00 | 93,064.55 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 0.00 | 45,265.35 |
| 6344 · Vision Shape | 0.00 | 0.00 | 0.00 | 6,843.25 |
| 6345 · YC Cable | 0.00 | 0.00 | 0.00 | 210.00 |
| 6346 · In Kind Computer Equipment | 0.00 | 0.00 | 0.00 | 2,128.51 |
| 6330 · Research and Development - Other | 0.00 | 0.00 | 0.00 | |
| **Total 6330 · Research and Development** | 0.00 | 1,000.00 | 0.00 | 260,143.29 |
| 6349 · Stationery | 0.00 | 320.47 | 0.00 | 195.77 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | -1,229.23 | 0.00 | 0.00 | 19,488.28 |
| 6352 · Medicare | -330.24 | 0.00 | 0.00 | 5,132.19 |
| 6353 · FUTA | 0.00 | 0.00 | 0.00 | 617.11 |
| 6354 · NYSUI | 0.00 | 0.00 | 0.00 | 1,942.25 |
| 6356 · NJ Disability | 0.00 | 0.00 | 0.00 | 404.70 |
| 6357 · NJ UI | 0.00 | 0.00 | 0.00 | 1,024.80 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 0.00 | 29.01 |
| **Total 6350 · Payroll Taxes** | -1,559.47 | 0.00 | 0.00 | 28,638.34 |
| 6360 · Taxes | | | | |
| 6361 · NY Corporation Tax | 0.00 | 800.00 | 0.00 | 0.00 |
| **Total 6360 · Taxes** | 0.00 | 800.00 | 0.00 | 0.00 |
| 6370 · Travel | | | | |
| 6371 · Airfare | 0.00 | 0.00 | 0.00 | 100.00 |
| 6372 · Hotel | 0.00 | 0.00 | 0.00 | 160.21 |
| 6373 · Meals | 0.00 | 0.00 | 29.60 | 2,923.31 |
| 6374 · Misc Travel | 0.00 | 0.00 | 0.00 | 224.93 |
| 6375 · Taxi | 0.00 | 100.00 | 62.50 | 627.25 |
| 6376 · Train | 0.00 | 0.00 | 0.00 | 14.75 |
| 6377 · Transit Check | 0.00 | 0.00 | 0.00 | 599.60 |
| 6370 · Travel - Other | 0.00 | 0.00 | 0.00 | 431.40 |
| **Total 6370 · Travel** | 0.00 | 100.00 | 92.10 | 5,081.45 |
| 6379 · Tuition Reimbursement | 0.00 | 0.00 | 0.00 | 1,330.35 |
| 6380 · Utilities | 0.00 | 7,639.04 | 0.00 | 1,568.00 |
| **Total Expense** | 18,440.53 | 113,442.56 | 94.10 | 818,729.80 |
| **Net Ordinary Income** | -18,440.53 | -113,442.56 | | -15,522.29 |
| Other Income/Expense | | | | |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 9,259.62 | 0.00 | 128,118.29 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | 0.00 | -137,377.91 |
| **Total 6500 · Payroll Clearing Account** | 0.00 | 9,259.62 | 0.00 | -9,259.62 |
| 7000 · Bank Transfer | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | 0.00 | -20,600.00 |
| 7002 · CASI Co-funding to NIST ATP | 0.00 | 20,600.00 | 0.00 | 0.00 |
| 7005 · From 8735 to INC IN | 0.00 | -94,376.00 | 0.00 | 94,376.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 0.00 | 0.00 | -60,000.00 |
| 7009 · FROM INC TO 8735 IN | 0.00 | 0.00 | 0.00 | 0.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 60,000.00 | 0.00 | 0.00 |
| **Total 7000 · Bank Transfer** | 0.00 | -13,776.00 | 0.00 | 13,776.00 |
| **Total Other Expense** | 0.00 | -4,516.38 | 0.00 | 4,516.38 |
| **Net Other Income** | 0.00 | 4,516.38 | 0.00 | -4,516.38 |
| **Net Income** | -18,440.53 | -108,926.18 | 0.00 | -20,038.67 |

FYE 9/30/02 60f10


BAC 523

12:25 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| **4000 · Income** | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 0.00 | 207.51 |
| 4013 · Co-Funding via Out of Pocket | 1,371.72 | 0.00 | 1,465.82 |
| 4014 · Co-Funding via Mastercard | 25,735.95 | 0.00 | 25,735.95 |
| 4015 · In-Kind Equipment Contribution | 30,000.00 | 0.00 | 30,000.00 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 800,000.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 0.00 | 0.00 | 3,000.00 |
| 4912 · DBK For NIST ATP | 17,795.00 | 0.00 | 17,795.00 |
| **Total 4000 · Income** | 74,902.67 | 0.00 | 878,204.28 |
| **Total Income** | 74,902.67 | 0.00 | 878,204.28 |
| **Expense** | | | |
| **5000 · AE-Accounting** | | | |
| 5001 · AE-Jill Feldman CPA | 0.00 | 0.00 | 1,000.00 |
| **Total 5000 · AE-Accounting** | 0.00 | 0.00 | 1,000.00 |
| **5002 · AE-Airfare** | | | |
| 5004 · AE-American West | 0.00 | 0.00 | 316.00 |
| 5005 · AE-Expedia | 0.00 | 0.00 | 956.50 |
| 5006 · AE-Jetblue | 0.00 | 0.00 | 280.00 |
| **Total 5002 · AE-Airfare** | 0.00 | 0.00 | 1,552.50 |
| **5007 · AE-Auto** | | | |
| 5009 · AE-Central Parking | 0.00 | 0.00 | 25.00 |
| 5010 · AE-Edison Parking | 0.00 | 0.00 | 68.00 |
| 5011 · AE-Gas | 0.00 | 0.00 | 182.49 |
| **Total 5007 · AE-Auto** | 0.00 | 0.00 | 275.49 |
| **5123 · AE-Books** | | | |
| 5125 · AE-Barnes & Noble | 0.00 | 0.00 | 18.40 |
| 5126 · AE-Borders Books | 0.00 | 0.00 | 48.66 |
| 5128 · AE-IEEE Books | 0.00 | 0.00 | 193.48 |
| **Total 5123 · AE-Books** | 0.00 | 0.00 | 260.54 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 1,026.48 |
| 5139 · AE-Finance Charge | 0.00 | 0.00 | 4.37 |
| **5140 · AE-Hardware** | | | |
| 5141 · AE-3D.FX Cool | 0.00 | 0.00 | 86.30 |
| 5143 · AE-ADOBE.Com | 0.00 | 0.00 | 767.39 |
| 5145 · AE-BlkBox | 0.00 | 0.00 | 1,014.43 |
| 5157 · AE-Datavision | 0.00 | 0.00 | 4,316.84 |
| 5158 · AE-Digital River | 0.00 | 0.00 | 180.82 |
| 5161 · AE-Electrical Supply | 0.00 | 0.00 | 571.70 |
| 5165 · AE-GL Video | 0.00 | 0.00 | 335.00 |
| 5168 · AE-IBM Direct | 0.00 | 0.00 | 1,111.73 |
| 5169 · AE-J&R Sound | 0.00 | 0.00 | 243.53 |
| 5171 · AE-Lumberland | 0.00 | 0.00 | 9.90 |
| 5173 · AE-Projector People | 0.00 | 0.00 | 199.00 |
| 5174 · AE-Rackit Technology | 0.00 | 0.00 | 1,366.00 |
| 5176 · AE-Sub Zero Technology | 0.00 | 0.00 | 89.35 |
| 5178 · AE-Wacom Technology | 0.00 | 0.00 | 171.29 |
| 5180 · AE-Winzip | 0.00 | 0.00 | 29.00 |
| 5140 · AE-Hardware - Other | 0.00 | 0.00 | 310.57 |
| **Total 5140 · AE-Hardware** | 0.00 | 0.00 | 10,802.85 |
| 5189 · AE-Hotel | 0.00 | 0.00 | 2,282.80 |
| **5190 · AE-Installation** | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 0.00 | 2,672.03 |
| 5193 · AE-Jensen Tools | 0.00 | 0.00 | 1,161.01 |
| 5190 · AE-Installation - Other | 0.00 | 0.00 | 111.87 |
| **Total 5190 · AE-Installation** | 0.00 | 0.00 | 3,944.91 |
| **5200 · AE-Internet** | | | |
| 5203 · AE-Expedia | 0.00 | 0.00 | 331.25 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 |
| **Total 5200 · AE-Internet** | 0.00 | 0.00 | 331.25 |
| 5210 · AE-Meals | 0.00 | 0.00 | 1,433.23 |
| **5220 · AE-Office** | | | |
| 5222 · AE-Coffee Distributing | 0.00 | 0.00 | 407.93 |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 2,939.06 |
| 5227 · AE-Office Max | 0.00 | 0.00 | 28.20 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 185.60 |
| 5231 · AE-Staples | 0.00 | 0.00 | 1,029.35 |

FYE 9/30/02  7 of 10  BAC 524

12:25 PM
07/25/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss by Class**
October 2001 through September 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 5220 · AE-Office - Other | 0.00 | 0.00 | 366.50 |
| **Total 5220 · AE-Office** | 0.00 | 0.00 | 4,956.64 |
| **5260 · AE-Phone** | | | |
| 5265 · AE-Sprint | 0.00 | 0.00 | -310.00 |
| 5266 · AE-Telephone | 0.00 | 0.00 | 234.30 |
| 5260 · AE-Phone - Other | 0.00 | 0.00 | 127.00 |
| **Total 5260 · AE-Phone** | 0.00 | 0.00 | 51.30 |
| **5270 · AE-Postage** | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 279.43 |
| **Total 5270 · AE-Postage** | 0.00 | 0.00 | 279.43 |
| **5280 · AE-Repairs** | 0.00 | 0.00 | 46.16 |
| **5290 · AE-Seminar** | | | |
| 5292 · AE-SIAM Math Society | 0.00 | 0.00 | 500.00 |
| **Total 5290 · AE-Seminar** | 0.00 | 0.00 | 500.00 |
| **5299 · AE-Software** | | | |
| 5300 · AE-Buy Up Time | 0.00 | 0.00 | 799.49 |
| 5303 · AE-Eacceleration | 0.00 | 0.00 | 36.00 |
| 5306 · AE-GetInfo.Com | 0.00 | 0.00 | 15.63 |
| 5307 · AE-Iris Inc. | 0.00 | 0.00 | 68.94 |
| 5308 · AE-Jasc Software | 0.00 | 0.00 | 19.00 |
| 5310 · AE-McAfee | 0.00 | 0.00 | 72.69 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 1,227.90 |
| 5314 · AE-Regsoft | 0.00 | 0.00 | 97.89 |
| 5316 · AE-Roxio | 0.00 | 0.00 | 105.90 |
| 5317 · AE-Runtime | 0.00 | 0.00 | 159.00 |
| 5319 · AE-Tehalchemy | 0.00 | 0.00 | 34.95 |
| 5320 · AE-Visioneer | 0.00 | 0.00 | 44.94 |
| 5321 · AE-WNT.Reg.Net | 0.00 | 0.00 | 57.90 |
| 5299 · AE-Software - Other | 0.00 | 0.00 | 554.31 |
| **Total 5299 · AE-Software** | 0.00 | 0.00 | 3,294.54 |
| **5350 · AE-Tech** | | | |
| 5351 · AE-Time Motion Tools | 0.00 | 0.00 | 104.55 |
| 5352 · Microsoft | 0.00 | 0.00 | 245.00 |
| **Total 5350 · AE-Tech** | 0.00 | 0.00 | 349.55 |
| **5360 · AE-Tools** | | | |
| 5361 · AE-Micro Mark | 0.00 | 0.00 | 139.95 |
| 5362 · AE-Tecra Tools | 0.00 | 0.00 | 247.30 |
| **Total 5360 · AE-Tools** | 0.00 | 0.00 | 387.25 |
| **5369 · AE-Travel** | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 4.00 |
| 5372 · AE-Metrocard | 0.00 | 0.00 | 90.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 50.00 |
| 5374 · AE-Train | 0.00 | 0.00 | 1,589.00 |
| **Total 5369 · AE-Travel** | 0.00 | 0.00 | 1,733.00 |
| **6000 · Accounting** | | | |
| 6003 · Jill Feldman CPA | 500.00 | 0.00 | 5,500.00 |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 2,090.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 3,280.00 |
| **Total 6000 · Accounting** | 500.00 | 0.00 | 10,870.00 |
| **6010 · Auto** | | | |
| 6011 · Auto Rental | 0.00 | 0.00 | 1,848.22 |
| 6012 · Exxon | 0.00 | 0.00 | 49.30 |
| 6013 · Gas | 0.00 | 0.00 | 56.64 |
| 6014 · Mobil | 0.00 | 0.00 | 63.91 |
| 6015 · Parking | 0.00 | 0.00 | 1,095.50 |
| 6016 · Sunoco | 0.00 | 0.00 | 43.40 |
| 6017 · Tolls | 0.00 | 0.00 | 507.15 |
| **Total 6010 · Auto** | 0.00 | 0.00 | 3,664.12 |
| **6018 · Bank Charges** | 0.00 | 0.00 | 45.54 |
| **6019 · Books** | 0.00 | 0.00 | 464.80 |
| **6020 · Communications** | | | |
| 6021 · ATT | 0.00 | 0.00 | 261.94 |
| 6022 · Cable | 0.00 | 0.00 | 885.66 |
| 6025 · MCI | 0.00 | 0.00 | 546.74 |
| 6026 · RCN | 0.00 | 0.00 | 524.01 |
| 6027 · Reimbursed Telephone | 0.00 | 0.00 | 344.00 |
| 6028 · Skytel | 0.00 | 0.00 | 855.92 |

FYE 9/30/02 80f10

BAC 525

12:25 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 6030 · Thorn | 0.00 | 0.00 | 1,376.77 |
| 6032 · Verizon | 0.00 | 0.00 | 2,135.35 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 229.43 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 272.93 |
| 6036 · Webworqs | 0.00 | 0.00 | 4,000.00 |
| **Total 6020 · Communications** | 0.00 | 0.00 | 11,432.75 |
| 6040 · Computer Installation | | | |
| 6041 · Columbia | 0.00 | 0.00 | 589.96 |
| 6043 · Figlia & Sons | 0.00 | 0.00 | 1,995.00 |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 29.00 |
| 6045 · Kips Bay Hardware | 0.00 | 0.00 | 70.27 |
| 6046 · Metro Solar | 0.00 | 0.00 | 1,000.00 |
| **Total 6040 · Computer Installation** | 0.00 | 0.00 | 3,684.23 |
| 6050 · Conference | | 0.00 | 1,570.00 |
| 6051 · Depreciation | | 0.00 | 10,489.00 |
| 6052 · Domain Name | | 0.00 | 70.00 |
| 6053 · Dues and Subscriptions | | 0.00 | 191.06 |
| 6060 · Employee Benefits | | | |
| 6061 · Arista | 0.00 | 0.00 | 3,104.35 |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 1,835.00 |
| 6063 · Drugs | 0.00 | 0.00 | 3,714.80 |
| 6064 · Gym Membership | 0.00 | 0.00 | 1,143.46 |
| 6065 · Horizon | 0.00 | 0.00 | 888.54 |
| 6066 · Medical Reimbursed | 17,295.00 | 0.00 | 37,314.60 |
| 6067 · Oxford Health | 0.00 | 0.00 | 13,206.70 |
| **Total 6060 · Employee Benefits** | 17,295.00 | 0.00 | 61,207.45 |
| 6090 · Equipment Repairs | | 0.00 | 424.34 |
| 6091 · Finance Charge | | 0.00 | 8.75 |
| 6092 · Honorarium | | 0.00 | 1,042.05 |
| 6093 · Insurance | | 0.00 | 925.37 |
| 6100 · Legal | | | |
| 6102 · Frederica Miller ESQ | 0.00 | 0.00 | 16,000.00 |
| 6106 · Pennie & Edmonds | 0.00 | 0.00 | 9,404.13 |
| 6109 · Solomon & Bernstein | 0.00 | 0.00 | 11,800.00 |
| **Total 6100 · Legal** | 0.00 | 0.00 | 37,204.13 |
| 6120 · Miscellaneous | | 0.00 | 167.29 |
| 6122 · NG Check | | 0.00 | 0.00 |
| 6130 · Office | | 0.00 | 433.27 |
| 6150 · Outside Service | | | |
| 6151 · Abe Karron | 0.00 | 0.00 | 1,000.00 |
| 6152 · Advanced Technology Group | 0.00 | 0.00 | 69,000.00 |
| 6155 · D. Ferrand | 0.00 | 0.00 | 4,619.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 38,898.99 |
| 6158 · James Cox o/s | 0.00 | 0.00 | 33,930.00 |
| 6161 · Radio Logic | 0.00 | 0.00 | 100.00 |
| 6162 · Scott Albin | 0.00 | 0.00 | 2,000.00 |
| **Total 6150 · Outside Service** | 0.00 | 0.00 | 149,547.99 |
| 6170 · Paypal Payments | | 0.00 | 329.75 |
| 6175 · Postage & Delivery | | 0.00 | 830.45 |
| 6178 · Repairs | | | |
| 6180 · General | 0.00 | 0.00 | 173.10 |
| 6178 · Repairs - Other | 0.00 | 0.00 | 75.00 |
| **Total 6178 · Repairs** | 0.00 | 0.00 | 248.10 |
| 6189 · Rent | | | |
| 6191 · Rent for 2001 | 0.00 | 33,000.00 | 33,000.00 |
| 6192 · Rent for 2002 | 0.00 | 16,000.00 | 18,000.00 |
| **Total 6189 · Rent** | 0.00 | 49,000.00 | 51,000.00 |
| 6300 · Payroll Expenses | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 4,950.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 5,200.00 |
| 6305 · Elisha Gurfein | 0.00 | 0.00 | 100,000.95 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 184,252.72 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 19,800.00 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 1,312.50 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 3,405.00 |
| 6311 · Robert G. Wine | 0.00 | 0.00 | 3,520.00 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 9,348.75 |
| **Total 6300 · Payroll Expenses** | 0.00 | 0.00 | 331,789.92 |
| 6330 · Research and Development | | | |

FYE 9/30/02   9 of 10   BAC 526

12:25 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 6331 · American Advanced Power | 0.00 | 0.00 | 215.00 |
| 6332 · American Media Systems | 0.00 | 0.00 | 1,180.09 |
| 6334 · E MAG | 0.00 | 0.00 | 2,850.00 |
| 6335 · frozencpu.com | 0.00 | 0.00 | 845.83 |
| 6337 · General Computer | 0.00 | 0.00 | 97,997.14 |
| 6338 · Pacific Data Storage | 0.00 | 0.00 | 1,429.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 8,019.57 |
| 6341 · SGI Developers | 0.00 | 0.00 | 295.00 |
| 6342 · Silicon City | 0.00 | 0.00 | 94,064.55 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 45,265.35 |
| 6344 · Vision Shape | 0.00 | 0.00 | 6,643.25 |
| 6345 · YC Cable | 0.00 | 0.00 | 210.00 |
| 6346 · In Kind Computer Equipment | 30,000.00 | 0.00 | 30,000.00 |
| 6330 · Research and Development - Other | 0.00 | 0.00 | 2,128.51 |
| Total 6330 · Research and Development | 30,000.00 | 0.00 | 291,143.29 |
| 6349 · Stationery | | 0.00 | 516.24 |
| 6350 · Payroll Taxes | | | |
| 6351 · FICA | 0.00 | 0.00 | 18,259.05 |
| 6352 · Medicare | 0.00 | 0.00 | 4,801.95 |
| 6353 · FUTA | 0.00 | 0.00 | 617.11 |
| 6354 · NYSUI | 0.00 | 0.00 | 1,942.25 |
| 6356 · NJ Disability | 0.00 | 0.00 | 404.70 |
| 6357 · NJ UI | 0.00 | 0.00 | 1,024.80 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 29.01 |
| Total 6350 · Payroll Taxes | | 0.00 | 0.00 | 27,078.87 |
| 6360 · Taxes | | | |
| 6361 · NY Corporation Tax | 0.00 | 0.00 | 800.00 |
| Total 6360 · Taxes | | 0.00 | 0.00 | 800.00 |
| 6370 · Travel | | | |
| 6371 · Airfare | 0.00 | 0.00 | 100.00 |
| 6372 · Hotel | 0.00 | 0.00 | 160.21 |
| 6373 · Meals | 0.00 | 0.00 | 2,952.91 |
| 6374 · Misc Travel | 0.00 | 0.00 | 224.93 |
| 6375 · Taxi | 0.00 | 0.00 | 789.75 |
| 6376 · Train | 0.00 | 0.00 | 14.75 |
| 6377 · Transit Check | 0.00 | 0.00 | 599.60 |
| 6370 · Travel - Other | 0.00 | 0.00 | 431.40 |
| Total 6370 · Travel | | 0.00 | 0.00 | 5,273.55 |
| 6379 · Tuition Reimbursement | 0.00 | 0.00 | 1,330.35 |
| 6380 · Utilities | 0.00 | 0.00 | 9,207.04 |
| Total Expense | 47,795.00 | 49,000.00 | 1,047,501.99 |
| Net Ordinary Income | 27,107.67 | -49,000.00 | -169,297.71 |
| Other Income/Expense | | | |
| Other Expense | | | |
| 6500 · Payroll Clearing Account | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 0.00 | 137,377.91 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | -137,377.91 |
| Total 6500 · Payroll Clearing Account | | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | -20,600.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 0.00 | 20,600.00 |
| 7005 · From 8735 to INC  IN | 0.00 | 0.00 | -94,376.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 0.00 | 94,376.00 |
| 7009 · FROM INC TO 8735 IN | 0.00 | 0.00 | -60,000.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 0.00 | 60,000.00 |
| Total 7000 · Bank Transfer | | 0.00 | 0.00 | 0.00 |
| Total Other Expense | | 0.00 | 0.00 | 0.00 |
| Net Other Income | | 0.00 | 0.00 | 0.00 |
| Net Income | | 27,107.67 | -49,000.00 | -169,297.71 |

FYE 9/30/02 10 of 10

BAC 527

12:24 PM

07/25/10
Accrual Basis

# CASI ENTITIES
## Balance Sheet
### As of December 31, 2003

|  | Dec 31, 03 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1000 · CASI INC 2996-65 | -0.01 |
| 1010 · NIST ATP  8735-65 | -0.01 |
| 1020 · CASI LLC - 1331-65 | -3,932.60 |
| 1030 · LLC NIST 1331-66 | 38.32 |
| 1080 · Mastercard 1872 | 3.57 |
| **Total Checking/Savings** | -3,890.73 |
| **Accounts Receivable** | |
| 1200 · Accounts Receivable | 3,427.00 |
| **Total Accounts Receivable** | 3,427.00 |
| **Other Current Assets** | |
| 1399 · Tax Impound | 111.41 |
| **Total Other Current Assets** | 111.41 |
| **Total Current Assets** | -352.32 |
| **Fixed Assets** | |
| 1400 · Furniture & Fixtures | |
| 1450 · Accumulated Depreciation | -56,087.00 |
| 1400 · Furniture & Fixtures - Other | 73,507.00 |
| **Total 1400 · Furniture & Fixtures** | 17,420.00 |
| **Total Fixed Assets** | 17,420.00 |
| **Other Assets** | |
| 1600 · Loan and Exchange | 415.53 |
| 1660 · Stock Subscription Receivable | 80,000.00 |
| 1700 · Rent Security | 4,000.00 |
| 1900 · Due from DBK | |
| 1902 · DBK 2001 Draw | 8,765.81 |
| 1904 · DBK 2002 | 6,530.38 |
| 1905 · DBK 2002 Draw | 53,000.00 |
| 1907 · DBK 2003 | 9,206.18 |
| 1908 · Hayes Errors | -13,678.56 |
| **Total 1900 · Due from DBK** | 63,823.81 |
| **Total Other Assets** | 148,239.34 |
| **TOTAL ASSETS** | 165,307.02 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 136,547.84 |
| **Total Accounts Payable** | 136,547.84 |
| **Other Current Liabilities** | |
| 2010 · Chase SBSF | |
| 2040 · Credit Card | 3.00 |
| 2060 · Rounding | 5.03 |
| 2010 · Chase SBSF - Other | 1.97 |
| **Total 2010 · Chase SBSF** | 10.00 |
| 2100 · Payroll Liabilities | |
| 2115 · FUI Payable | 288.91 |
| 2121 · New York State Withholding | 783.06 |
| 2122 · New York City Withholding | 654.03 |
| 2125 · NY SUI Payable | 177.59 |
| **Total 2100 · Payroll Liabilities** | 1,903.59 |
| 2200 · American Express | -358.40 |

FPE 12/31/03  10/12



Page 1

12:24 PM

07/25/10

Accrual Basis

# CASI ENTITIES
## Balance Sheet
### As of December 31, 2003

|  | Dec 31, 03 |
|---|---|
| **Total Other Current Liabilities** | 1,555.19 |
| **Total Current Liabilities** | 138,103.03 |
| **Long Term Liabilities** | |
| 2900 · Payable to DBK | |
| 2901 · 5/31/01 Payable to DBK | 89,531.00 |
| 2910 · FROM DBK TO INC A/C 1000 | 58,500.00 |
| 2911 · FROM DBK for LLC Post Grant | 15,552.00 |
| 2913 · FROM DBK VIA OOP - OUT OF POCKE | 1,559.51 |
| 2914 · MC 5263-2710-0928-1872 | 19,117.99 |
| **Total 2900 · Payable to DBK** | 184,260.50 |
| **Total Long Term Liabilities** | 184,260.50 |
| **Total Liabilities** | 322,363.53 |
| **Equity** | |
| 3100 · Retained Earnings | -104,432.26 |
| 3300 · Partners Capital | |
| 3302 · Capital - Joel Bernstein | 10,000.00 |
| 3303 · Capital - James Cox | 10,000.00 |
| 3307 · Capital - Lee Goldberg | 10,000.00 |
| 3308 · Capital - Elisha Gurfein | 30,000.00 |
| 3310 · Capital - Abe Karron | 10,000.00 |
| 3311 · Capital - Marion Karron | 10,000.00 |
| 3313 · Capital - Frederica Miller | 10,000.00 |
| 3318 · Cspitsl - Matthew Rothman | 10,000.00 |
| 3330 · Capital - D.B. Karron | -86,079.00 |
| **Total 3300 · Partners Capital** | 13,921.00 |
| **Net Income** | -66,545.25 |
| **Total Equity** | -157,056.51 |
| **TOTAL LIABILITIES & EQUITY** | 165,307.02 |

FPE 12/31/03   2 of 12   BAC 529