12:25 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | AJE | | INC | | LLC | | N LLC N | |
|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | |
| **Income** | | | | | | | | |
| **4000 · Income** | | | | | | | | |
| 4010 · Reimbursed Expense Income | 0.00 | | 530.86 | | 0.00 | | 0.00 | |
| 4013 · Co-Funding via Out of Pocket | 0.00 | | 0.00 | | 0.00 | | 2,428.10 | |
| 4014 · Co-Funding via Mastercard | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 4015 · In-Kind Equipment Contribution | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 4020 · NIST ATP Income | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 4709 · FROM DBK TO NIST LLC A/C 1030 | 0.00 | | 0.00 | | 0.00 | | 1,100.00 | |
| 4711 · FROM DBK TO LLC A/C 1020 | 0.00 | | 0.00 | | 4,494.00 | | 72,000.00 | |
| 4712 · FROM DBKTO NIST A/C 1010 | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 4912 · DBK For NIST ATP | 0.00 | | 0.00 | | 2,000.00 | | 0.00 | |
| **Total 4000 · Income** | | 0.00 | | 530.86 | | 6,494.00 | | 75,528.10 |
| **Total Income** | | 0.00 | | 530.86 | | 6,494.00 | | 75,528.10 |
| **Expense** | | | | | | | | |
| **5000 · AE-Accounting** | | | | | | | | |
| 5001 · AE-Jill Feldman CPA | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| **Total 5000 · AE-Accounting** | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| **5002 · AE-Airfare** | | | | | | | | |
| 5003 · AE-American Airlines | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5004 · AE-American West | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5005 · AE-Expedia | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5006 · AE-Jetblue | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| **Total 5002 · AE-Airfare** | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| **5007 · AE-Auto** | | | | | | | | |
| 5008 · AE-Airport Parking | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5009 · AE-Central Parking | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5010 · AE-Edison Parking | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5011 · AE-Gas | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5007 · AE-Auto - Other | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| **Total 5007 · AE-Auto** | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| **5123 · AE-Books** | | | | | | | | |
| 5124 · AE-Amazon | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5125 · AE-Barnes & Noble | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5126 · AE-Borders Books | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5128 · AE-IEEE Books | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| **Total 5123 · AE-Books** | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| 5137 · AE-Domain Name | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| 5138 · AE-Dues and Subscriptions | | 0.00 | | 0.00 | | 49.75 | | 0.00 |
| 5139 · AE-Finance Charge | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| **5140 · AE-Hardware** | | | | | | | | |
| 5141 · AE-3D.FX Cool | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5143 · AE-ADOBE.Com | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5145 · AE-BlkBox | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5148 · AE-CFDT.Electronics | 0.00 | | 0.00 | | 539.15 | | 0.00 | |
| 5155 · AE-Columbia Home | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5157 · AE-Datavision | 0.00 | | 0.00 | | 179.97 | | 0.00 | |
| 5158 · AE-Digital River | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5159 · AE-Dymo Corp. | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5161 · AE-Electrical Supply | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5163 · AE-Garmin International | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5165 · AE-GL Video | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5166 · AE-Grainger | 0.00 | | 0.00 | | 84.45 | | 0.00 | |
| 5168 · AE-IBM Direct | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5169 · AE-J&R Sound | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5170 · AE-Kips Bay Hardware | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5171 · AE-Lumberland | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5173 · AE-Projector People | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5174 · AE-Rackit Technology | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5176 · AE-Sub Zero Technology | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5178 · AE-Wacom Technology | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5180 · AE-Winzip | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5140 · AE-Hardware - Other | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| **Total 5140 · AE-Hardware** | | 0.00 | | 0.00 | | 803.57 | | 0.00 |
| 5189 · AE-Hotel | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| **5190 · AE-Installation** | | | | | | | | |
| 5191 · AE-Home Depot | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5192 · AE-Homefront Hardware | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5193 · AE-Jensen Tools | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5190 · AE-Installation - Other | 0.00 | | 0.00 | | 0.00 | | 0.00 | |



FPE 12/31/03 3 of 12 BAC 530

12:25 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| Total 5190 · AE-Installation | 0.00 | 0.00 | 0.00 | 0.00 |
| 5200 · AE-Internet | | | | |
| 5201 · AE-Amtrak | 0.00 | 0.00 | 57.00 | 0.00 |
| 5203 · AE-Expedia | 0.00 | 0.00 | 0.00 | 0.00 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5200 · AE-Internet | 0.00 | 0.00 | 57.00 | 0.00 |
| 5210 · AE-Meals | 0.00 | 0.00 | 163.18 | 0.00 |
| 5220 · AE-Office | | | | |
| 5221 · AE-Bruce Better Living | 0.00 | 0.00 | 0.00 | 0.00 |
| 5222 · AE-Coffee Distributing | 0.00 | 0.00 | 0.00 | 0.00 |
| 5223 · AE-Eckerd | 0.00 | 0.00 | 0.00 | 0.00 |
| 5224 · AE-Label Universe | 0.00 | 0.00 | 0.00 | 0.00 |
| 5225 · AE-Marriott Gift Shop | 0.00 | 0.00 | 0.00 | 0.00 |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 75.97 | 0.00 |
| 5227 · AE-Office Max | 0.00 | 0.00 | 0.00 | 0.00 |
| 5228 · AE-Pearl Paint | 0.00 | 0.00 | 0.00 | 0.00 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 0.00 | 0.00 |
| 5230 · AE-RiteAid | 0.00 | 0.00 | 0.00 | 0.00 |
| 5231 · AE-Staples | 0.00 | 0.00 | 0.00 | 0.00 |
| 5220 · AE-Office - Other | 0.00 | 165.25 | 0.00 | 0.00 |
| Total 5220 · AE-Office | 0.00 | 165.25 | 75.97 | 0.00 |
| 5250 · AE-Paypal | 0.00 | 0.00 | 0.00 | 0.00 |
| 5260 · AE-Phone | | | | |
| 5261 · AE-IDT | 0.00 | 0.00 | 128.20 | 0.00 |
| 5263 · AE-Sierra Wyreless | 0.00 | 0.00 | 0.00 | 0.00 |
| 5264 · AE-Skytel | 0.00 | 0.00 | 50.18 | 0.00 |
| 5265 · AE-Sprint | 0.00 | 0.00 | 349.81 | 0.00 |
| 5266 · AE-Telephone | 0.00 | 0.00 | 1.00 | 0.00 |
| 5260 · AE-Phone - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5260 · AE-Phone | 0.00 | 0.00 | 529.19 | 0.00 |
| 5270 · AE-Postage | | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 400.08 | 0.00 |
| Total 5270 · AE-Postage | 0.00 | 0.00 | 400.08 | 0.00 |
| 5280 · AE-Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 5290 · AE-Seminar | | | | |
| 5292 · AE-SIAM Math Society | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5290 · AE-Seminar | 0.00 | 0.00 | 0.00 | 0.00 |
| 5299 · AE-Software | | | | |
| 5300 · AE-Buy Up Time | 0.00 | 0.00 | 0.00 | 0.00 |
| 5301 · AE-Coda Company | 0.00 | 0.00 | 0.00 | 0.00 |
| 5302 · AE-Digiatl River Soft | 0.00 | 0.00 | 0.00 | 0.00 |
| 5303 · AE-Eacceleration | 0.00 | 0.00 | 0.00 | 0.00 |
| 5306 · AE-GetInfo.Com | 0.00 | 0.00 | 0.00 | 0.00 |
| 5307 · AE-Iris Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 5308 · AE-Jasc Software | 0.00 | 0.00 | 0.00 | 0.00 |
| 5309 · AE-Kennedy Software | 0.00 | 0.00 | 0.00 | 0.00 |
| 5310 · AE-McAfee | 0.00 | 0.00 | 0.00 | 0.00 |
| 5311 · AE-MYNAI.Com | 0.00 | 0.00 | 0.00 | 0.00 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 0.00 | 0.00 |
| 5313 · AE-Regnow | 0.00 | 0.00 | 0.00 | 0.00 |
| 5314 · AE-Regsoft | 0.00 | 0.00 | 0.00 | 0.00 |
| 5315 · AE-Rhino | 0.00 | 0.00 | 0.00 | 0.00 |
| 5316 · AE-Roxio | 0.00 | 0.00 | 0.00 | 0.00 |
| 5317 · AE-Runtime | 0.00 | 0.00 | 0.00 | 0.00 |
| 5318 · AE-Software for Science | 0.00 | 0.00 | 0.00 | 0.00 |
| 5319 · AE-Tehalchemy | 0.00 | 0.00 | 0.00 | 0.00 |
| 5320 · AE-Visioneer | 0.00 | 0.00 | 0.00 | 0.00 |
| 5321 · AE-WNT.Reg.Net | 0.00 | 0.00 | 0.00 | 0.00 |
| 5322 · AE-WWW.RTT.Com | 0.00 | 0.00 | 39.74 | 0.00 |
| 5323 · AE-Zippy.USA | 0.00 | 0.00 | 0.00 | 0.00 |
| 5299 · AE-Software - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5299 · AE-Software | 0.00 | 0.00 | 39.74 | 0.00 |
| 5350 · AE-Tech | | | | |
| 5351 · AE-Time Motion Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| 5352 · Microsoft | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5350 · AE-Tech | 0.00 | 0.00 | 0.00 | 0.00 |
| 5360 · AE-Tools | | | | |
| 5361 · AE-Micro Mark | 0.00 | 0.00 | 0.00 | 0.00 |
| 5362 · AE-Tecra Tools | 0.00 | 0.00 | 0.00 | 0.00 |

FPE
FPE 12/31/03 4 of 12 BAC 531

12:25 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| Total 5360 · AE-Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| 5369 · AE-Travel | | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 0.00 | 0.00 |
| 5372 · AE-Metrocard | 0.00 | 0.00 | 0.00 | 0.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 0.00 | 0.00 |
| 5374 · AE-Train | 0.00 | 0.00 | 42.00 | 0.00 |
| 5369 · AE-Travel - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5369 · AE-Travel | 0.00 | 0.00 | 42.00 | 0.00 |
| 6000 · Accounting | | | | |
| 6001 · Joseph Cornwall | 0.00 | 0.00 | 2,945.10 | 0.00 |
| 6003 · Jill Feldman CPA | 0.00 | 2,000.00 | 0.00 | 0.00 |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 0.00 | 0.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 0.00 | 2,920.00 |
| 6006 · Spitz & Greenstein | 0.00 | 0.00 | 13,000.00 | 0.00 |
| Total 6000 · Accounting | 0.00 | 2,000.00 | 15,945.10 | 2,920.00 |
| 6010 · Auto | | | | |
| 6011 · Auto Rental | 0.00 | 295.57 | 0.00 | 657.11 |
| 6012 · Exxon | 0.00 | 0.00 | 440.25 | 65.72 |
| 6013 · Gas | 0.00 | 0.00 | 88.96 | 321.72 |
| 6014 · Mobil | 0.00 | 63.91 | 0.00 | 0.00 |
| 6015 · Parking | 0.00 | 100.00 | 700.87 | 620.00 |
| 6016 · Sunoco | 0.00 | 0.00 | 126.70 | 14.00 |
| 6017 · Tolls | 0.00 | 0.00 | 277.66 | 670.74 |
| Total 6010 · Auto | 0.00 | 459.48 | 1,634.44 | 2,349.29 |
| 6018 · Bank Charges | 0.00 | 214.85 | 298.49 | 13.00 |
| 6019 · Books | 0.00 | 0.00 | 393.40 | 0.00 |
| 6020 · Communications | | | | |
| 6021 · ATT | 0.00 | 139.61 | 43.26 | 0.00 |
| 6022 · Cable | 0.00 | 87.60 | 782.80 | 161.61 |
| 6024 · IDT | 0.00 | 0.00 | 166.06 | 0.00 |
| 6025 · MCI | 0.00 | 135.99 | 0.00 | 0.00 |
| 6026 · RCN | 0.00 | 0.00 | 0.00 | 0.00 |
| 6027 · Reimbursed Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| 6028 · Skytel | 0.00 | 515.04 | 306.07 | 0.00 |
| 6029 · Sprint | 0.00 | 0.00 | 158.53 | 134.22 |
| 6030 · Thorn | 0.00 | 522.22 | 525.00 | 150.00 |
| 6031 · TTMobile | 0.00 | 0.00 | 1.33 | 0.00 |
| 6032 · Verizon | 0.00 | 1,536.69 | 1,324.77 | 39.86 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 81.74 | 0.00 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 88.30 | 81.62 |
| 6036 · Webworqs | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6020 · Communications | 0.00 | 2,937.15 | 3,477.86 | 567.31 |
| 6040 · Computer Installation | | | | |
| 6041 · Columbia | 0.00 | 0.00 | 533.91 | 0.00 |
| 6043 · Figlia & Sons | 0.00 | 0.00 | 0.00 | 0.00 |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 1,181.34 | 1,358.27 |
| 6045 · Kips Bay Hardware | 0.00 | 0.00 | 0.00 | 100.00 |
| 6046 · Metro Solar | 0.00 | 0.00 | 0.00 | 0.00 |
| 6047 · Mistretta Electric | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6040 · Computer Installation | 0.00 | 0.00 | 1,715.25 | 1,458.27 |
| 6050 · Conference | 0.00 | 970.00 | 1,525.60 | 175.00 |
| 6051 · Depreciation | 0.00 | 10,489.00 | 11,188.00 | 0.00 |
| 6052 · Domain Name | 0.00 | 70.00 | 0.00 | 0.00 |
| 6053 · Dues and Subscriptions | 0.00 | 50.00 | 201.45 | 0.00 |
| 6060 · Employee Benefits | | | | |
| 6061 · Arista | 0.00 | 0.00 | 0.00 | 0.00 |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 0.00 | 0.00 |
| 6063 · Drugs | 0.00 | 477.92 | 895.13 | 0.00 |
| 6064 · Gym Membership | 0.00 | 0.00 | 1,180.26 | 0.00 |
| 6065 · Horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| 6066 · Medical Reimbursed | 0.00 | 774.00 | 9,782.79 | 0.00 |
| 6067 · Oxford Health | 0.00 | 1,996.96 | 5,814.06 | 0.00 |
| Total 6060 · Employee Benefits | 0.00 | 3,248.88 | 17,672.24 | 0.00 |
| 6090 · Equipment Repairs | 0.00 | 212.17 | 158.50 | 0.00 |
| 6091 · Finance Charge | 0.00 | 8.75 | 292.04 | 0.00 |
| 6092 · Honorarium | 0.00 | 472.25 | 0.00 | 0.00 |
| 6093 · Insurance | 0.00 | 0.00 | 157.40 | 457.85 |
| 6100 · Legal | | | | |
| 6102 · Frederica Miller ESQ | 10,000.00 | 0.00 | 0.00 | 0.00 |
| 6103 · LLBL | 0.00 | 0.00 | 0.00 | 0.00 |

FPE
FPE 12/31/03 5 of 12 BAC532

12:25 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| 6106 · Pennie & Edmonds | 0.00 | 9,404.13 | 0.00 | 0.00 |
| 6107 · Schwartz & Salomon | 0.00 | 0.00 | 1,972.00 | 0.00 |
| 6108 · Scialabba and Associates | 0.00 | 0.00 | 3,000.00 | 0.00 |
| 6109 · Solomon & Bernstein | 10,000.00 | 1,800.00 | 0.00 | 0.00 |
| Total 6100 · Legal | 20,000.00 | 11,204.13 | 4,972.00 | 0.00 |
| 6120 · Miscellaneous | 0.00 | 20.28 | 331.26 | 0.00 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 0.00 | 0.00 | 1,404.89 | 0.00 |
| 6150 · Outside Service | | | | |
| 6151 · Abe Karron | 0.00 | 0.00 | 0.00 | 0.00 |
| 6152 · Advanced Technology Group | 0.00 | 68,000.00 | 0.00 | 0.00 |
| 6153 · Axiom Systems | 0.00 | 0.00 | 0.00 | 0.00 |
| 6154 · Bator Bintor | 0.00 | 0.00 | 0.00 | 2,600.00 |
| 6155 · D. Ferrand | 0.00 | 3,319.00 | 200.00 | 100.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 0.00 | 0.00 |
| 6158 · James Cox o/s | 0.00 | 0.00 | 0.00 | 0.00 |
| 6159 · Jane Laylor | 0.00 | 0.00 | 0.00 | 0.00 |
| 6160 · Peter Ross | 0.00 | 0.00 | 0.00 | 0.00 |
| 6161 · Radio Logic | 0.00 | 0.00 | 0.00 | 0.00 |
| 6162 · Scott Albin | 0.00 | 0.00 | 0.00 | 0.00 |
| 6163 · Valley of the Mage Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6150 · Outside Service | 0.00 | 71,319.00 | 200.00 | 2,700.00 |
| 6170 · Paypal Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| 6175 · Postage & Delivery | 0.00 | 189.35 | 203.53 | 0.00 |
| 6177 · Reim . Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 6178 · Repairs | | | | |
| 6180 · General | 0.00 | 0.00 | 98.99 | 0.00 |
| 6178 · Repairs - Other | 0.00 | 0.00 | 100.00 | 100.00 |
| Total 6178 · Repairs | 0.00 | 0.00 | 198.99 | 100.00 |
| 6189 · Rent | | | | |
| 6191 · Rent for 2001 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6192 · Rent for 2002 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6193 · Rent for 2003 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6189 · Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| 6300 · Payroll Expenses | | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 0.00 | 0.00 |
| 6302 · Robert Benedict | 0.00 | 0.00 | 0.00 | 0.00 |
| 6303 · S.W. Bothwick | 0.00 | 0.00 | 0.00 | 0.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 0.00 | 0.00 |
| 6305 · Elisha Gurfein | 0.00 | 0.00 | 0.00 | 0.00 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 0.00 | 0.00 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 0.00 | 0.00 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 0.00 | 0.00 |
| 6309 · Peter Ross | 0.00 | 0.00 | 0.00 | 0.00 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 9,600.00 | 0.00 |
| 6311 · Robert G. Wine | 0.00 | 0.00 | 0.00 | 0.00 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6300 · Payroll Expenses | 0.00 | 0.00 | 9,600.00 | 0.00 |
| 6315 · Payroll Processing | 0.00 | 0.00 | 0.00 | 0.00 |
| 6330 · Research and Development | | | | |
| 6331 · American Advanced Power | 0.00 | 0.00 | 0.00 | 0.00 |
| 6332 · American Media Systems | 0.00 | 0.00 | 65.00 | 0.00 |
| 6333 · Denver Air Support | 0.00 | 0.00 | 0.00 | 0.00 |
| 6334 · E MAG | 0.00 | 0.00 | 0.00 | 0.00 |
| 6335 · frozencpu.com | 0.00 | 0.00 | 0.00 | 0.00 |
| 6337 · General Computer | 0.00 | 0.00 | 5,136.00 | 1,689.00 |
| 6338 · Pacific Data Storage | 0.00 | 0.00 | 0.00 | 0.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 0.00 | 0.00 |
| 6340 · Server Technology | 0.00 | 0.00 | 0.00 | 0.00 |
| 6341 · SGI Developers | 0.00 | 0.00 | 0.00 | 0.00 |
| 6342 · Silicon City | 0.00 | 1,000.00 | 6,446.62 | 6,000.00 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 0.00 | 0.00 |
| 6344 · Vision Shape | 0.00 | 0.00 | 0.00 | 0.00 |
| 6345 · YC Cable | 0.00 | 0.00 | 0.00 | 0.00 |
| 6346 · In Kind Computer Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6330 · Research and Development - Other | 0.00 | 0.00 | 128.99 | 0.00 |
| Total 6330 · Research and Development | 0.00 | 1,000.00 | 11,776.61 | 7,689.00 |
| 6349 · Stationery | 0.00 | 320.47 | 347.38 | 233.17 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | 429.44 | 0.00 | 595.20 | 0.00 |
| 6352 · Medicare | -330.23 | 0.00 | 139.20 | 0.00 |



FPE 12/31/03 6 of 12 BAC 533

12:25 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| 6353 · FUTA | 0.00 | 0.00 | 0.00 | 0.00 |
| 6354 · NYSUI | 0.00 | 0.00 | 0.00 | 0.00 |
| 6356 · NJ Disability | 0.00 | 0.00 | 0.00 | 0.00 |
| 6357 · NJ UI | 0.00 | 0.00 | 0.00 | 0.00 |
| 6358 · NC SUI | 0.00 | 0.00 | 0.00 | 0.00 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6350 · Payroll Taxes | 99.21 | 0.00 | 734.40 | 0.00 |
| 6360 · Taxes | | | | |
| 6361 · NY Corporation Tax | 0.00 | 800.00 | 0.00 | 0.00 |
| Total 6360 · Taxes | 0.00 | 800.00 | 0.00 | 0.00 |
| 6370 · Travel | | | | |
| 6371 · Airfare | 0.00 | 0.00 | 0.00 | 510.50 |
| 6372 · Hotel | 0.00 | 0.00 | 72.70 | 2,126.50 |
| 6373 · Meals | 0.00 | 0.00 | 4,099.62 | 1,133.14 |
| 6374 · Misc Travel | 0.00 | 0.00 | 0.00 | 0.00 |
| 6375 · Taxi | 0.00 | 100.00 | 401.00 | 604.42 |
| 6376 · Train | 0.00 | 0.00 | 47.75 | 0.00 |
| 6377 · Transit Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 6370 · Travel - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6370 · Travel | 0.00 | 100.00 | 4,621.07 | 4,374.56 |
| 6379 · Tuition Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 |
| 6380 · Utilities | 0.00 | 10,373.55 | 4,397.66 | 369.45 |
| Total Expense | 20,099.21 | 116,624.56 | 95,608.04 | 23,406.90 |
| Net Ordinary Income | -20,099.21 | -116,093.70 | -89,114.04 | 52,121.20 |
| Other Income/Expense | | | | |
| Other Income | | | | |
| 6391 · Deposits to Bank ??? | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 9,259.62 | 0.00 | 0.00 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | -53,547.17 | 0.00 |
| Total 6500 · Payroll Clearing Account | 0.00 | 9,259.62 | -53,547.17 | 0.00 |
| 7000 · Bank Transfer | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | 0.00 | -45,000.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 35,300.00 | 45,000.00 | 0.00 |
| 7004 · CASI Co-Funding via Propay | 0.00 | 0.00 | 53,547.17 | 0.00 |
| 7005 · From 8735 to INC IN | 0.00 | -95,576.00 | 0.00 | 0.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 0.00 | 0.00 | 0.00 |
| 7007 · FROM ATP TO LLC IN | 0.00 | 0.00 | -91,501.00 | -162.91 |
| 7008 · FROM ATP TO LLC OUT | 0.00 | 0.00 | 0.00 | 0.00 |
| 7009 · FROM INC TO 8735 IN | 0.00 | 0.00 | 0.00 | 0.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 60,000.00 | 0.00 | 0.00 |
| 7011 · FROM INC TO LLC IN | 0.00 | 0.00 | -521.53 | 0.00 |
| 7012 · FROM INC TO LLC OUT | 0.00 | 521.53 | 0.00 | 0.00 |
| 7013 · FROM LLC TO 8735 IN | 0.00 | 0.00 | 0.00 | 0.00 |
| 7014 · FROM LLC TO 8735 OUT | 0.00 | 0.00 | 15,000.00 | 800.00 |
| 7015 · FROM LLC TO NIST LLC IN | 0.00 | 0.00 | 0.00 | -1,000.00 |
| 7016 · FROM LLC TO NIST LLC OUT | 0.00 | 0.00 | 1,000.00 | 0.00 |
| 7017 · FROM N LLC N TO LLC IN | 0.00 | 0.00 | 0.00 | -16,500.00 |
| 7018 · FROM N LLC N TO LLC OUT | 0.00 | 0.00 | 0.00 | 16,500.00 |
| 7019 · FROM NIST LLC IN | 0.00 | 0.00 | -8,614.00 | 0.00 |
| 7020 · FROM NIST LLC OUT | 0.00 | 0.00 | 0.00 | 8,614.00 |
| Total 7000 · Bank Transfer | 0.00 | 245.53 | 13,910.64 | -36,748.91 |
| Total Other Expense | 0.00 | 9,505.15 | -39,636.53 | -36,748.91 |
| Net Other Income | 0.00 | -9,505.15 | 39,636.53 | 36,748.91 |
| Net Income | -20,099.21 | -125,598.85 | -49,477.51 | 88,870.11 |

FPE 12/31/03 70612 BAC 534

12:25 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **4000 · Income** | | | | |
| 4010 · Reimbursed Expense Income | 207.51 | 0.00 | 0.00 | 738.37 |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 1,371.72 | 0.00 | 3,799.82 |
| 4014 · Co-Funding via Mastercard | 0.00 | 36,022.11 | 0.00 | 36,022.11 |
| 4015 · In-Kind Equipment Contribution | 0.00 | 30,000.00 | 0.00 | 30,000.00 |
| 4020 · NIST ATP Income | 1,345,500.00 | 0.00 | 0.00 | 1,345,500.00 |
| 4709 · FROM DBK TO NIST LLC A/C 1030 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| 4711 · FROM DBK TO LLC A/C 1020 | 0.00 | 0.00 | 0.00 | 76,494.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 25,610.00 | 0.00 | 27,610.00 |
| **Total 4000 · Income** | 1,348,707.51 | 93,003.83 | 0.00 | 1,524,264.30 |
| **Total Income** | 1,348,707.51 | 93,003.83 | 0.00 | 1,524,264.30 |
| **Expense** | | | | |
| **5000 · AE-Accounting** | | | | |
| 5001 · AE-Jill Feldman CPA | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| **Total 5000 · AE-Accounting** | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| **5002 · AE-Airfare** | | | | |
| 5003 · AE-American Airlines | 100.00 | 0.00 | 0.00 | 100.00 |
| 5004 · AE-American West | 316.00 | 0.00 | 0.00 | 316.00 |
| 5005 · AE-Expedia | 1,404.98 | 0.00 | 0.00 | 1,404.98 |
| 5006 · AE-Jetblue | 586.50 | 0.00 | 0.00 | 586.50 |
| **Total 5002 · AE-Airfare** | 2,407.48 | 0.00 | 0.00 | 2,407.48 |
| **5007 · AE-Auto** | | | | |
| 5008 · AE-Airport Parking | 3.00 | 0.00 | 0.00 | 3.00 |
| 5009 · AE-Central Parking | 50.00 | 0.00 | 0.00 | 50.00 |
| 5010 · AE-Edison Parking | 68.00 | 0.00 | 0.00 | 68.00 |
| 5011 · AE-Gas | 221.59 | 0.00 | 0.00 | 221.59 |
| 5007 · AE-Auto - Other | 4.00 | 0.00 | 0.00 | 4.00 |
| **Total 5007 · AE-Auto** | 346.59 | 0.00 | 0.00 | 346.59 |
| **5123 · AE-Books** | | | | |
| 5124 · AE-Amazon | 34.89 | 0.00 | 0.00 | 34.89 |
| 5125 · AE-Barnes & Noble | 18.40 | 0.00 | 0.00 | 18.40 |
| 5126 · AE-Borders Books | 48.66 | 0.00 | 0.00 | 48.66 |
| 5128 · AE-IEEE Books | 533.51 | 0.00 | 0.00 | 533.51 |
| **Total 5123 · AE-Books** | 635.46 | 0.00 | 0.00 | 635.46 |
| 5137 · AE-Domain Name | 95.00 | 0.00 | 0.00 | 95.00 |
| 5138 · AE-Dues and Subscriptions | 1,965.98 | 0.00 | 0.00 | 2,015.73 |
| 5139 · AE-Finance Charge | 12.40 | 0.00 | 0.00 | 12.40 |
| **5140 · AE-Hardware** | | | | |
| 5141 · AE-3D.FX Cool | 86.30 | 0.00 | 0.00 | 86.30 |
| 5143 · AE-ADOBE.Com | 935.52 | 0.00 | 0.00 | 935.52 |
| 5145 · AE-BlkBox | 1,014.43 | 0.00 | 0.00 | 1,014.43 |
| 5148 · AE-CFDT.Electronics | 831.01 | 0.00 | 0.00 | 1,370.16 |
| 5155 · AE-Columbia Home | 285.63 | 0.00 | 0.00 | 285.63 |
| 5157 · AE-Datavision | 10,407.52 | 0.00 | 0.00 | 10,587.49 |
| 5158 · AE-Digital River | 180.82 | 0.00 | 0.00 | 180.82 |
| 5159 · AE-Dymo Corp. | 309.55 | 0.00 | 0.00 | 309.55 |
| 5161 · AE-Electrical Supply | 1,686.35 | 0.00 | 0.00 | 1,686.35 |
| 5163 · AE-Garmin International | 350.17 | 0.00 | 0.00 | 350.17 |
| 5165 · AE-GL Video | 335.00 | 0.00 | 0.00 | 335.00 |
| 5166 · AE-Grainger | 0.00 | 0.00 | 0.00 | 84.45 |
| 5168 · AE-IBM Direct | 1,525.24 | 0.00 | 0.00 | 1,525.24 |
| 5169 · AE-J&R Sound | 243.53 | 0.00 | 0.00 | 243.53 |
| 5170 · AE-Kips Bay Hardware | 46.98 | 0.00 | 0.00 | 46.98 |
| 5171 · AE-Lumberland | 9.90 | 0.00 | 0.00 | 9.90 |
| 5173 · AE-Projector People | 199.00 | 0.00 | 0.00 | 199.00 |
| 5174 · AE-Rackit Technology | 1,366.00 | 0.00 | 0.00 | 1,366.00 |
| 5176 · AE-Sub Zero Technology | 89.35 | 0.00 | 0.00 | 89.35 |
| 5178 · AE-Wacom Technology | 171.29 | 0.00 | 0.00 | 171.29 |
| 5180 · AE-Winzip | 29.00 | 0.00 | 0.00 | 29.00 |
| 5140 · AE-Hardware - Other | 346.77 | 0.00 | 0.00 | 346.77 |
| **Total 5140 · AE-Hardware** | 20,449.36 | 0.00 | 0.00 | 21,252.93 |
| 5189 · AE-Hotel | 2,961.41 | 0.00 | 0.00 | 2,961.41 |
| **5190 · AE-Installation** | | | | |
| 5191 · AE-Home Depot | 30.72 | 0.00 | 0.00 | 30.72 |
| 5192 · AE-Homefront Hardware | 3,165.07 | 0.00 | 0.00 | 3,165.07 |
| 5193 · AE-Jensen Tools | 1,161.01 | 0.00 | 0.00 | 1,161.01 |
| 5190 · AE-Installation - Other | 576.21 | 0.00 | 0.00 | 576.21 |



FPE 12/31/03 8 of 12

BAC535

12:25 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| Total 5190 · AE-Installation | 4,933.01 | 0.00 | 0.00 | 4,933.01 |
| 5200 · AE-Internet | | | | |
| 5201 · AE-Amtrak | 0.00 | 0.00 | 0.00 | 57.00 |
| 5203 · AE-Expedia | 356.24 | 0.00 | 0.00 | 356.24 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5200 · AE-Internet | 356.24 | 0.00 | 0.00 | 413.24 |
| 5210 · AE-Meals | 4,906.54 | 0.00 | 0.00 | 5,069.72 |
| 5220 · AE-Office | | | | |
| 5221 · AE-Bruce Better Living | 129.75 | 0.00 | 0.00 | 129.75 |
| 5222 · AE-Coffee Distributing | 524.55 | 0.00 | 0.00 | 524.55 |
| 5223 · AE-Eckerd | 15.19 | 0.00 | 0.00 | 15.19 |
| 5224 · AE-Label Universe | 35.40 | 0.00 | 0.00 | 35.40 |
| 5225 · AE-Marriott Gift Shop | 6.00 | 0.00 | 0.00 | 6.00 |
| 5226 · AE-Office Depot | 4,350.29 | 0.00 | 0.00 | 4,426.26 |
| 5227 · AE-Office Max | 28.20 | 0.00 | 0.00 | 28.20 |
| 5228 · AE-Pearl Paint | 47.93 | 0.00 | 0.00 | 47.93 |
| 5229 · AE-Radio Shack | 596.22 | 0.00 | 0.00 | 596.22 |
| 5230 · AE-RiteAid | 6.26 | 0.00 | 0.00 | 6.26 |
| 5231 · AE-Staples | 1,029.35 | 0.00 | 0.00 | 1,029.35 |
| 5220 · AE-Office - Other | 942.79 | 0.00 | 0.00 | 1,108.04 |
| Total 5220 · AE-Office | 7,711.93 | 0.00 | 0.00 | 7,953.15 |
| 5250 · AE-Paypal | 20.44 | 0.00 | 0.00 | 20.44 |
| 5260 · AE-Phone | | | | |
| 5261 · AE-IDT | 0.00 | 0.00 | 0.00 | 128.20 |
| 5263 · AE-Sierra Wyreless | 104.74 | 0.00 | 0.00 | 104.74 |
| 5264 · AE-Skytel | 0.00 | 0.00 | 0.00 | 50.18 |
| 5265 · AE-Sprint | -310.00 | 0.00 | 0.00 | 39.81 |
| 5266 · AE-Telephone | 314.52 | 0.00 | 0.00 | 315.52 |
| 5260 · AE-Phone - Other | 127.00 | 0.00 | 0.00 | 127.00 |
| Total 5260 · AE-Phone | 236.26 | 0.00 | 0.00 | 765.45 |
| 5270 · AE-Postage | | | | |
| 5275 · AE-USPS | 851.05 | 0.00 | 0.00 | 1,251.13 |
| Total 5270 · AE-Postage | 851.05 | 0.00 | 0.00 | 1,251.13 |
| 5280 · AE-Repairs | 46.16 | 0.00 | 0.00 | 46.16 |
| 5290 · AE-Seminar | | | | |
| 5292 · AE-SIAM Math Society | 500.00 | 0.00 | 0.00 | 500.00 |
| Total 5290 · AE-Seminar | 500.00 | 0.00 | 0.00 | 500.00 |
| 5299 · AE-Software | | | | |
| 5300 · AE-Buy Up Time | 799.49 | 0.00 | 0.00 | 799.49 |
| 5301 · AE-Coda Company | 177.45 | 0.00 | 0.00 | 177.45 |
| 5302 · AE-Digiatl River Soft | 207.93 | 0.00 | 0.00 | 207.93 |
| 5303 · AE-Eacceleration | 36.00 | 0.00 | 0.00 | 36.00 |
| 5306 · AE-GetInfo.Com | 55.58 | 0.00 | 0.00 | 55.58 |
| 5307 · AE-Iris Inc. | 427.91 | 0.00 | 0.00 | 427.91 |
| 5308 · AE-Jasc Software | 19.00 | 0.00 | 0.00 | 19.00 |
| 5309 · AE-Kennedy Software | 5.95 | 0.00 | 0.00 | 5.95 |
| 5310 · AE-McAfee | 72.69 | 0.00 | 0.00 | 72.69 |
| 5311 · AE-MYNAI.Com | 71.38 | 0.00 | 0.00 | 71.38 |
| 5312 · AE-Quickbooks | 1,563.44 | 0.00 | 0.00 | 1,563.44 |
| 5313 · AE-Regnow | 73.86 | 0.00 | 0.00 | 73.86 |
| 5314 · AE-Regsoft | 97.89 | 0.00 | 0.00 | 97.89 |
| 5315 · AE-Rhino | 82.91 | 0.00 | 0.00 | 82.91 |
| 5316 · AE-Roxio | 195.85 | 0.00 | 0.00 | 195.85 |
| 5317 · AE-Runtime | 159.00 | 0.00 | 0.00 | 159.00 |
| 5318 · AE-Software for Science | 258.00 | 0.00 | 0.00 | 258.00 |
| 5319 · AE-Tehalchemy | 56.90 | 0.00 | 0.00 | 56.90 |
| 5320 · AE-Visioneer | 514.90 | 0.00 | 0.00 | 514.90 |
| 5321 · AE-WNT.Reg.Net | 57.90 | 0.00 | 0.00 | 57.90 |
| 5322 · AE-WWW.RTT.Com | 0.00 | 0.00 | 0.00 | 39.74 |
| 5323 · AE-Zippy.USA | 426.00 | 0.00 | 0.00 | 426.00 |
| 5299 · AE-Software - Other | 586.79 | 0.00 | 0.00 | 586.79 |
| Total 5299 · AE-Software | 5,946.82 | 0.00 | 0.00 | 5,986.56 |
| 5350 · AE-Tech | | | | |
| 5351 · AE-Time Motion Tools | 104.55 | 0.00 | 0.00 | 104.55 |
| 5352 · Microsoft | 245.00 | 0.00 | 0.00 | 245.00 |
| Total 5350 · AE-Tech | 349.55 | 0.00 | 0.00 | 349.55 |
| 5360 · AE-Tools | | | | |
| 5361 · AE-Micro Mark | 139.95 | 0.00 | 0.00 | 139.95 |
| 5362 · AE-Tecra Tools | 247.30 | 0.00 | 0.00 | 247.30 |



FPE 12/31/03 9 of 12 BAC 536

12:25 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| Total 5360 · AE-Tools | 387.25 | 0.00 | 0.00 | 387.25 |
| 5369 · AE-Travel | | | | |
| 5371 · AE-Luggage Carts | 14.00 | 0.00 | 0.00 | 14.00 |
| 5372 · AE-Metrocard | 120.00 | 0.00 | 0.00 | 120.00 |
| 5373 · AE-Taxi and Limousine | 385.89 | 0.00 | 0.00 | 385.89 |
| 5374 · AE-Train | 1,636.55 | 0.00 | 0.00 | 1,678.55 |
| 5369 · AE-Travel - Other | 86.59 | 0.00 | 0.00 | 86.59 |
| Total 5369 · AE-Travel | 2,243.03 | 0.00 | 0.00 | 2,285.03 |
| 6000 · Accounting | | | | |
| 6001 · Joseph Cornwall | 0.00 | 0.00 | 0.00 | 2,945.10 |
| 6003 · Jill Feldman CPA | 3,000.00 | 500.00 | 0.00 | 5,500.00 |
| 6004 · Joan Hayes CPA | 15,215.00 | 0.00 | 0.00 | 15,215.00 |
| 6005 · Ken Jackson | 22,370.00 | 0.00 | 0.00 | 25,290.00 |
| 6006 · Spitz & Greenstein | 0.00 | 0.00 | 0.00 | 13,000.00 |
| Total 6000 · Accounting | 40,585.00 | 500.00 | 0.00 | 61,950.10 |
| 6010 · Auto | | | | |
| 6011 · Auto Rental | 1,946.08 | 0.00 | 0.00 | 2,898.76 |
| 6012 · Exxon | 500.95 | 0.00 | 0.00 | 1,006.92 |
| 6013 · Gas | 126.45 | 0.00 | 0.00 | 537.13 |
| 6014 · Mobil | 0.00 | 0.00 | 0.00 | 63.91 |
| 6015 · Parking | 1,013.50 | 0.00 | 0.00 | 2,434.37 |
| 6016 · Sunoco | 223.47 | 0.00 | 0.00 | 364.17 |
| 6017 · Tolls | 510.65 | 0.00 | 0.00 | 1,459.05 |
| Total 6010 · Auto | 4,321.10 | 0.00 | 0.00 | 8,764.31 |
| 6018 · Bank Charges | 50.01 | 0.00 | 0.00 | 576.35 |
| 6019 · Books | 968.83 | 0.00 | 0.00 | 1,362.23 |
| 6020 · Communications | | | | |
| 6021 · ATT | 187.40 | 0.00 | 0.00 | 370.27 |
| 6022 · Cable | 1,834.01 | 0.00 | 0.00 | 2,866.02 |
| 6024 · IDT | 68.50 | 0.00 | 0.00 | 234.56 |
| 6025 · MCI | 574.61 | 0.00 | 0.00 | 710.60 |
| 6026 · RCN | 1,599.27 | 0.00 | 0.00 | 1,599.27 |
| 6027 · Reimbursed Telephone | 344.00 | 0.00 | 0.00 | 344.00 |
| 6028 · Skytel | 744.36 | 0.00 | 0.00 | 1,565.47 |
| 6029 · Sprint | 621.62 | 0.00 | 0.00 | 914.37 |
| 6030 · Thorn | 4,590.26 | 0.00 | 0.00 | 5,787.48 |
| 6031 · TTMobile | 237.27 | 0.00 | 0.00 | 238.60 |
| 6032 · Verizon | 2,445.97 | 0.00 | 0.00 | 5,347.29 |
| 6034 · Voicestream Wireless | 269.07 | 0.00 | 0.00 | 350.81 |
| 6035 · Vz Wireless | 556.05 | 0.00 | 0.00 | 725.97 |
| 6036 · Webworqs | 4,600.00 | 0.00 | 0.00 | 4,600.00 |
| Total 6020 · Communications | 18,672.39 | 0.00 | 0.00 | 25,654.71 |
| 6040 · Computer Installation | | | | |
| 6041 · Columbia | 1,288.85 | 0.00 | 0.00 | 1,822.76 |
| 6043 · Figlia & Sons | 1,995.00 | 0.00 | 0.00 | 1,995.00 |
| 6044 · Homefront Hardware | 6,196.69 | 0.00 | 0.00 | 8,736.30 |
| 6045 · Kips Bay Hardware | 70.27 | 0.00 | 0.00 | 170.27 |
| 6046 · Metro Solar | 2,040.00 | 0.00 | 0.00 | 2,040.00 |
| 6047 · Mistretta Electric | 5,400.00 | 0.00 | 0.00 | 5,400.00 |
| Total 6040 · Computer Installation | 16,990.81 | 0.00 | 0.00 | 20,164.33 |
| 6050 · Conference | 1,390.00 | 250.00 | 0.00 | 4,310.60 |
| 6051 · Depreciation | 0.00 | 0.00 | 0.00 | 21,677.00 |
| 6052 · Domain Name | 0.00 | 0.00 | 0.00 | 70.00 |
| 6053 · Dues and Subscriptions | 201.01 | 0.00 | 0.00 | 452.46 |
| 6060 · Employee Benefits | | | | |
| 6061 · Arista | 3,104.35 | 0.00 | 0.00 | 3,104.35 |
| 6062 · Childcare Services - Rosalie Me | 2,735.00 | 0.00 | 0.00 | 2,735.00 |
| 6063 · Drugs | 4,381.71 | 0.00 | 0.00 | 5,754.76 |
| 6064 · Gym Membership | 2,175.96 | 0.00 | 0.00 | 3,356.22 |
| 6065 · Horizon | 888.54 | 0.00 | 0.00 | 888.54 |
| 6066 · Medical Reimbursed | 26,601.21 | 24,860.00 | 0.00 | 62,018.00 |
| 6067 · Oxford Health | 19,342.24 | 0.00 | 0.00 | 27,153.26 |
| Total 6060 · Employee Benefits | 59,229.01 | 24,860.00 | 0.00 | 105,010.13 |
| 6090 · Equipment Repairs | 107.17 | 0.00 | 0.00 | 477.84 |
| 6091 · Finance Charge | 0.00 | 0.00 | 0.00 | 300.79 |
| 6092 · Honorarium | 664.17 | 0.00 | 0.00 | 1,136.42 |
| 6093 · Insurance | 1,754.92 | 0.00 | 0.00 | 2,370.17 |
| 6100 · Legal | | | | |
| 6102 · Frederica Miller ESQ | 6,000.00 | 0.00 | 0.00 | 16,000.00 |
| 6103 · LLBL | 352.60 | 0.00 | 0.00 | 352.60 |



FPE 12/31/03 10 of 12 BAC537

12:25 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| 6106 · Pennie & Edmonds | 671.15 | 0.00 | 0.00 | 10,075.28 |
| 6107 · Schwartz & Salomon | 0.00 | 0.00 | 0.00 | 1,972.00 |
| 6108 · Scialabba and Associates | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 6109 · Solomon & Bernstein | 150.00 | 0.00 | 0.00 | 11,950.00 |
| Total 6100 · Legal | 7,173.75 | 0.00 | 0.00 | 43,349.88 |
| 6120 · Miscellaneous | 147.11 | 0.00 | 0.00 | 498.65 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 687.84 | 0.00 | 0.00 | 2,092.73 |
| 6150 · Outside Service | | | | |
| 6151 · Abe Karron | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 6152 · Advanced Technology Group | 3,000.00 | 0.00 | 0.00 | 71,000.00 |
| 6153 · Axiom Systems | 400.00 | 0.00 | 0.00 | 400.00 |
| 6154 · Bator Bintor | 10,159.75 | 0.00 | 0.00 | 12,759.75 |
| 6155 · D. Ferrand | 4,900.00 | 0.00 | 0.00 | 8,519.00 |
| 6157 · George Wolberg PhD | 40,898.99 | 0.00 | 0.00 | 40,898.99 |
| 6158 · James Cox o/s | 33,930.00 | 0.00 | 0.00 | 33,930.00 |
| 6159 · Jane Laylor | 161.00 | 0.00 | 0.00 | 161.00 |
| 6160 · Peter Ross | 1,172.64 | 0.00 | 0.00 | 1,172.64 |
| 6161 · Radio Logic | 100.00 | 0.00 | 0.00 | 100.00 |
| 6162 · Scott Albin | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| 6163 · Valley of the Mage Consulting | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Total 6150 · Outside Service | 98,722.38 | 0.00 | 0.00 | 172,941.38 |
| 6170 · Paypal Payments | 1,234.25 | 0.00 | 0.00 | 1,234.25 |
| 6175 · Postage & Delivery | 1,178.06 | 0.00 | 0.00 | 1,570.94 |
| 6177 · Reim . Expenses | 96.15 | 0.00 | 0.00 | 96.15 |
| 6178 · Repairs | | | | |
| 6180 · General | 220.05 | 0.00 | 0.00 | 319.04 |
| 6178 · Repairs - Other | 75.00 | 0.00 | 0.00 | 275.00 |
| Total 6178 · Repairs | 295.05 | 0.00 | 0.00 | 594.04 |
| 6189 · Rent | | | | |
| 6191 · Rent for 2001 | 0.00 | 0.00 | 33,000.00 | 33,000.00 |
| 6192 · Rent for 2002 | 2,000.00 | 0.00 | 26,000.00 | 28,000.00 |
| 6193 · Rent for 2003 | 0.00 | 0.00 | 24,000.00 | 24,000.00 |
| Total 6189 · Rent | 2,000.00 | 0.00 | 83,000.00 | 85,000.00 |
| 6300 · Payroll Expenses | | | | |
| 6301 · Scott Albin emp | 5,550.00 | 0.00 | 0.00 | 5,550.00 |
| 6302 · Robert Benedict | 22,823.07 | 0.00 | 0.00 | 22,823.07 |
| 6303 · S.W. Bothwick | 780.00 | 0.00 | 0.00 | 780.00 |
| 6304 · James L. Cox emp | 53,625.00 | 0.00 | 0.00 | 53,625.00 |
| 6305 · Elisha Gurfein | 100,000.95 | 0.00 | 0.00 | 100,000.95 |
| 6306 · D.B. Karron | 334,004.12 | 0.00 | 0.00 | 334,004.12 |
| 6307 · Charles La Salla | 23,685.00 | 0.00 | 0.00 | 23,685.00 |
| 6308 · Regner M. Peralta | 5,047.50 | 0.00 | 0.00 | 5,047.50 |
| 6309 · Peter Ross | 11,354.00 | 0.00 | 0.00 | 11,354.00 |
| 6310 · Matthew Rothman | 33,817.50 | 0.00 | 0.00 | 43,417.50 |
| 6311 · Robert G. Wine | 3,520.00 | 0.00 | 0.00 | 3,520.00 |
| 6314 · Nicholee A. Wynter | 15,221.25 | 0.00 | 0.00 | 15,221.25 |
| Total 6300 · Payroll Expenses | 609,428.39 | 0.00 | 0.00 | 619,028.39 |
| 6315 · Payroll Processing | 295.60 | 0.00 | 0.00 | 295.60 |
| 6330 · Research and Development | | | | |
| 6331 · American Advanced Power | 215.00 | 0.00 | 0.00 | 215.00 |
| 6332 · American Media Systems | 1,180.09 | 0.00 | 0.00 | 1,245.09 |
| 6333 · Denver Air Support | 295.00 | 0.00 | 0.00 | 295.00 |
| 6334 · E MAG | 2,850.00 | 0.00 | 0.00 | 2,850.00 |
| 6335 · frozencpu.com | 845.83 | 0.00 | 0.00 | 845.83 |
| 6337 · General Computer | 107,608.14 | 0.00 | 0.00 | 114,433.14 |
| 6338 · Pacific Data Storage | 1,429.00 | 0.00 | 0.00 | 1,429.00 |
| 6339 · Ricoh | 9,019.57 | 0.00 | 0.00 | 9,019.57 |
| 6340 · Server Technology | 6,895.55 | 0.00 | 0.00 | 6,895.55 |
| 6341 · SGI Developers | 295.00 | 0.00 | 0.00 | 295.00 |
| 6342 · Silicon City | 120,614.77 | 0.00 | 0.00 | 134,061.39 |
| 6343 · Silicon Graphics | 78,093.54 | 0.00 | 0.00 | 78,093.54 |
| 6344 · Vision Shape | 6,643.25 | 0.00 | 0.00 | 6,643.25 |
| 6345 · YC Cable | 210.00 | 0.00 | 0.00 | 210.00 |
| 6346 · In Kind Computer Equipment | 0.00 | 30,000.00 | 0.00 | 30,000.00 |
| 6330 · Research and Development - Other | 2,639.48 | 0.00 | 0.00 | 2,768.47 |
| Total 6330 · Research and Development | 338,834.22 | 30,000.00 | 0.00 | 389,299.83 |
| 6349 · Stationery | 1,976.92 | 0.00 | 0.00 | 2,877.94 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | 31,773.62 | 0.00 | 0.00 | 32,798.26 |
| 6352 · Medicare | 9,157.95 | 0.00 | 0.00 | 8,966.92 |

FPE 12/31/03 11 of 12



BAC538

12:25 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| 6353 · FUTA | 1,065.77 | 0.00 | 0.00 | 1,065.77 |
| 6354 · NYSUI | 3,199.21 | 0.00 | 0.00 | 3,199.21 |
| 6356 · NJ Disability | 404.70 | 0.00 | 0.00 | 404.70 |
| 6357 · NJ UI | 1,024.80 | 0.00 | 0.00 | 1,024.80 |
| 6358 · NC SUI | 107.72 | 0.00 | 0.00 | 107.72 |
| 6359 · Penalties and Late Fees | 192.35 | 0.00 | 0.00 | 192.35 |
| Total 6350 · Payroll Taxes | 46,926.12 | 0.00 | 0.00 | 47,759.73 |
| 6360 · Taxes | | | | |
| 6361 · NY Corporation Tax | 0.00 | 0.00 | 0.00 | 800.00 |
| Total 6360 · Taxes | 0.00 | 0.00 | 0.00 | 800.00 |
| 6370 · Travel | | | | |
| 6371 · Airfare | 1,210.00 | 0.00 | 0.00 | 1,720.50 |
| 6372 · Hotel | 1,290.31 | 0.00 | 0.00 | 3,489.51 |
| 6373 · Meals | 3,689.70 | 0.00 | 0.00 | 8,922.46 |
| 6374 · Misc Travel | 224.93 | 0.00 | 0.00 | 224.93 |
| 6375 · Taxi | 1,166.25 | 0.00 | 0.00 | 2,271.67 |
| 6376 · Train | 142.15 | 0.00 | 0.00 | 189.90 |
| 6377 · Transit Check | 1,453.52 | 0.00 | 0.00 | 1,453.52 |
| 6370 · Travel - Other | 431.40 | 0.00 | 0.00 | 431.40 |
| Total 6370 · Travel | 9,608.26 | 0.00 | 0.00 | 18,703.89 |
| 6379 · Tuition Reimbursement | 3,238.20 | 0.00 | 0.00 | 3,238.20 |
| 6380 · Utilities | 6,463.40 | 0.00 | 0.00 | 21,604.06 |
| Total Expense | 1,331,602.08 | 55,610.00 | 83,000.00 | 1,725,950.79 |
| Net Ordinary Income | 17,105.43 | 37,393.83 | -83,000.00 | -201,686.49 |
| Other Income/Expense | | | | |
| Other Income | | | | |
| 6391 · Deposits to Bank ??? | 45.64 | 0.00 | 0.00 | 45.64 |
| Total Other Income | 45.64 | 0.00 | 0.00 | 45.64 |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 255,654.72 | 0.00 | 0.00 | 264,914.34 |
| 6516 · Credits Net Payroll Clearing Ac | -264,914.34 | 0.00 | 0.00 | -318,461.51 |
| Total 6500 · Payroll Clearing Account | -9,259.62 | 0.00 | 0.00 | -53,547.17 |
| 7000 · Bank Transfer | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | -35,300.00 | 0.00 | 0.00 | -80,300.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 0.00 | 0.00 | 80,300.00 |
| 7004 · CASI Co-Funding via Propay | 0.00 | 0.00 | 0.00 | 53,547.17 |
| 7005 · From 8735 to INC IN | 0.00 | 0.00 | 0.00 | -95,576.00 |
| 7006 · From 8735 TO INC OUT | 95,576.00 | 0.00 | 0.00 | 95,576.00 |
| 7007 · FROM ATP TO LLC IN | 0.00 | 0.00 | 0.00 | -91,663.91 |
| 7008 · FROM ATP TO LLC OUT | 91,663.91 | 0.00 | 0.00 | 91,663.91 |
| 7009 · FROM INC TO 8735 IN | -60,000.00 | 0.00 | 0.00 | -60,000.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 0.00 | 0.00 | 60,000.00 |
| 7011 · FROM INC TO LLC IN | 0.00 | 0.00 | 0.00 | -521.53 |
| 7012 · FROM INC TO LLC OUT | 0.00 | 0.00 | 0.00 | 521.53 |
| 7013 · FROM LLC TO 8735 IN | -15,800.00 | 0.00 | 0.00 | -15,800.00 |
| 7014 · FROM LLC TO 8735 OUT | 0.00 | 0.00 | 0.00 | 15,800.00 |
| 7015 · FROM LLC TO NIST LLC IN | 0.00 | 0.00 | 0.00 | -1,000.00 |
| 7016 · FROM LLC TO NIST LLC OUT | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 7017 · FROM N LLC N TO LLC IN | 0.00 | 0.00 | 0.00 | -16,500.00 |
| 7018 · FROM N LLC N TO LLC OUT | 0.00 | 0.00 | 0.00 | 16,500.00 |
| 7019 · FROM NIST LLC IN | 0.00 | 0.00 | 0.00 | -8,614.00 |
| 7020 · FROM NIST LLC OUT | 0.00 | 0.00 | 0.00 | 8,614.00 |
| Total 7000 · Bank Transfer | 76,139.91 | 0.00 | 0.00 | 53,547.17 |
| Total Other Expense | 66,880.29 | 0.00 | 0.00 | 0.00 |
| Net Other Income | -66,834.65 | 0.00 | 0.00 | 45.64 |
| **Net Income** | **-49,729.22** | **37,393.83** | **-83,000.00** | **-201,640.85** |

FPE 12/31/03 120613 BAC539

3:19 PM
07/26/10

**CASI ENTITIES**
**Statement of Cash Flows**
**October 2001 through September 2002**

| | Oct '01 - Sep 02 | |
|---|---|---|
| **OPERATING ACTIVITIES** | | |
| Net Income | -169,297.71 | (169,297.71) |
| Adjustments to reconcile Net Income | | |
| to net cash provided by operations: | | |
| 2000 · Accounts Payable | 117,258.70 | |
| 2010 · Chase SBSF | -1,308.30 | |
| 2100 · Payroll Liabilities:2115 · FUI Payable | 402.97 | |
| 2100 · Payroll Liabilities:2121 · New York State Withholding | 840.62 | |
| 2100 · Payroll Liabilities:2122 · New York City Withholding | 489.36 | |
| 2100 · Payroll Liabilities:2125 · NY SUI Payable | 1,132.93 | |
| 2200 · American Express | -228.97 | 118,587.31 |
| Net cash provided by Operating Activities | -50,710.40 | |
| **INVESTING ACTIVITIES** | | |
| 1400 · Furniture & Fixtures:1450 · Accumulated Depreciation | 10,489.00 | |
| 1600 · Loan and Exchange | -295.53 | |
| 1660 · Stock Subscription Receivable | -80,000.00 | (69,806.53) |
| 1900 · Due from DBK:1901 · DBK 2000 Rent | -2,000.00 | |
| 1900 · Due from DBK:1902 · DBK 2001 Draw | -7,765.81 | |
| 1900 · Due from DBK:1903 · DBK 2001 Rent | -4,000.00 | |
| 1900 · Due from DBK:1904 · DBK 2002 | -2,000.00 | |
| 1900 · Due from DBK:1905 · DBK 2002 Draw | -53,000.00 | |
| 1900 · Due from DBK:1906 · DBK 2002 Rent | -4,000.00 | |
| 1900 · Due from DBK:1908 · Hayes Errors | 8,175.74 | (64,590.07) |
| Net cash provided by Investing Activities | -134,396.60 | |
| **FINANCING ACTIVITIES** | | |
| 2900 · Payable to DBK:2910 · FROM DBK TO INC A/C 1000 | 29,000.00 | |
| 2900 · Payable to DBK:2914 · MC 5263-2710-0928-1872 | 5,856.15 | 34,856.15 |
| 3000 · Opening Bal Equity at 5/31/01 | 87,079.00 | |
| 3001 · Common Stock | -1,000.00 | |
| 3300 · Partners Capital:3302 · Capital - Joel Bernstein | 10,000.00 | |
| 3300 · Partners Capital:3303 · Capital - James Cox | 10,000.00 | |
| 3300 · Partners Capital:3307 · Capital - Lee Goldberg | 10,000.00 | |
| 3300 · Partners Capital:3308 · Capital - Elisha Gurfein | 30,000.00 | |
| 3300 · Partners Capital:3310 · Capital - Abe Karron | 10,000.00 | |
| 3300 · Partners Capital:3311 · Capital - Marion Karron | 10,000.00 | |
| 3300 · Partners Capital:3313 · Capital - Frederica Miller | 10,000.00 | |
| 3300 · Partners Capital:3318 · Cspitsl - Matthew Rothman | 10,000.00 | |
| 3300 · Partners Capital:3330 · Capital - D.B. Karron | -86,079.00 | 100,000.00 |
| Net cash provided by Financing Activities | 134,856.15 | |
| Net cash increase for period | -50,250.85 | (50,250.85) |
| Cash at beginning of period | 1,344.09 | 1,344.09 |
| **Cash at end of period** | **-48,906.76** | **(48,906.76)** |





3:34 PM
07/25/10

# CASI ENTITIES

## Statement of Cash Flows

October 2001 through December 2003

| | Oct '01 - Dec 03 | |
|---|---|---|
| **OPERATING ACTIVITIES** | | |
| Net Income | -201,640.85 | (201,640.85) |
| Adjustments to reconcile Net Income | | |
| to net cash provided by operations: | | |
| 1399 · Tax Impound | -111.41 | |
| 2000 · Accounts Payable | 136,547.84 | |
| 2010 · Chase SBSF | -1,308.30 | |
| 2100 · Payroll Liabilities:2115 · FUI Payable | 288.91 | |
| 2100 · Payroll Liabilities:2121 · New York State Withholding | 783.06 | |
| 2100 · Payroll Liabilities:2122 · New York City Withholding | 654.03 | |
| 2100 · Payroll Liabilities:2125 · NY SUI Payable | 177.59 | |
| 2200 · American Express | -428.97 | 136,602.75 |
| Net cash provided by Operating Activities | -65,038.10 | |
| **INVESTING ACTIVITIES** | | |
| 1400 · Furniture & Fixtures:1450 · Accumulated Depreciation | 21,677.00 | |
| 1600 · Loan and Exchange | -415.53 | |
| 1660 · Stock Subscription Receivable | -80,000.00 | (58,738.53) |
| 1900 · Due from DBK:1902 · DBK 2001 Draw | -7,765.61 | |
| 1900 · Due from DBK:1904 · DBK 2002 | -6,530.38 | |
| 1900 · Due from DBK:1905 · DBK 2002 Draw | -53,000.00 | |
| 1900 · Due from DBK:1907 · DBK 2003 | -9,206.18 | |
| 1900 · Due from DBK:1908 · Hayes Errors | 13,678.56 | (62,823.81) |
| Net cash provided by Investing Activities | -121,562.34 | |
| **FINANCING ACTIVITIES** | | |
| 2900 · Payable to DBK:2910 · FROM DBK TO INC A/C 1000 | 50,500.00 | |
| 2900 · Payable to DBK:2911 · FROM DBK for LLC Post Grant | 15,552.00 | |
| 2900 · Payable to DBK:2913 · FROM DBK VIA OOP - OUT OF POCKE | 1,402.64 | |
| 2900 · Payable to DBK:2914 · MC 5263-2710-0928-1872 | 13,910.98 | 81,365.62 |
| 3000 · Opening Bal Equity at 5/31/01 | 87,079.00 | |
| 3001 · Common Stock | -1,000.00 | |
| 3300 · Partners Capital:3302 · Capital - Joel Bernstein | 10,000.00 | |
| 3300 · Partners Capital:3303 · Capital - James Cox | 10,000.00 | |
| 3300 · Partners Capital:3307 · Capital - Lee Goldberg | 10,000.00 | |
| 3300 · Partners Capital:3308 · Capital - Elisha Gurfein | 30,000.00 | |
| 3300 · Partners Capital:3310 · Capital - Abe Karron | 10,000.00 | |
| 3300 · Partners Capital:3311 · Capital - Marlon Karron | 10,000.00 | |
| 3300 · Partners Capital:3313 · Capital - Frederica Miller | 10,000.00 | |
| 3300 · Partners Capital:3318 · Capital - Matthew Rothman | 10,000.00 | |
| 3300 · Partners Capital:3330 · Capital - D.B. Karron | -86,079.00 | 100,000.00 |
| Net cash provided by Financing Activities | 181,365.62 | |
| Net cash increase for period | -5,234.82 | (5,234.82) |
| Cash at beginning of period | 1,344.09 | 1,344.09 |
| Cash at end of period | -3,890.73 | (3,890.73) |



# F

# G/L Balance Sheet A/C's

CAC 101 to CAC 178

# CASI ENTITIES

## General Ledger

10/01/01 through 12/31/03

## Balance Sheet Accounts

CAC 101 to CAC 178

1:25 PM
07/11/10
Accrual Basis

CASI ENTITIES
Balance Sheet
As of December 31, 2003

| | A B C D E F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Dec 31, 03 | | | | | | 100 | | | |
| 2 | Index of Balance Sheet | | | 1 | 3 | | CAC | 101 | | CAC | 103 |
| 3 | | | | | | | | | | | |
| 4 | ASSETS | | | | | | | | | | |
| 5 | Current Assets | | | | | | | | | | |
| 6 | Checking/Savings | | | | | | | | | | |
| 7 | 1000 · CASI INC 2996-65 | -0.01 | 1000 | 1 | 5 | | CAC | 104 | | CAC | 108 |
| 8 | 1010 · NIST ATP 8735-65 | -0.01 | 1010 | 1 | 18 | | CAC | 109 | | CAC | 126 |
| 9 | 1020 · CASI LLC - 1331-65 | -3,932.60 | 1020 | 1 | 4 | | CAC | 127 | | CAC | 130 |
| 10 | 1030 · LLC NIST 1331-66 | 38.32 | 1030 | 1 | 2 | | CAC | 131 | | CAC | 132 |
| 11 | 1080 · Mastercard 1872 | 3.57 | 1080 | 1 | 2 | | CAC | 133 | | CAC | 134 |
| 12 | Total Checking/Savings | -3,890.73 | | | | | | | | | |
| 13 | Accounts Receivable | | | | | | | | | | |
| 14 | 1200 · Accounts Receivable | 3,427.00 | 1200 | 1 | 1 | | CAC | 135 | | | |
| 15 | Total Accounts Receivable | 3,427.00 | | | | | | | | | |
| 16 | Other Current Assets | | | | | | | | | | |
| 17 | 1399 · Tax Impound | 111.41 | 1399 | 1 | 1 | | CAC | 136 | | | |
| 18 | Total Other Current Assets | 111.41 | | | | | | | | | |
| 19 | Total Current Assets | -352.32 | | | | | | | | | |
| 20 | Fixed Assets | | | | | | | | | | |
| 21 | 1400 · Furniture & Fixtures | | | | | | | | | | |
| 22 | 1450 · Accumulated Depreciation | -56,087.00 | | | | | | | | | |
| 23 | 1400 · Furniture & Fixtures - Other | 73,507.00 | | | | | | | | | |
| 24 | Total 1400 · Furniture & Fixtures | 17,420.00 | 1400 | 1 | 1 | | CAC | 137 | | | |
| 25 | Total Fixed Assets | 17,420.00 | | | | | | | | | |
| 26 | Other Assets | | | | | | | | | | |
| 27 | 1600 · Loan and Exchange | 415.53 | 1660 | 1 | 1 | | CAC | 138 | | | |
| 28 | 1660 · Stock Subscription Receivable | 80,000.00 | 1660 | 1 | 1 | | CAC | 139 | | | |
| 29 | 1700 · Rent Security | 4,000.00 | 1700 | 1 | 1 | | CAC | 140 | | | |
| 30 | 1900 · Due from DBK | | 1900 | 1 | 3 | | CAC | 141 | | CAC | 143 |
| 31 | 1902 · DBK 2001 Draw | 8,765.81 | | | | | | | | | |
| 32 | 1904 · DBK 2002 | 6,530.38 | | | | | | | | | |
| 33 | 1905 · DBK 2002 Draw | 53,000.00 | | | | | | | | | |
| 34 | 1907 · DBK 2003 | 9,206.18 | | | | | | | | | |
| 35 | 1908 · Hayes Errors | -13,678.56 | | | | | | | | | |
| 36 | Total 1900 · Due from DBK | 63,823.81 | | | | | | | | | |
| 37 | Total Other Assets | 148,239.34 | | | | | | | | | |
| 38 | TOTAL ASSETS | 165,307.02 | | | | | | | | | |
| 39 | LIABILITIES & EQUITY | | | | | | | | | | |
| 40 | Liabilities | | | | | | | | | | |
| 41 | Current Liabilities | | | | | | | | | | |
| 42 | Accounts Payable | | | | | | | | | | |
| 43 | 2000 · Accounts Payable | 136,547.84 | 2000 | 1 | 3 | | CAC | 144 | | CAC | 146 |
| 44 | Total Accounts Payable | 136,547.84 | | | | | | | | | |
| 45 | Other Current Liabilities | | | | | | | | | | |
| 46 | 2010 · Chase SBSF | | 2010 | 1 | 1 | | CAC | 147 | | | |
| 47 | 2040 · Credit Card | 3.00 | | | | | | | | | |
| 48 | 2060 · Rounding | 5.03 | | | | | | | | | |
| 49 | 2010 · Chase SBSF - Other | 1.97 | | | | | | | | | |
| 50 | Total 2010 · Chase SBSF | 10.00 | | | | | | | | | |
| 51 | 2100 · Payroll Liabilities | | 2100 | 1 | 18 | | CAC | 148 | | CAC | 165 |
| 52 | 2115 · FUI Payable | 288.91 | | | | | | | | | |
| 53 | 2121 · New York State Withholding | 783.06 | | | | | | | | | |
| 54 | 2122 · New York City Withholding | 654.03 | | | | | | | | | |
| 55 | 2125 · NY SUI Payable | 177.59 | | | | | | | | | |
| 56 | Total 2100 · Payroll Liabilities | 1,903.59 | | | | | | | | | |
| 57 | 2200 · American Express | -358.40 | 2200 | 1 | 6 | | CAC | 166 | | CAC | 171 |
| 58 | Total Other Current Liabilities | 1,555.19 | | | | | | | | | |



1:25 PM
07/11/10
Accrual Basis

CASI ENTITIES
Balance Sheet
As of December 31, 2003

| | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Dec 31, 03 | | | | | | 100 | | | |
| 2 | Index of Balance Sheet | | | 1 | 3 | | CAC | 101 | | CAC | 103 |
| 3 | | | | | | | | | | | |
| 59 | Total Current Liabilities | 138,103.03 | | | | | | | | | |
| 60 | Long Term Liabilities | | | | | | | | | | |
| 61 | 2900 · Payable to DBK | | 2900 | 1 | 6 | | CAC | 172 | | CAC | 177 |
| 62 | 2901 · 5/31/01 Payable to DBK | 89,531.00 | | | | | | | | | |
| 63 | 2909 · FROM DBK TO 1331-66 | 0.00 | | | | | | | | | |
| 64 | 2910 · FROM DBK TO INC | 58,500.00 | | | | | | | | | |
| 65 | 2911 · FROM DBK TO LLC | 15,552.00 | | | | | | | | | |
| 66 | 2912 · FROM DBK TO NIST ATP | 0.00 | | | | | | | | | |
| 67 | 2913 · FROM DBK VIA OOP - OUT OF PO | 1,559.51 | | | | | | | | | |
| 68 | 2914 · MC 5263-2710-0928-1872 | 19,117.99 | | | | | | | | | |
| 69 | Total 2900 · Payable to DBK | 184,260.50 | | | | | | | | | |
| 70 | Total Long Term Liabilities | 184,260.50 | | | | | | | | | |
| 71 | Total Liabilities | 322,363.53 | | | | | | | | | |
| 72 | Equity | | | | | | | | | | |
| 73 | 3100 · Retained Earnings | -104,432.26 | | | | | | | | | |
| 74 | 3300 · Partners Capital | | 3300 | 1 | 1 | | CAC | 178 | | | |
| 75 | 3302 · Capital - Joel Bernstein | 10,000.00 | | | | | | | | | |
| 76 | 3303 · Capital - James Cox | 10,000.00 | | | | | | | | | |
| 77 | 3307 · Capital - Lee Goldberg | 10,000.00 | | | | | | | | | |
| 78 | 3308 · Capital - Elisha Gurfein | 30,000.00 | | | | | | | | | |
| 79 | 3310 · Capital - Abe Karron | 10,000.00 | | | | | | | | | |
| 80 | 3311 · Capital - Marion Karron | 10,000.00 | | | | | | | | | |
| 81 | 3313 · Capital - Frederica Miller | 10,000.00 | | | | | | | | | |
| 82 | 3318 · Capital - Matthew Rothman | 10,000.00 | | | | | | | | | |
| 83 | 3330 · Capital - D.B. Karron | -86,079.00 | | | | | | | | | |
| 84 | Total 3300 · Partners Capital | 13,921.00 | | | | | | | | | |
| 85 | Net Income | -66,545.25 | | | | | | | | | |
| 86 | Total Equity | -157,056.51 | | | | | | | | | |
| 87 | TOTAL LIABILITIES & EQUITY | 165,307.02 | | | | | | | | | |
| 88 | | | | | | | | | | | |
| 89 | | | Blank | 1 | 12 | | CAC | 179 | | CAC | 190 |
| 90 | | | | | | | | | | | |
| 91 | | | | | 90 | | | | | | |

CAC 103

A/c 1000

1 of 5

3:03 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 1000 · CASI INC 2996-65 | | | | | | | | 1,344.09 |
| Deposit | 10/11/2001 | DBK 1006 | FROM DBK | | | 2,000.00 | | 3,344.09 |
| Check | 10/14/2001 | 2953 | Dr. D.B. Karron | Draw 2001 | | | 300.00 | 3,044.09 |
| Check | 10/21/2001 | CD 1001 | Chase SBSF | | | | 755.29 | 2,288.80 |
| Check | 10/21/2001 | CD 1002 | Con Ed | | | | 658.33 | 1,630.47 |
| Check | 10/21/2001 | CD 1003 | Bank Charges | | | | 25.00 | 1,605.47 |
| Check | 10/21/2001 | CD 1004 | Oxford Health Plans | | | | 441.79 | 1,163.68 |
| Check | 10/21/2001 | CD 1005 | Mobil | | | | 10.00 | 1,153.68 |
| Check | 10/21/2001 | CD 1006 | D. Ferrand | | | | 100.00 | 1,053.68 |
| Check | 10/21/2001 | CD 1007 | Corner Drug Store | | | | 465.98 | 587.70 |
| Deposit | 10/22/2001 | | CGU | | | 26.00 | | 613.70 |
| Check | 10/26/2001 | 2961 | Dr. D.B. Karron | Draw 2001 | | | 300.00 | 313.70 |
| Check | 10/26/2001 | 2962 | Dr. D.B. Karron | Draw 2001 | | | 75,000.00 | -74,686.30 |
| Check | 10/26/2001 | 2977 | Dr. D.B. Karron | Jan 2000 | | | 2,000.00 | -76,686.30 |
| Check | 10/26/2001 | 2978 | Dr. D.B. Karron | Feb 2000 | | | 2,000.00 | -78,686.30 |
| Check | 10/26/2001 | 2979 | Dr. D.B. Karron | March 2000 | | | 2,000.00 | -80,686.30 |
| Check | 10/26/2001 | 2980 | Dr. D.B. Karron | April 2000 | | | 2,000.00 | -82,686.30 |
| Check | 10/26/2001 | 2981 | Dr. D.B. Karron | May 2000 | | | 2,000.00 | -84,686.30 |
| Check | 10/26/2001 | 2982 | Dr. D.B. Karron | June 2000 | | | 2,000.00 | -86,686.30 |
| Check | 10/26/2001 | 2983 | Dr. D.B. Karron | July 2000 | | | 2,000.00 | -88,686.30 |
| Check | 10/26/2001 | 2984 | Dr. D.B. Karron | August 2000 | | | 2,000.00 | -90,686.30 |
| Check | 10/26/2001 | 2985 | Dr. D.B. Karron | Sept 2000 | | | 2,000.00 | -92,686.30 |
| Check | 10/31/2001 | 3005 | Elisha Gurfein | | | | 5,710.42 | -98,396.72 |
| Check | 10/31/2001 | 3006 | Chase Bank | | | | 1,605.00 | -100,001.72 |
| Check | 10/31/2001 | 3007 | Chase Bank | | | | 1,275.00 | -101,276.72 |
| Check | 10/31/2001 | 3018 | Charles Da Salla | | | | 587.44 | -101,864.16 |
| Check | 11/7/2001 | 3027 | Internal Revenue S... | | | | 303.56 | -102,167.72 |
| Check | 11/8/2001 | 3040 | Dr. D.B. Karron | Oct 2000 | | | 2,000.00 | -104,167.72 |
| Check | 11/8/2001 | 3064 | Dr. D.B. Karron | Nov 2000 | | | 2,000.00 | -106,167.72 |
| Check | 11/9/2001 | CD 1101 | Con Ed | | | | 174.42 | -106,342.14 |
| Check | 11/9/2001 | CD 1102 | Adam J. Flisser M.D. | | | | 200.00 | -106,542.14 |
| Check | 11/9/2001 | CD 1103 | R. White M.D. | | | | 600.00 | -107,142.14 |
| Check | 11/9/2001 | CD 1104 | Oxford Health Plans | | | | 441.79 | -107,583.93 |
| Check | 11/9/2001 | CD 1105 | MCI | | | | 92.67 | -107,676.60 |
| Check | 11/9/2001 | CD 1106 | Verizon | | | | 110.55 | -107,787.15 |
| Check | 11/9/2001 | CD 1107 | Skytel | | | | 102.26 | -107,889.41 |
| Check | 11/9/2001 | CD 1108 | Cable | | | | 17.52 | -107,906.93 |
| Check | 11/9/2001 | CD 1109 | AT&T | | | | 71.75 | -107,978.68 |
| Check | 11/9/2001 | CD 1110 | Amex | | | | 235.82 | -108,214.50 |
| Check | 11/9/2001 | CD 1111 | General Computer ... | | | | 361.08 | -108,575.58 |
| Check | 11/9/2001 | CD 1112 | Deluxe Business Fo... | | | | 264.62 | -108,840.20 |
| Check | 11/9/2001 | CD 1113 | Thorn | | | | 284.85 | -109,125.05 |
| Check | 11/9/2001 | CD 1114 | D. Ferrand | | | | 310.00 | -109,435.05 |
| Check | 11/9/2001 | CD 1115 | Domain Name | | | | 70.00 | -109,505.05 |
| Check | 11/9/2001 | CD 1116 | Fedex | | | | 7.01 | -109,512.06 |
| Check | 11/9/2001 | CD 1117 | Dues and Sub | | | | 50.00 | -109,562.06 |
| Check | 11/16/2001 | 3054 | NY State Tax Dept | | | | 69.18 | -109,631.24 |
| Check | 11/18/2001 | CD 1118 | Con Ed | | | | 394.57 | -110,025.81 |
| Check | 11/18/2001 | CD 1119 | Verizon | | | | 379.23 | -110,405.04 |

CAC 104

A/C 1000
2 of 5

3:03 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 11/18/2001 | CD 1120 | Skytel | | | | 55.70 | -110,460.74 |
| Check | 11/18/2001 | CD 1121 | Amex | | | | 158.40 | -110,619.14 |
| Check | 11/18/2001 | CD 1122 | Amex | | | | 1,007.16 | -111,626.30 |
| Check | 11/18/2001 | CD 1123 | General Computer ... | | | | 20,704.46 | -132,330.76 |
| Check | 11/18/2001 | CD 1124 | Fedex | | | | 12.34 | -132,343.10 |
| Check | 11/18/2001 | CD 1125 | MMVR | | | | 430.00 | -132,773.10 |
| Check | 11/18/2001 | 2914 | Scott Albin | | | | 1,000.00 | -133,773.10 |
| Check | 11/18/2001 | CD 1126 | D. Ferrand | | | | 325.00 | -134,098.10 |
| Check | 11/18/2001 | CD 1127 | NIST ATP | | | | 20.28 | -134,118.38 |
| Check | 11/18/2001 | CD 1128 | Hertz Corporation | | | | 295.57 | -134,413.95 |
| Check | 11/18/2001 | CD 1129 | Thorn | | | | 237.37 | -134,651.32 |
| Check | 11/18/2001 | CD 1130 | NYC Dept of Trans... | | | | 100.00 | -134,751.32 |
| Check | 11/18/2001 | CD 1131 | Pennie & Edmonds | | | | 1,770.00 | -136,521.32 |
| Check | 11/18/2001 | CD 1132 | One Stop Business ... | | | | 317.17 | -136,838.49 |
| Check | 11/18/2001 | CD 1133 | Blumenthal Associa... | | | | 200.00 | -137,038.49 |
| Check | 11/18/2001 | CD 1134 | Frederica Miller ESQ | | | | 1,000.00 | -138,038.49 |
| Check | 11/18/2001 | CD 1135 | Chase SBSF | | | | 561.76 | -138,600.25 |
| Check | 11/18/2001 | CD 1136 | Bank Charges | | | | 7.54 | -138,607.79 |
| Check | 11/18/2001 | CD 1137 | Amex | | | | 1.00 | -138,608.79 |
| Check | 11/18/2001 | CD 1138 | NIST 8735-65 | | | | 100.00 | -138,708.79 |
| Check | 11/18/2001 | CD1120A | Cable | | | | 17.52 | -138,726.31 |
| Deposit | 11/20/2001 | 112001 | NIST WIRE IN | | | 150,000.00 | | 11,273.69 |
| Check | 11/30/2001 | 3071 | Elisha Gurfein | | | | 1,325.70 | 9,947.99 |
| Check | 11/30/2001 | 3072 | Charles Da Salla | | | | 1,636.06 | 8,311.93 |
| Check | 11/30/2001 | 3081 | NY State Tax Dept | | | | 31.38 | 8,280.55 |
| Check | 11/30/2001 | 3086 | Internal Revenue S... | | | | 997.26 | 7,283.29 |
| Check | 11/30/2001 | 3080 | New Jersey Divisio... | | | | 28.35 | 7,254.94 |
| Check | 12/3/2001 | 3087 | NY State Tax Dept | | | | 53.77 | 7,201.17 |
| Check | 12/3/2001 | 3085 | New Jersey Divisio... | | | | 378.33 | 6,822.84 |
| Check | 12/3/2001 | cd 200 | Con Ed | | | | 295.26 | 6,527.58 |
| Deposit | 12/4/2001 | DBK 5189 | FROM DBK | | | 5,000.00 | | 11,527.58 |
| Check | 12/5/2001 | 3088 | NIST 8735-65 | | | | 60,000.00 | -48,472.42 |
| Deposit | 12/5/2001 | 120501 | NIST WIRE IN | | | 60,000.00 | | 11,527.58 |
| Check | 12/6/2001 | cd 1201 | Con Ed | | | | 486.64 | 11,040.94 |
| Check | 12/6/2001 | cd 1202 | Corner Drug Store | | | | 11.94 | 11,029.00 |
| Check | 12/6/2001 | cd 1203 | MCI | | | | 43.03 | 10,985.97 |
| Check | 12/6/2001 | cd 1204 | Verizon | | | | 146.59 | 10,839.38 |
| Check | 12/6/2001 | cd 1205 | Cable | | | | 17.52 | 10,821.86 |
| Check | 12/6/2001 | cd 1206 | AT&T | | | | 44.18 | 10,777.68 |
| Check | 12/6/2001 | cd 1207 | Mobil | | | | 35.49 | 10,742.19 |
| Check | 12/6/2001 | cd 1208 | General Computer ... | | | | 5,949.39 | 4,792.80 |
| Check | 12/6/2001 | cd 1209 | D. Ferrand | | | | 200.00 | 4,592.80 |
| Check | 12/6/2001 | cd 1210 | Silicon City | | | | 1,000.00 | 3,592.80 |
| Check | 12/6/2001 | cd 1211 | Scott Albin | | | | 500.00 | 3,092.80 |
| Check | 12/6/2001 | cd 1212 | USPS | | | | 170.00 | 2,922.80 |
| Check | 12/6/2001 | cd 1213 | Advan[illegible] Technolo... | | | | 2,000.00 | 922.80 |
| Check | 12/6/2001 | cd 1214 | Pennie [illegible]monds | | | | 508.08 | 414.72 |
| Check | 12/6/2001 | cd 1215 | q-check | | | | 55.85 | 358.87 |
| Check | 12/6/2001 | 3093 | Dr. D.B. Karron | March 2001 | | | 2,000.00 | -1,641.13 |



CAC 105

A/C 1000
3 of 5

3:03 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 12/6/2001 | 3094 | Dr. D.B. Karron | April 2001 | | | 2,000.00 | -3,641.13 |
| Check | 12/6/2001 | cd 1215A | MMVR | | | | 540.00 | -4,181.13 |
| Check | 12/10/2001 | cd 1216 | Con Ed | | | | 261.57 | -4,442.70 |
| Check | 12/10/2001 | cd 1217 | Cable | | | | 17.52 | -4,460.22 |
| Check | 12/10/2001 | cd 1218 | D. Ferrand | | | | 100.00 | -4,560.22 |
| Deposit | 12/11/2001 | | | | | 10,000.00 | | 5,439.78 |
| Check | 12/19/2001 | 3100 | Dr. D.B. Karron | Dec 2001 | | | 2,000.00 | 3,439.78 |
| Check | 12/21/2001 | 3103 | Dr. D.B. Karron | Draw 2001 | | | 500.00 | 2,939.78 |
| Check | 12/21/2001 | cd 1219 | Amex | | | | 1,007.16 | 1,932.62 |
| Check | 12/28/2001 | 3107 | Dr. D.B. Karron | May 2001 | | | 2,000.00 | -67.38 |
| Check | 12/28/2001 | 3108 | Dr. D.B. Karron | June 2001 | | | 2,000.00 | -2,067.38 |
| Check | 1/9/2002 | 3115 | Dr. D.B. Karron | July 2001 | | | 2,000.00 | -4,067.38 |
| Check | 1/9/2002 | 3116 | Dr. D.B. Karron | Aug 2001 | | | 2,000.00 | -6,067.38 |
| Check | 1/9/2002 | 3117 | Dr. D.B. Karron | Sep 2001 | | | 2,000.00 | -8,067.38 |
| Check | 1/10/2002 | 3122 | Dr. D.B. Karron | Jan 2002 | | | 2,000.00 | -10,067.38 |
| Check | 1/10/2002 | cd 101 | Con Ed | | | | 759.91 | -10,827.29 |
| Check | 1/10/2002 | cd 102 | MCI | | | | 54.11 | -10,881.40 |
| Check | 1/10/2002 | cd 103 | Verizon | | | | 102.78 | -10,984.18 |
| Check | 1/10/2002 | cd 104 | Skytel | | | | 97.89 | -11,082.07 |
| Check | 1/10/2002 | cd 105 | Cable | | | | 17.52 | -11,099.59 |
| Check | 1/10/2002 | cd 106 | AT&T | | | | 14.39 | -11,113.98 |
| Check | 1/10/2002 | cd 107 | Jill Feldman CPA | | | | 1,000.00 | -12,113.98 |
| Check | 1/10/2002 | cd 108 | D. Ferrand | | | | 784.00 | -12,897.98 |
| Check | 1/10/2002 | cd 109 | Pennie & Edmonds | | | | 198.52 | -13,096.50 |
| Check | 1/10/2002 | cd 110 | Advanced Technolo... | | | | 1,000.00 | -14,096.50 |
| Deposit | 1/23/2002 | | | Deposit | | 15,100.00 | | 1,003.50 |
| Check | 1/28/2002 | 3125 | NIST 8735-65 | | | | 500.00 | 503.50 |
| Check | 2/4/2002 | 3129 | Dr. D.B. Karron | Oct 2001 | | | 2,000.00 | -1,496.50 |
| Check | 2/4/2002 | 3131 | Dr. D.B. Karron | Nov 2001 | | | 2,000.00 | -3,496.50 |
| Check | 2/4/2002 | 3132 | Dr. D.B. Karron | Question | | | 2,000.00 | -5,496.50 |
| Check | 2/12/2002 | cd 201 | Verizon | | | | 111.45 | -5,607.95 |
| Check | 2/12/2002 | cd 202 | D. Ferrand | | | | 200.00 | -5,807.95 |
| Check | 2/12/2002 | cd 203 | Jill Feldman CPA | | | | 1,000.00 | -6,807.95 |
| Check | 2/12/2002 | cd 204 | Pennie & Edmonds | | | | 1,690.00 | -8,497.95 |
| Deposit | 2/22/2002 | | | NIST 1405 1... | | 10,500.00 | | 2,002.05 |
| Check | 3/1/2002 | 3142 | Dr. D.B. Karron | Dec 2000 | | | 2,000.00 | 2.05 |
| Check | 3/1/2002 | 3143 | Dr. D.B. Karron | March 2002 | | | 2,000.00 | -1,997.95 |
| Check | 3/1/2002 | 3144 | Dr. D.B. Karron | Draw 2002 | | | 1,000.00 | -2,997.95 |
| Check | 3/1/2002 | 3145 | Dr. D.B. Karron | Draw 2002 | | | 5,000.00 | -7,997.95 |
| Check | 3/5/2002 | 3151 | Dr. D.B. Karron | Draw 2002 | | | 5,000.00 | -12,997.95 |
| Check | 3/12/2002 | 3153 | Dr. D.B. Karron | Draw 2002 | | | 4,000.00 | -16,997.95 |
| Check | 3/12/2002 | cd301 | Con Ed | | | | 1,086.95 | -18,084.90 |
| Check | 3/12/2002 | cd302 | Oxford Health Plans | | | | 1,113.38 | -19,198.28 |
| Check | 3/12/2002 | cd303 | Verizon | | | | 107.67 | -19,305.95 |
| Check | 3/12/2002 | cd304 | Skytel | | | | 113.47 | -19,419.42 |
| Check | 3/12/2002 | cd305 | Advanced Technolo... | | | | 2,000.00 | -21,419.42 |
| Check | 3/12/2002 | cd306 | Pennie & Edmonds | | | | 1,757.53 | -23,176.95 |
| Check | 3/12/2002 | cd307 | D. Ferrand | | | | 400.00 | -23,576.95 |
| Deposit | 3/21/2002 | | | NIST 1407 T... | | 25,000.00 | | 1,423.05 |



CAC 106

A/C 1000
4 of 5

3:03 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/22/2002 | 3155 | Dr. D.B. Karron | Draw 2002 | | | 2,000.00 | -576.95 |
| Check | 3/29/2002 | 3160 | Dr. D.B. Karron | Draw 2002 | | | 13,000.00 | -13,576.95 |
| Check | 3/29/2002 | 3164 | Dr. D.B. Karron | April 2002 | | | 2,000.00 | -15,576.95 |
| Check | 4/10/2002 | cd 401 | Con Ed | | | | 299.77 | -15,876.72 |
| Check | 4/10/2002 | cd 402 | Verizon | | | | 109.71 | -15,986.43 |
| Check | 4/10/2002 | cd 403 | Mobil | | | | 18.42 | -16,004.85 |
| Check | 4/10/2002 | cd 404 | D. Ferrand | | | | 200.00 | -16,204.85 |
| Check | 4/10/2002 | cd 405 | Advanced Technolo... | | | | 1,000.00 | -17,204.85 |
| Check | 4/10/2002 | cd 406 | Solomon & Bernstein | | | | 1,000.00 | -18,204.85 |
| Check | 4/10/2002 | | Pennie & Edmonds | | | | 314.44 | -18,519.29 |
| Check | 4/10/2002 | cd 407 | Emil Jovanov | | | | 272.25 | -18,791.54 |
| Check | 4/10/2002 | cd 408 | Bank Charges | | | | 13.00 | -18,804.54 |
| Deposit | 4/19/2002 | | | NIST 1410 T... | | 19,776.00 | | 971.46 |
| Check | 5/1/2002 | 3175 | Dr. D.B. Karron | May 2002 | | | 2,000.00 | -1,028.54 |
| Check | 5/10/2002 | cd 501 | Con Ed | | | | 740.05 | -1,768.59 |
| Check | 5/10/2002 | cd 502 | Verizon | | | | 117.62 | -1,886.21 |
| Check | 5/10/2002 | cd 503 | D. Ferrand | | | | 300.00 | -2,186.21 |
| Check | 5/10/2002 | cd 504 | Solomon & Bernstein | | | | 800.00 | -2,986.21 |
| Check | 5/10/2002 | cd 505 | Advanced Technolo... | | | | 1,000.00 | -3,986.21 |
| Check | 5/10/2002 | cd 506 | Pennie & Edmonds | | | | 2,013.64 | -5,999.85 |
| Deposit | 5/21/2002 | | | NIST 1413 1... | | 11,000.00 | | 5,000.15 |
| Check | 5/24/2002 | cd 524 01 | Con Ed | | | | 479.14 | 4,521.01 |
| Check | 5/24/2002 | cd 524 02 | AT&T | | | | 9.29 | 4,511.72 |
| Check | 5/24/2002 | cd 524 03 | Pennie & Edmonds | | | | 351.33 | 4,160.39 |
| Check | 5/24/2002 | cd 524 04 | D. Ferrand | | | | 200.00 | 3,960.39 |
| Check | 5/24/2002 | 3184 | Dr. D.B. Karron | Draw 2002 | | | 2,000.00 | 1,960.39 |
| Check | 6/2/2002 | 3185 | Dr. D.B. Karron - R... | | | | 2,000.00 | -39.61 |
| Check | 6/2/2002 | 3186 | Pennie & Edmonds | | | | 800.59 | -840.20 |
| Check | 6/2/2002 | 3187 | D. Ferrand | | | | 100.00 | -940.20 |
| Check | 6/2/2002 | 3188 | Con Ed | | | | 191.22 | -1,131.42 |
| Check | 6/3/2002 | 3189 | verizon | | | | 113.63 | -1,245.05 |
| Check | 6/3/2002 | 3190 | Advanced Technolo... | | | | 1,000.00 | -2,245.05 |
| Check | 6/3/2002 | 3191 | Con Ed | | | | 470.38 | -2,715.43 |
| Deposit | 6/4/2002 | | | | | 4,000.00 | | 1,284.57 |
| Check | 6/25/2002 | 3193 | DB Karron | | | | 1,000.00 | 284.57 |
| Check | 6/25/2002 | 3194 | D. Ferrand | | | | 100.00 | 184.57 |
| Check | 8/8/2002 | 3195 | New York State Cor... | | | | 800.00 | -615.43 |
| Check | 8/8/2002 | 3196 | NIST 8735-65 | | | | 20,000.00 | -20,615.43 |
| Deposit | 8/13/2002 | DBK 1121 | FROM DBK | | | 20,000.00 | | -615.43 |
| Check | 8/14/2002 | | Bank Charges | | | | 25.00 | -640.43 |
| Deposit | 8/16/2002 | DBK 1122 | FROM DBK | FROM DBK | | 1,000.00 | | 359.57 |
| Deposit | 9/5/2002 | | Bank Charges | | | 25.00 | | 384.57 |
| Check | 9/12/2002 | 3197 | Con Ed | | | | 669.88 | -285.31 |
| Check | 9/12/2002 | 3198 | Con Ed | | | | 670.95 | -956.26 |
| Check | 9/12/2002 | 3199 | Dr. D.B. Karron - R... | | | | 2,000.00 | -2,956.26 |
| Check | 9/12/2002 | 3200 | Dr. D.B. Karron - R... | | | | 2,000.00 | -4,956.26 |
| Deposit | 9/16/2002 | | Nicholee A. Wynter | | | 53.82 | | -4,902.44 |
| Deposit | 10/4/2002 | DBK 1129 | FROM DBK | | | 5,000.00 | | 97.56 |
| Deposit | 10/10/2002 | | Elisha Gurfein | | | 105.00 | | 202.56 |



CAC 107

3:03 AM
07/11/10
Accrual Basis

A/C 1000
5 of 5

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 10/16/2002 | | U.S. Treasury | Deposit | | 75.10 | | 277.66 |
| Check | 10/19/2002 | 3201 | Con Ed | | | | 362.05 | -84.39 |
| Deposit | 10/22/2002 | | REIMB EXP INCOME | | | 433.14 | | 348.75 |
| Check | 11/6/2002 | 3202 | Con Ed | | | | 270.98 | 77.77 |
| Deposit | 11/14/2002 | | FROM DBK | Deposit | | 5,000.00 | | 5,077.77 |
| Check | 11/20/2002 | 3205 | CASI CO FUNDING | | | | 5,000.00 | 77.77 |
| Check | 12/2/2002 | debit | Bank Charges | | | | 39.65 | 38.12 |
| Deposit | 12/4/2002 | DBK 1152 | FROM DBK | | | 2,500.00 | | 2,538.12 |
| Deposit | 12/10/2002 | DBK 1153 | FROM DBK | | | 2,500.00 | | 5,038.12 |
| Check | 12/12/2002 | TFR | NIST 8735-65 | | | | 5,000.00 | 38.12 |
| Deposit | 12/12/2002 | DBK 1154 | FROM DBK | | | 2,500.00 | | 2,538.12 |
| Deposit | 12/12/2002 | | REIMB EXP INCOME | | | 77.68 | | 2,615.80 |
| Check | 12/16/2002 | 3206 | Con Ed | | | | 266.04 | 2,349.76 |
| Check | 12/20/2002 | TFR | CASI CO FUNDING | | | | 600.00 | 1,749.76 |
| Check | 12/20/2002 | TFR | CASI CO FUNDING | | | | 100.00 | 1,649.76 |
| Check | 12/31/2002 | TFR | CASI CO FUNDING | | | | 1,000.00 | 649.76 |
| Check | 1/2/2003 | | Bank Charges | | | | 3.56 | 646.20 |
| Check | 1/4/2003 | 3208 | Con Ed | | | | 582.84 | 63.36 |
| Check | 1/5/2003 | 3209 | Con Ed | | | | 312.96 | -249.60 |
| Deposit | 1/23/2003 | | FROM DBK | | | 2,000.00 | | 1,750.40 |
| Check | 1/31/2003 | TFR | NIST 8735-65 | | | | 1,500.00 | 250.40 |
| Check | 2/3/2003 | | Bank Charges | | | | 19.50 | 230.90 |
| Check | 2/13/2003 | 3210 | Con Ed | | | | 272.94 | -42.04 |
| Check | 2/14/2003 | 3211 | Skytel | | | | 47.30 | -89.34 |
| Check | 2/14/2003 | 3212 | Verizon | | | | 166.39 | -255.73 |
| Deposit | 2/19/2003 | | FROM NIST 8735-65 | | | 1,200.00 | | 944.27 |
| Check | 2/20/2003 | 3214 | Con Ed | | | | 666.70 | 277.57 |
| Check | 3/3/2003 | | Bank Charges | | | | 21.68 | 255.89 |
| Check | 3/10/2003 | TFR | NIST 1331-66 | | | | 500.00 | -244.11 |
| Check | 3/17/2003 | | Bank Charges | | | | 25.00 | -269.11 |
| Deposit | 3/18/2003 | | FROM DBK | | | 2,000.00 | | 1,730.89 |
| Check | 3/20/2003 | 3215 | Skytel | | | | 48.52 | 1,682.37 |
| Check | 3/21/2003 | TFR | NIST 8735-65 | | | | 1,000.00 | 682.37 |
| Deposit | 3/25/2003 | | REIMB EXP INCOME | | | 20.04 | | 702.41 |
| Check | 4/1/2003 | | Bank Charges | | | | 28.82 | 673.59 |
| Check | 4/9/2003 | 3216 | Skytel | | | | 49.90 | 623.69 |
| Check | 4/17/2003 | 3217 | Verizon | | | | 71.07 | 552.62 |
| Check | 5/1/2003 | | Bank Charges | | | | 31.09 | 521.53 |
| Check | 5/1/2003 | TFR | TO 1331-65 | | | | 521.53 | 0.00 |
| Check | 12/31/2003 | 123103 | | PLUG TO KE... | | | 0.01 | -0.01 |
| Total 1000 · CASI INC 2996-65 | | | | | | 356,891.78 | 358,235.88 | -0.01 |
| TOTAL | | | | | | 356,891.78 | 358,235.88 | -0.01 |

CAC 108

3:04 AM
07/11/10
Accrual Basis

A/C 1010
1 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 1010 · NIST ATP 8735-65 | | | | | | | | 0.00 |
| Deposit | 11/21/2001 | INC DEBIT | CASI CO FUNDING | | | 100.00 | | 100.00 |
| Deposit | 12/7/2001 | INC 3088 | CASI CO FUNDING | | | 60,000.00 | | 60,100.00 |
| Check | 12/11/2001 | 86 | CASI 2996-65 | | | | 10,000.00 | 50,100.00 |
| Check | 12/11/2001 | NCD 1201 | George Wolberg PhD | | | | 8,332.33 | 41,767.67 |
| Check | 12/11/2001 | NCD 1202 | General Computer ... | | | | 13,304.00 | 28,463.67 |
| Check | 12/11/2001 | 1203 | E. Gurfein (vendor) | | | | 32.80 | 28,430.87 |
| Check | 12/11/2001 | NCD 1204 | E. Gurfein (vendor) | check 96 | | | 339.22 | 28,091.65 |
| Check | 12/28/2001 | 10017 | CASI 2996-65 | | | | 5,000.00 | 23,091.65 |
| Check | 12/28/2001 | 10024 | CASI 2996-65 | | | | 10,000.00 | 13,091.65 |
| Check | 12/28/2001 | 10021 | Charles Da Salla | | | | 914.08 | 12,177.57 |
| Check | 12/28/2001 | 10012 | CASI 2996-65 | | | | 100.00 | 12,077.57 |
| Check | 1/3/2002 | 10022 | Elisha Gurfein | | | | 5,778.00 | 6,299.57 |
| Check | 1/3/2002 | 10023 | Elisha Gurfein | | | | 4,611.09 | 1,688.48 |
| Check | 1/5/2002 | NCD 101 | Oxford Health Plans | | | | 1,442.34 | 246.14 |
| Check | 1/5/2002 | NCD 102 | Hertz Corporation | | | | 188.80 | 57.34 |
| Check | 1/5/2002 | NCD 103 | Webworqs | | | | 300.00 | -242.66 |
| Check | 1/5/2002 | NCD 104 | Jill Feldman CPA | | | | 2,000.00 | -2,242.66 |
| Check | 1/5/2002 | NCD 105 | Frederica Miller ESQ | | | | 1,000.00 | -3,242.66 |
| Check | 1/5/2002 | NCD 106 | Verizon | | | | 34.87 | -3,277.53 |
| Check | 1/5/2002 | NCD 107 | Thorn | | | | 284.85 | -3,562.38 |
| Check | 1/5/2002 | NCD 108 | Skytel | | | | 137.21 | -3,699.59 |
| Check | 1/5/2002 | NCD 109 | YC Cable | | | | 210.00 | -3,909.59 |
| Check | 1/5/2002 | NCD 110 | Pacific Data Storage | | | | 456.00 | -4,365.59 |
| Check | 1/5/2002 | NCD 111 | Dr. Nazma Ferdouse | | | | 398.60 | -4,764.19 |
| Deposit | 1/9/2002 | 010902 | NIST WIRE IN | Deposit | | 60,000.00 | | 55,235.81 |
| Check | 1/10/2002 | 10710 | Chase Bank | | | | 91.80 | 55,144.01 |
| Check | 1/15/2002 | 10039 | NY State Tax Dept | | | | 38.59 | 55,105.42 |
| Check | 1/15/2002 | 10041 | Internal Revenue S... | | | | 328.46 | 54,776.96 |
| Check | 1/15/2002 | 10040 | New Jersey Divisio... | | | | 617.41 | 54,159.55 |
| Check | 1/16/2002 | 10042 | Chase Bank | | | | 86.96 | 54,072.59 |
| Check | 1/16/2002 | 10043 | Internal Revenue S... | | | | 4,776.00 | 49,296.59 |
| Check | 1/16/2002 | 10044 | Chase Bank | | | | 56.00 | 49,240.59 |
| Check | 1/22/2002 | NCD 112 | George Wolberg PhD | | | | 8,333.33 | 40,907.26 |
| Check | 1/22/2002 | NCD 113 | General Computer ... | | | | 5,301.00 | 35,606.26 |
| Check | 1/22/2002 | NCD 114 | Frederica Miller ESQ | | | | 1,000.00 | 34,606.26 |
| Check | 1/22/2002 | NCD 115 | Amex | | | | 2,524.05 | 32,082.21 |
| Check | 1/22/2002 | NCD 116 | Amex | | | | 1.00 | 32,081.21 |
| Check | 1/22/2002 | NCD 117 | Amex | | | | 2,577.53 | 29,503.68 |
| Check | 1/22/2002 | NCD 118 | Silicon City | | | | 7,195.14 | 22,308.54 |
| Check | 1/22/2002 | NCD 119 | Fedex | | | | 136.63 | 22,171.91 |
| Check | 1/22/2002 | NCD 120 | General Computer ... | | | | 6,511.00 | 15,660.91 |
| Check | 1/22/2002 | NCD 121 | Silicon City | | | | 10,000.00 | 5,660.91 |
| Deposit | 1/23/2002 | 012302 | NIST WIRE IN | Deposit | | 60,000.00 | | 65,660.91 |
| Check | 1/25/2002 | 10047 | Charles Da Salla | | | | 1,544.52 | 64,116.39 |
| Deposit | 1/28/2002 | INC 3125 | CASI CO FUNDING | | | 500.00 | | 64,616.39 |
| Check | 1/31/2002 | 10059 | Elisha Gurfein | | | | 5,778.00 | 58,838.39 |
| Check | 1/31/2002 | 10060 | Robert G. Wine | | | | 2,707.20 | 56,131.19 |
| Check | 2/1/2002 | 10052 | Chase Bank | | | | 16.56 | 56,114.63 |



CAC 109

A/c 1010
2 of 18

3:04 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 2/1/2002 | 10053 | Internal Revenue S... | | | | 8,156.72 | 47,957.91 |
| Check | 2/1/2002 | 10050 | CASI 2996-65 | | | | 10,000.00 | 37,957.91 |
| Check | 2/1/2002 | 10051 | CASI 2996-65 | | | | 500.00 | 37,457.91 |
| Check | 2/1/2002 | NCD 201 | Scott Albin | | | | 500.00 | 36,957.91 |
| Check | 2/1/2002 | NCD 202 | James L. Cox | | | | 5,265.00 | 31,692.91 |
| Check | 2/1/2002 | NCD 203 | General Computer ... | | | | 10,000.00 | 21,692.91 |
| Check | 2/1/2002 | NCD 204 | Oxford Health Plans | | | | 480.78 | 21,212.13 |
| Check | 2/1/2002 | NCD 205 | Webworqs | | | | 600.00 | 20,612.13 |
| Check | 2/1/2002 | NCD 206 | Jill Feldman CPA | | | | 1,000.00 | 19,612.13 |
| Check | 2/1/2002 | NCD 207 | Frederica Miller ESQ | | | | 1,000.00 | 18,612.13 |
| Check | 2/1/2002 | NCD 208 | Ricoh Business Sys... | | | | 6,419.57 | 12,192.56 |
| Check | 2/1/2002 | 10054 | New Jersey Divisio... | | | | 378.33 | 11,814.23 |
| Check | 2/1/2002 | 10055 | NY State Tax Dept | | | | 111.52 | 11,702.71 |
| Check | 2/6/2002 | NCD 209 | George Wolberg PhD | | | | 8,333.33 | 3,369.38 |
| Check | 2/7/2002 | 10062 | Charles Da Salla | | | | 1,330.35 | 2,039.03 |
| Check | 2/7/2002 | 10063 | Elisha Gurfein | | | | 2,469.60 | -430.57 |
| Deposit | 2/20/2002 | 022002 | NIST WIRE IN | Deposit | | 60,000.00 | | 59,569.43 |
| Check | 2/28/2002 | 10080 | CASI 2996-65 | | | | 14,000.00 | 45,569.43 |
| Check | 2/28/2002 | 10083 | Elisha Gurfein | | | | 5,781.29 | 39,788.14 |
| Check | 2/28/2002 | 10084 | James L. Cox | | | | 3,770.00 | 36,018.14 |
| Check | 2/28/2002 | 10078 | St. Louis University | check 10078 | | | 548.34 | 35,469.80 |
| Check | 3/1/2002 | 10085 | Charles Da Salla | | | | 1,274.21 | 34,195.59 |
| Check | 3/1/2002 | 10086 | Chase Bank | | | | 28.16 | 34,167.43 |
| Check | 3/1/2002 | 10087 | Chase Bank | | | | 823.56 | 33,343.87 |
| Check | 3/1/2002 | 10088 | NY State Tax Dept | | | | 255.92 | 33,087.95 |
| Check | 3/1/2002 | 10089 | Internal Revenue S... | | | | 2,811.00 | 30,276.95 |
| Check | 3/1/2002 | 10090 | New Jersey Divisio... | | | | 378.33 | 29,898.62 |
| Check | 3/1/2002 | NCD 301 | General Computer ... | | | | 4,902.00 | 24,996.62 |
| Check | 3/1/2002 | NCD 302 | Oxford Health Plans | | | | 1,037.47 | 23,959.15 |
| Check | 3/1/2002 | NCD 303 | MCI | | | | 110.88 | 23,848.27 |
| Check | 3/1/2002 | NCD 304 | Hertz Corporation | | | | 413.20 | 23,435.07 |
| Check | 3/1/2002 | NCD 305 | Cable | | | | 18.33 | 23,416.74 |
| Check | 3/1/2002 | NCD 306 | Verizon Wireless | | | | 29.81 | 23,386.93 |
| Check | 3/1/2002 | NCD 307 | Silicon City | | | | 2,842.00 | 20,544.93 |
| Check | 3/1/2002 | NCD 308 | Verizon | | | | 70.77 | 20,474.16 |
| Check | 3/5/2002 | 10096 | CASI 2996-65 | | | | 6,000.00 | 14,474.16 |
| Check | 3/12/2002 | 10104 | CASI 2996-65 | | | | 4,000.00 | 10,474.16 |
| Check | 3/12/2002 | NCD 309 | Pacific Data Storage | | | | 295.00 | 10,179.16 |
| Check | 3/12/2002 | NCD 310 | SGI Developers | | | | 295.00 | 9,884.16 |
| Check | 3/12/2002 | NCD 311 | AT&T | | | | 63.36 | 9,820.80 |
| Check | 3/12/2002 | NCD 312 | Fedex | | | | 109.16 | 9,711.64 |
| Check | 3/12/2002 | NCD 313 | E. Gurfein (vendor) | | | | 236.94 | 9,474.70 |
| Check | 3/12/2002 | NCD 314 | Zapin Endlich & Lo... | work comp | | | 463.00 | 9,011.70 |
| Check | 3/12/2002 | NCD 315 | Corner Drug Store | | | | 505.27 | 8,506.43 |
| Check | 3/12/2002 | NCD 316 | NYC Dept of Trans... | | | | 300.00 | 8,206.43 |
| Check | 3/12/2002 | NCD 317 | Transit Check | | | | 230.40 | 7,976.03 |
| Check | 3/12/2002 | NCD 318 | Elisha Gurfein | | | | 1,234.00 | 6,742.03 |
| Check | 3/12/2002 | NCD 319 | Amex | | | | 2,155.27 | 4,586.76 |
| Check | 3/12/2002 | NCD 320 | Amex | | | | 2,669.66 | 1,917.10 |

CAC 110

A/C 1010
3 of 18

3:04 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/12/2002 | NCD 321 | Amex | | | | 569.57 | 1,347.53 |
| Check | 3/12/2002 | NCD 322 | Amex | | | | 105.23 | 1,242.30 |
| Check | 3/12/2002 | NCD 323 | Cable | | | | 104.46 | 1,137.84 |
| Deposit | 3/22/2002 | 032202 | NIST WIRE IN | Deposit | | 60,000.00 | | 61,137.84 |
| Check | 3/22/2002 | 10105 | CASI 2996-65 | | | | 1,776.00 | 59,361.84 |
| Check | 3/28/2002 | 10107 | CASI 2996-65 | | | | 14,000.00 | 45,361.84 |
| Check | 3/30/2002 | 10124 | CASI 2996-65 | | | | 4,000.00 | 41,361.84 |
| Check | 4/1/2002 | 10119 | Charles Da Salla | | | | 1,247.69 | 40,114.15 |
| Check | 4/2/2002 | 10131 | Chase Bank | | | | 26.46 | 40,087.69 |
| Check | 4/2/2002 | 10132 | Internal Revenue S... | | | | 887.04 | 39,200.65 |
| Check | 4/2/2002 | NCD 401 | James L. Cox | | | | 3,575.00 | 35,625.65 |
| Check | 4/2/2002 | NCD 402 | George Wolberg PhD | | | | 4,225.00 | 31,400.65 |
| Check | 4/2/2002 | NCD 403 | General Computer ... | | | | 8,115.00 | 23,285.65 |
| Check | 4/2/2002 | NCD 404 | Oxford Health Plans | | | | 1,037.47 | 22,248.18 |
| Check | 4/2/2002 | NCD 405 | Amex | | | | 2,589.81 | 19,658.37 |
| Check | 4/2/2002 | NCD 406 | Elisha Gurfein | | | | 617.40 | 19,040.97 |
| Check | 4/2/2002 | NCD 407 | Cable | | | | 114.23 | 18,926.74 |
| Check | 4/2/2002 | NCD 408 | Frederica Miller ESQ | | | | 2,000.00 | 16,926.74 |
| Check | 4/2/2002 | NCD 409 | Thorn | | | | 284.85 | 16,641.89 |
| Check | 4/2/2002 | NCD 410 | Silicon City | | | | 10,486.62 | 6,155.27 |
| Check | 4/2/2002 | NCD 411 | Verizon | | | | 37.08 | 6,118.19 |
| Check | 4/2/2002 | NCD 412 | AT&T | | | | 9.89 | 6,108.30 |
| Check | 4/2/2002 | NCD 413 | D Ferrand | | | | 100.00 | 6,008.30 |
| Check | 4/2/2002 | 10134 | NY State Tax Dept | | | | 146.38 | 5,861.92 |
| Check | 4/29/2002 | 10147 | CASI 2996-65 | | | | 1,000.00 | 4,861.92 |
| Check | 4/29/2002 | 10148 | NY State Tax Dept | | | | 74.74 | 4,787.18 |
| Deposit | 4/30/2002 | 043002 | NIST WIRE IN | Deposit | | 70,000.00 | | 74,787.18 |
| Check | 4/30/2002 | 10149 | NY State Employm... | | | | 285.07 | 74,502.11 |
| Check | 4/30/2002 | 10150 | Internal Revenue S... | | | | 448.90 | 74,053.21 |
| Check | 4/30/2002 | 10157 | NY State Employm... | | | | 5.45 | 74,047.76 |
| Check | 4/30/2002 | 10158 | New Jersey Divisio... | | | | 217.38 | 73,830.38 |
| Check | 5/1/2002 | 10160 | Charles Da Salla | | | | 1,049.31 | 72,781.07 |
| Check | 5/1/2002 | NCD 501 | James L. Cox | | | | 3,835.00 | 68,946.07 |
| Check | 5/1/2002 | NCD 502 | George Wolberg PhD | | | | 8,450.00 | 60,496.07 |
| Check | 5/1/2002 | NCD 503 | General Computer ... | | | | 5,906.00 | 54,590.07 |
| Check | 5/1/2002 | NCD 504 | Oxford Health Plans | | | | 1,543.55 | 53,046.52 |
| Check | 5/1/2002 | NCD 505 | MCI | | | | 29.87 | 53,016.65 |
| Check | 5/1/2002 | NCD 506 | Hertz Corporation | | | | 167.97 | 52,848.68 |
| Check | 5/1/2002 | NCD 507 | Webworqs | | | | 600.00 | 52,248.68 |
| Check | 5/1/2002 | NCD 508 | Verizon Wireless | | | | 40.52 | 52,208.16 |
| Check | 5/1/2002 | NCD 509 | Silicon City | | | | 2,144.00 | 50,064.16 |
| Check | 5/1/2002 | NCD 510 | Verizon | | | | 36.98 | 50,027.18 |
| Check | 5/1/2002 | NCD 511 | Pacific Data Storage | | | | 678.00 | 49,349.18 |
| Check | 5/1/2002 | NCD 512 | American Media Sy... | | | | 444.15 | 48,905.03 |
| Check | 5/1/2002 | NCD 513 | American Media Sy... | | | | 12.59 | 48,892.44 |
| Check | 5/1/2002 | NCD 514 | Sil[illegible] Graphics | | | | 4,400.00 | 44,492.44 |
| Check | 5/1/2002 | NCD 515 | AT[illegible] | | | | 9.29 | 44,483.15 |
| Check | 5/1/2002 | NCD 516 | Exx[illegible] | | | | 9.80 | 44,473.35 |
| Check | 5/1/2002 | NCD 517 | Corner Drug Store | | | | 145.47 | 44,327.88 |



CAC 111

3:04 AM
07/11/10
Accrual Basis

A/C 1010
4 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 5/1/2002 | NCD 518 | Zapin Endlich & Lo... | work comp 1/... | | | 439.00 | 43,888.88 |
| Check | 5/1/2002 | 10177 | CASI 2996-65 | | | | 10,000.00 | 33,888.88 |
| Check | 5/1/2002 | 10173 | e mag | | | | 1,000.00 | 32,888.88 |
| Check | 5/3/2002 | 10185 | Internal Revenue S... | | | | 351.56 | 32,537.32 |
| Check | 5/3/2002 | 10186 | NY State Tax Dept | | | | 49.81 | 32,487.51 |
| Check | 5/11/2002 | 10192 | DB Karron | | | | 5,019.84 | 27,467.67 |
| Check | 5/13/2002 | NCD 519 | General Computer ... | | | | 5,501.00 | 21,966.67 |
| Check | 5/13/2002 | NCD 520 | Amex | | | | 1,491.76 | 20,474.91 |
| Check | 5/13/2002 | NCD 521 | Amex | | | | 1,794.53 | 18,680.38 |
| Check | 5/13/2002 | NCD 522 | Cable | | | | 114.23 | 18,566.15 |
| Check | 5/13/2002 | NCD 523 | Silicon City | | | | 1,155.00 | 17,411.15 |
| Check | 5/13/2002 | NCD 524 | Stephen Frost | | | | 100.00 | 17,311.15 |
| Check | 5/13/2002 | NCD 525 | Radio Logic | | | | 100.00 | 17,211.15 |
| Check | 5/13/2002 | NCD 526 | RCN | | | | 104.98 | 17,106.17 |
| Check | 5/13/2002 | NCD 527 | E. Gurfein (vendor) | check 10193 | | | 444.27 | 16,661.90 |
| Check | 5/13/2002 | NCD 528 | E. Gurfein (vendor) | | | | 220.77 | 16,441.13 |
| Check | 5/13/2002 | NCD 529 | Sunoco | | | | 17.50 | 16,423.63 |
| Check | 5/13/2002 | NCD 530 | Fedex | | | | 73.94 | 16,349.69 |
| Check | 5/13/2002 | NCD 531 | Skytel | | | | 55.75 | 16,293.94 |
| Deposit | 5/21/2002 | 052102 | NIST WIRE IN | | | 70,000.00 | | 86,293.94 |
| Check | 5/24/2002 | 10218 | e mag | | | | 1,000.00 | 85,293.94 |
| Check | 5/24/2002 | 10213 | Silicon City | | | | 1,877.13 | 83,416.81 |
| Check | 5/24/2002 | 10214 | Silicon City | | | | 225.00 | 83,191.81 |
| Check | 5/24/2002 | 10215 | Silicon City | | | | 152.00 | 83,039.81 |
| Check | 5/24/2002 | 10216 | Silicon City | | | | 1,282.20 | 81,757.61 |
| Check | 5/24/2002 | 10217 | Silicon City | | | | 341.59 | 81,416.02 |
| Check | 5/27/2002 | 10219 | Voicestream Wireless | | | | 56.24 | 81,359.78 |
| Check | 5/28/2002 | NCD 5301 | General Computer ... | | | | 2,460.00 | 78,899.78 |
| Check | 5/28/2002 | NCD 5302 | Oxford Health Plans | | | | 1,290.51 | 77,609.27 |
| Check | 5/28/2002 | NCD 5303 | MCI | | | | 109.81 | 77,499.46 |
| Check | 5/28/2002 | NCD 5304 | Amex | | | | 2,193.64 | 75,305.82 |
| Check | 5/28/2002 | NCD 5305 | Webworqs | | | | 300.00 | 75,005.82 |
| Check | 5/28/2002 | NCD 5306 | Joan Hayes CPA | | | | 1,000.00 | 74,005.82 |
| Check | 5/28/2002 | NCD 5307 | Verizon Wireless | | | | 40.52 | 73,965.30 |
| Check | 5/28/2002 | NCD 5308 | Silicon City | | | | 281.95 | 73,683.35 |
| Check | 5/28/2002 | NCD 5309 | Ricoh Business Sys... | | | | 1,600.00 | 72,083.35 |
| Check | 5/28/2002 | NCD 5310 | Fedex | | | | 24.13 | 72,059.22 |
| Check | 5/28/2002 | NCD 5311 | Corner Drug Store | | | | 4.43 | 72,054.79 |
| Check | 5/28/2002 | NCD 5312 | Skytel | | | | 49.03 | 72,005.76 |
| Check | 5/28/2002 | 10206 | Abe Karron | | | | 1,000.00 | 71,005.76 |
| Check | 6/3/2002 | 10207 | Charles Da Salla | | | | 1,141.57 | 69,864.19 |
| Check | 6/3/2002 | 10208 | James L. Cox | | | | 3,250.00 | 66,614.19 |
| Check | 6/3/2002 | 10209 | Elisha Gurfein | | | | 5,781.50 | 60,832.69 |
| Check | 6/3/2002 | 10210 | Elisha Gurfein | | | | 5,781.50 | 55,051.19 |
| Check | 6/3/2002 | 10211 | Elisha Gurfein | | | | 5,781.50 | 49,269.69 |
| Check | 6/3/2002 | 10212 | DB Karron | | | | 5,002.25 | 44,267.44 |
| Check | 6/3/2002 | 10220 | Silicon City | | | | 2,583.05 | 41,684.39 |
| Check | 6/3/2002 | 10221 | American Media Sy... | | | | 244.15 | 41,440.24 |
| Check | 6/3/2002 | 10222 | American Media Sy... | | | | 431.62 | 41,008.62 |



CAC 112

3:04 AM
07/11/10
Accrual Basis

A/C 1010
5 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 6/3/2002 | 10223 | American Media Sy... | | | | 417.58 | 40,591.04 |
| Check | 6/3/2002 | 10224 | General Computer ... | | | | 2,000.00 | 38,591.04 |
| Check | 6/3/2002 | 10225 | Fedex | | | | 69.87 | 38,521.17 |
| Check | 6/3/2002 | 10226 | Silicon City | | | | 5,000.00 | 33,521.17 |
| Check | 6/3/2002 | 10227 | Cable | | | | 107.12 | 33,414.05 |
| Check | 6/3/2002 | 10229 | CASI 2996-65 | | | | 4,000.00 | 29,414.05 |
| Check | 6/3/2002 | 10230 | frozencpu.com | | | | 608.33 | 28,805.72 |
| Check | 6/3/2002 | 10230 | NY State Employm... | | | | 977.33 | 27,828.39 |
| Check | 6/3/2002 | 10234 | NY State Tax Dept | | | | 556.53 | 27,271.86 |
| Check | 6/3/2002 | 10228 | Verizon | | | | 37.33 | 27,234.53 |
| Check | 6/4/2002 | 10232 | Internal Revenue S... | | | | 9,600.90 | 17,633.63 |
| Check | 6/4/2002 | 10233 | Chase Bank | | | | 5,143.40 | 12,490.23 |
| Deposit | 6/4/2002 | NCR | | | | 207.51 | | 12,697.74 |
| Check | 6/4/2002 | 10236 | Abe Karron | | | | 14.26 | 12,683.48 |
| Check | 6/5/2002 | ND 601 | Amex | | | | 1,250.58 | 11,432.90 |
| Check | 6/12/2002 | ND 602 | Amex | | | | 1.00 | 11,431.90 |
| Check | 6/12/2002 | 10237 | RCN | | | | 60.51 | 11,371.39 |
| Check | 6/25/2002 | 10252 | Rosalie Mets | | | | 100.00 | 11,271.39 |
| Check | 6/25/2002 | 10253 | Rosalie Mets | | | | 100.00 | 11,171.39 |
| Check | 6/30/2002 | 10235 | Scott Albin | | | | 1,702.04 | 9,469.35 |
| Check | 6/30/2002 | 10267 | Charles Da Salla | | | | 1,520.21 | 7,949.14 |
| Check | 6/30/2002 | 10268 | Nicholee A. Wynter | | | | 1,586.03 | 6,363.11 |
| Check | 6/30/2002 | 10323 | Dr D.B. Karron - R... | | | | 2,000.00 | 4,363.11 |
| Check | 7/1/2002 | NCD 711 | Amex | | | | 982.37 | 3,380.74 |
| Check | 7/1/2002 | 10262 | Rosalie Mets | | | | 100.00 | 3,280.74 |
| Check | 7/2/2002 | 10281 | General Computer ... | | | | 2,450.00 | 830.74 |
| Deposit | 7/2/2002 | 10280 | NG Check | Deposit | | 25,023.17 | | 25,853.91 |
| Deposit | 7/2/2002 | 070202 | NIST WIRE IN | Deposit | | 70,000.00 | | 95,853.91 |
| Check | 7/2/2002 | 10284 | [illegible]e Flight Ventures | | | | 50.00 | 95,803.91 |
| Check | 7/3/2002 | NCD 712 | [illegible]nex | | | | 1,000.00 | 94,803.91 |
| Check | 7/5/2002 | 10290 | DB Karron | | | | 5,552.01 | 89,251.90 |
| Check | 7/5/2002 | 10291 | DB Karron | | | | 4,756.38 | 84,495.52 |
| Check | 7/5/2002 | 10292 | DB Karron | | | | 9,288.07 | 75,207.45 |
| Check | 7/5/2002 | NCD 713 | Amex | | | | 1,000.00 | 74,207.45 |
| Check | 7/5/2002 | 10300 | Rosalie Mets | | | | 100.00 | 74,107.45 |
| Check | 7/6/2002 | 10322 | Webworqs | | | | 1,000.00 | 73,107.45 |
| Check | 7/12/2002 | 10320 | Chase Bank | | | | 15,788.98 | 57,318.47 |
| Check | 7/12/2002 | 10321 | NY State Employm... | | | | 3,784.13 | 53,534.34 |
| Check | 7/12/2002 | NCD 701 | Corner Drug Store | | | | 237.42 | 53,296.92 |
| Check | 7/12/2002 | NCD 702 | General Computer ... | | | | 928.00 | 52,368.92 |
| Check | 7/12/2002 | NCD 703 | Oxford Health Plans | | | | 1,290.51 | 51,078.41 |
| Check | 7/12/2002 | NCD 704 | Silicon City | | | | 1,110.74 | 49,967.67 |
| Check | 7/12/2002 | NCD 705 | AT&T | | | | 16.37 | 49,951.30 |
| Check | 7/12/2002 | NCD 706 | Cable | | | | 115.69 | 49,835.61 |
| Che[illegible] | 7/12/2002 | NCD 707 | [illegible] | | | | 9.83 | 49,825.78 |
| [illegible] | 7/12/2002 | NCD 708 | [illegible] | | | | 60.51 | 49,765.27 |
| [illegible] | 7/12/2002 | NCD 709 | [illegible] | | | | 182.84 | 49,582.43 |
| [illegible] | 7/12/2002 | NCD 710 | [illegible]rizon | | | | 40.52 | 49,541.91 |
| Che[illegible] | 7/12/2002 | NCD 714 | [illegible]erizon Wireless | | | | 40.52 | 49,541.91 |
| Che[illegible] | 7/12/2002 | NCD 714 | A[illegible]ex | | | | 1,074.91 | 48,467.00 |

CAC 113.

A/C 1010
6 of 18

3:04 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 7/12/2002 | NCD 715 | Rosalie Mets | | | | 100.00 | 48,367.00 |
| Check | 7/12/2002 | NCD 716 | James L. Cox | | | | 5,785.00 | 42,582.00 |
| Check | 7/12/2002 | NCD 717 | Figlia & Sons | | | | 1,995.00 | 40,587.00 |
| Check | 7/12/2002 | NCD 718 | Transit Check | | | | 303.20 | 40,283.80 |
| Check | 7/12/2002 | NCD 719 | George Wolberg PhD | | | | 225.00 | 40,058.80 |
| Check | 7/12/2002 | NCD 720 | D. Ferrand | | | | 400.00 | 39,658.80 |
| Check | 7/12/2002 | NCD 721 | Coffee Distributing | | | | 76.21 | 39,582.59 |
| Check | 7/12/2002 | NCD 722 | NG Check | | | | 25,023.17 | 14,559.42 |
| Check | 7/12/2002 | NCD 723 | Thorn | | | | 284.85 | 14,274.57 |
| Check | 7/12/2002 | NCD 724 | E. Gurfein (vendor) | | | | 369.30 | 13,905.27 |
| Check | 7/12/2002 | NCD 725 | Webworqs | | | | 300.00 | 13,605.27 |
| Check | 7/12/2002 | NCD 726 | One Stop Business ... | | | | 107.17 | 13,498.10 |
| Check | 7/13/2002 | 10335 | Webworqs | | | | 300.00 | 13,198.10 |
| Check | 7/13/2002 | 10336 | Webworqs | | | | 300.00 | 12,898.10 |
| Check | 7/13/2002 | 10338 | Rosalie Mets | | | | 135.00 | 12,763.10 |
| Check | 7/13/2002 | 10327 | Joan Hayes CPA | | | | 1,090.00 | 11,673.10 |
| Check | 7/13/2002 | 10337 | Rosalie Mets | | | | 100.00 | 11,573.10 |
| Check | 7/13/2002 | 10344 | Rosalie Mets | | | | 100.00 | 11,473.10 |
| Check | 7/15/2002 | NCD 727 | Skytel | | | | 98.63 | 11,374.47 |
| Check | 7/15/2002 | NCD 728 | Voicestream Wireless | | | | 39.99 | 11,334.48 |
| Check | 7/15/2002 | NCD 729 | Con Ed | | | | 832.05 | 10,502.43 |
| Check | 7/15/2002 | NCD 730 | Fedex | | | | 79.91 | 10,422.52 |
| Check | 7/26/2002 | 10345 | Rosalie Mets | | | | 100.00 | 10,322.52 |
| Check | 7/28/2002 | NCD 814 | Amex | | | | 2,940.01 | 7,382.51 |
| Check | 7/29/2002 | 10346 | State of New Jersey | | | | 436.62 | 6,945.89 |
| Check | 7/29/2002 | 10347 | State of New Jersey | | | | 775.50 | 6,170.39 |
| Deposit | 7/29/2002 | 072902 | NIST WIRE IN | | | 70,000.00 | | 76,170.39 |
| Check | 7/30/2002 | 10355 | Elisha Gurfein | | | | 5,781.50 | 70,388.89 |
| Check | 7/30/2002 | 10356 | Charles Da Salla | | | | 1,591.10 | 68,797.79 |
| Check | 7/30/2002 | 10357 | Nicholee A. Wynter | | | | 2,028.11 | 66,769.68 |
| Check | 7/30/2002 | 10348 | New Jersey Divisio... | | | | 1,134.99 | 65,634.69 |
| Check | 7/30/2002 | 10350 | E. Gurfein (vendor) | | | | 171.60 | 65,463.09 |
| Check | 7/30/2002 | 10351 | E. Gurfein (vendor) | | | | 444.27 | 65,018.82 |
| Check | 7/30/2002 | 10352 | E. Gurfein (vendor) | | | | 417.65 | 64,601.17 |
| Deposit | 7/30/2002 | | Paypal | | | 0.25 | | 64,601.42 |
| Check | 7/31/2002 | 10349 | NY State Employm... | | | | 518.80 | 64,082.62 |
| Check | 7/31/2002 | 10354 | James L. Cox | | | | 5,200.00 | 58,882.62 |
| Check | 8/1/2002 | 10359 | Rosalie Mets | | | | 100.00 | 58,782.62 |
| Check | 8/1/2002 | NCD 818 | Voicestream Wireless | | | | 39.99 | 58,742.63 |
| Check | 8/2/2002 | 10401 | DB Karron | | | | 5,675.03 | 53,067.60 |
| Check | 8/2/2002 | 10366 | New Jersey Divisio... | | | | 756.66 | 52,310.94 |
| Check | 8/2/2002 | NCD 803 | Silicon City | | | | 3,809.83 | 48,501.11 |
| Check | 8/2/2002 | NCD 804 | American Advance... | | | | 215.00 | 48,286.11 |
| Check | 8/2/2002 | NCD 805 | Vision Shape | | | | 1,643.25 | 46,642.86 |
| Check | 8/2/2002 | NCD 806 | e mag | | | | 850.00 | 45,792.86 |
| Check | 8/2/2002 | NCD 807 | frozencpu.com | | | | 237.50 | 45,555.36 |
| Check | 8/2/2002 | 10363 | Elisha Gurfein | | | | 5,781.50 | 39,773.86 |
| Check | 8/2/2002 | 10377 | NYC Dept of Trans... | | | | 300.00 | 39,473.86 |
| Check | 8/2/2002 | 10382 | Sunoco | | | | 25.90 | 39,447.96 |



CAC 114

3:04 AM
07/11/10
Accrual Basis

A/C 1010
7 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 8/2/2002 | 10376 | NYC Dept of Finance | | | | 55.00 | 39,392.96 |
| Check | 8/2/2002 | 10372 | George Wolberg PhD | | | | 1,000.00 | 38,392.96 |
| Check | 8/3/2002 | 10369 | Exxon | | | | 19.71 | 38,373.25 |
| Check | 8/3/2002 | 10373 | Hertz Corporation | | | | 322.36 | 38,050.89 |
| Check | 8/3/2002 | 10374 | I E E E - Books | | | | 54.13 | 37,996.76 |
| Check | 8/3/2002 | 10375 | James L. Cox | | | | 25.00 | 37,971.76 |
| Check | 8/3/2002 | 10388 | Yehoshua Zeevi | | | | 469.80 | 37,501.96 |
| Check | 8/3/2002 | 10391 | Webworqs | | | | 300.00 | 37,201.96 |
| Check | 8/6/2002 | NCD 808 | Silicon City | | | | 6,723.64 | 30,478.32 |
| Check | 8/6/2002 | NCD 809 | Vision Shape | | | | 3,000.00 | 27,478.32 |
| Check | 8/6/2002 | 10392 | Metro Solat Inc | | | | 1,000.00 | 26,478.32 |
| Check | 8/8/2002 | 10400 | First Rehab | 7/23/02-7/23/... | | | 163.30 | 26,315.02 |
| Check | 8/9/2002 | 10402 | Chase Bank | | | | 30,029.74 | -3,714.72 |
| Check | 8/9/2002 | 10403 | NY State Employm... | | | | 6,880.66 | -10,595.38 |
| Deposit | 8/13/2002 | | American Media Sy... | | | 370.00 | | -10,225.38 |
| Deposit | 8/13/2002 | INC 3196 | CASI CO FUNDING | | | 20,000.00 | | 9,774.62 |
| Check | 8/18/2002 | NCD 801 | General Computer ... | | | | 2,396.00 | 7,378.62 |
| Check | 8/18/2002 | NCD 802 | Oxford Health Plans | | | | 1,771.29 | 5,607.33 |
| Check | 8/18/2002 | NCD 810 | AT&T | | | | 23.42 | 5,583.91 |
| Check | 8/18/2002 | NCD 811 | Cable | | | | 112.00 | 5,471.91 |
| Check | 8/18/2002 | NCD 812 | RCN | | | | 182.52 | 5,289.39 |
| Check | 8/18/2002 | NCD 813 | Verizon | | | | 234.14 | 5,055.25 |
| Check | 8/18/2002 | NCD 815 | Paypal | | | | 250.00 | 4,805.25 |
| Check | 8/18/2002 | NCD 816 | Paypal | | | | 80.00 | 4,725.25 |
| Check | 8/18/2002 | NCD 817 | D. Ferrand | | | | 200.00 | 4,525.25 |
| Check | 8/18/2002 | NCD 819 | Fedex | | | | 25.88 | 4,499.37 |
| Check | 8/18/2002 | 10407 | Dr. D.B. Karron | | | | 750.00 | 3,749.37 |
| Check | 8/18/2002 | NCD 820 | MCI | | | | 51.01 | 3,698.36 |
| Check | 8/18/2002 | NCD 821 | Verizon Wireless | | | | 40.52 | 3,657.84 |
| Check | 8/18/2002 | 10406 | Scott Albin | | | | 1,151.71 | 2,506.13 |
| Check | 8/18/2002 | 10413 | Ken Jackson | | | | 1,360.00 | 1,146.13 |
| Check | 8/19/2002 | 10410 | Rosalie Mets | | | | 100.00 | 1,046.13 |
| Check | 8/19/2002 | 10411 | Rosalie Mets | | | | 100.00 | 946.13 |
| Check | 8/20/2002 | 10412 | Rosalie Mets | | | | 100.00 | 846.13 |
| Check | 8/30/2002 | NCD 912 | Amex | | | | 2,430.41 | -1,584.28 |
| Deposit | 8/30/2002 | REFUND | General Computer ... | Deposit | | 1,181.79 | | -402.49 |
| Deposit | 9/4/2002 | | Dr. D.B. Karron | Deposit | | 3,000.00 | | 2,597.51 |
| Deposit | 9/5/2002 | 090502 | NIST WIRE IN | Deposit | | 0.11 | | 2,597.62 |
| Check | 9/6/2002 | 10421 | Charles Da Salla | | | | 1,372.23 | 1,225.39 |
| Check | 9/6/2002 | 10423 | Nicholee A. Wynter | | | | 1,801.26 | -575.87 |
| Check | 9/6/2002 | 10424 | Ken Jackson | | | | 920.00 | -1,495.87 |
| Deposit | 9/6/2002 | 090602 | NIST WIRE IN | Deposit | | 69,999.89 | | 68,504.02 |
| Check | 9/11/2002 | 10448 | Chase Bank | | | | 1,687.54 | 66,816.48 |
| [illegible] | 9/11/2002 | NCD 914 | D. Ferrand | | | | 400.00 | 66,416.48 |
| [illegible] | 9/11/2002 | NCD 915 | James L. Cox | | | | 3,250.00 | 63,166.48 |
| [illegible] | 9/11/2002 | 10428 | Rosalie Mets | | | | 100.00 | 63,066.48 |
| [illegible] | 9/11/2002 | NCD 916 | Skytel | | | | 145.98 | 62,920.50 |
| [illegible] | 9/11/2002 | NCD 917 | Voicestream Wireless | | | | 93.21 | 62,827.29 |
| Check | 9/11/2002 | NCD 918 | Con Ed | | | | 735.95 | 62,091.34 |

CAC 115

3:04 AM
07/11/10
Accrual Basis

A/c 1010
8 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 9/11/2002 | NCD 919 | Fedex | | | | 90.23 | 62,001.11 |
| Check | 9/11/2002 | 10441 | Rosalie Mets | | | | 100.00 | 61,901.11 |
| Check | 9/11/2002 | 10439 | Hertz Corporation | | | | 316.70 | 61,584.41 |
| Check | 9/11/2002 | NCD 921 | Exxon | | | | 19.79 | 61,564.62 |
| Check | 9/11/2002 | 10449 | NY State Employm... | | | | 406.13 | 61,158.49 |
| Check | 9/12/2002 | 10451 | Dr. D.B. Karron | | | | 15,000.00 | 46,158.49 |
| Check | 9/12/2002 | NCD 913 | Amex | | | | 1,601.02 | 44,557.47 |
| Check | 9/12/2002 | 10450 | Rosalie Mets | | | | 100.00 | 44,457.47 |
| Check | 9/12/2002 | 10453 | Advanced Technolo... | | | | 1,000.00 | 43,457.47 |
| Check | 9/13/2002 | 10457 | Elisha Gurfein | | | | 5,781.51 | 37,675.96 |
| Check | 9/13/2002 | 10470 | Matthew Rothman | | | | 591.89 | 37,084.07 |
| Check | 9/19/2002 | 10466 | Chase Bank | | | | 2,246.76 | 34,837.31 |
| Check | 9/19/2002 | NCD 901 | Corner Drug Store | | | | 33.50 | 34,803.81 |
| Check | 9/19/2002 | NCD 902 | General Computer ... | | | | 190.00 | 34,613.81 |
| Check | 9/19/2002 | NCD 903 | Oxford Health Plans | | | | 101.22 | 34,512.59 |
| Check | 9/19/2002 | NCD 904 | Silicon City | | | | 1,570.00 | 32,942.59 |
| Check | 9/19/2002 | NCD 905 | Vision Shape | | | | 2,000.00 | 30,942.59 |
| Check | 9/19/2002 | NCD 906 | Cable | | | | 112.00 | 30,830.59 |
| Check | 9/19/2002 | NCD 907 | MCI | | | | 99.35 | 30,731.24 |
| Check | 9/19/2002 | NCD 908 | RCN | | | | 115.49 | 30,615.75 |
| Check | 9/19/2002 | NCD 909 | Verizon | | | | 202.11 | 30,413.64 |
| Check | 9/19/2002 | NCD 910 | Verizon Wireless | | | | 81.04 | 30,332.60 |
| Check | 9/19/2002 | NCD 911 | Amex | | | | 1,379.37 | 28,953.23 |
| Check | 9/19/2002 | 10462 | Ken Jackson | | | | 1,000.00 | 27,953.23 |
| Check | 9/19/2002 | NCD 920 | D. Ferrand | | | | 200.00 | 27,753.23 |
| Check | 9/19/2002 | 10467 | New Jersey Divisio... | | | | 378.33 | 27,374.90 |
| Check | 9/19/2002 | 10465 | Rosalie Mets | | | | 100.00 | 27,274.90 |
| Check | 9/19/2002 | 10460 | Nicholee A. Wynter | | | | 26.75 | 27,248.15 |
| Check | 9/20/2002 | 10471 | Matthew Rothman | | | | 469.53 | 26,778.62 |
| Check | 9/23/2002 | 10492 | E. Gurfein (vendor) | | | | 162.82 | 26,615.80 |
| Check | 9/25/2002 | 10473 | Dr. D.B. Karron | | | | 5,000.00 | 21,615.80 |
| Check | 9/30/2002 | 10474 | Elisha Gurfein | | | | 6,020.14 | 15,595.66 |
| Check | 9/30/2002 | 10475 | James L Cox emp | | | | 1,096.14 | 14,499.52 |
| Check | 9/30/2002 | 10476 | Charles Da Salla | | | | 1,296.13 | 13,203.39 |
| Check | 9/30/2002 | 10477 | Matthew Rothman | | | | 1,339.34 | 11,864.05 |
| Check | 9/30/2002 | 10478 | Regner M. Peralta | | | | 1,096.37 | 10,767.68 |
| Check | 9/30/2002 | 10418 | State of New Jersey | late payment ... | | | 29.01 | 10,738.67 |
| Check | 9/30/2002 | 10488 | Chase Bank | | | | 8,555.46 | 2,183.21 |
| Check | 9/30/2002 | 10489 | NY State Employm... | | | | 783.31 | 1,399.90 |
| Check | 9/30/2002 | 10490 | Chase Bank | | | | 18,899.62 | -17,499.72 |
| Check | 9/30/2002 | 10491 | NY State Employm... | | | | 6,582.00 | -24,081.72 |
| Check | 9/30/2002 | NCD 1001 | Corner Drug Store | | | | 680.70 | -24,762.42 |
| Check | 9/30/2002 | NCD 1002 | General Computer ... | | | | 2,200.00 | -26,962.42 |
| Check | 9/30/2002 | NCD 1003 | Oxford Health Plans | | | | 1,214.60 | -28,177.02 |
| Check | 9/30/2002 | NCD 1004 | Silicon City | | | | 17,752.11 | -45,929.13 |
| Check | 9/30/2002 | NCD 1005 | Silicon Graphics | | | | 139.20 | -46,068.33 |
| Check | 9/30/2002 | 10484 | Rosalie Mets | | | | 100.00 | -46,168.33 |
| Check | 9/30/2002 | 10498 | E. Gurfein (vendor) | | | | 417.65 | -46,585.98 |
| Check | 9/30/2002 | 10506 | E. Gurfein (vendor) | | | | 357.00 | -46,942.98 |



CAC 116

3:04 AM

07/11/10

Accrual Basis

A/C 1010

9 of 18



# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 9/30/2002 | 10507 | E. Gurfein (vendor) | | | | 417.65 | -47,360.63 |
| Check | 9/30/2002 | 10485 | Todd J Berman M.D. | | | | 375.00 | -47,735.63 |
| Check | 9/30/2002 | 10479 | Nicholee A. Wynter | | | | 1,646.51 | -49,382.14 |
| Check | 9/30/2002 | 10487 | State of New Jersey | | | | 378.33 | -49,760.47 |
| Deposit | 10/4/2002 | 100402 | NIST WIRE IN | Deposit | | 70,000.00 | | 20,239.53 |
| Check | 10/4/2002 | 10486 | Rosalie Mets | | | | 100.00 | 20,139.53 |
| Check | 10/4/2002 | NCD 1010 | D. Ferrand | | | | 200.00 | 19,939.53 |
| Check | 10/4/2002 | 10497 | Ken Jackson | | | | 1,650.00 | 18,289.53 |
| Check | 10/4/2002 | NCD 1011 | Mistretta Electric | | | | 3,500.00 | 14,789.53 |
| Check | 10/4/2002 | NCD 1012 | Sunoco | | | | 10.50 | 14,779.03 |
| Check | 10/10/2002 | 10512 | Solomon & Bernstein | | | | 150.00 | 14,629.03 |
| Check | 10/11/2002 | 10526 | Rosalie Mets | | | | 100.00 | 14,529.03 |
| Check | 10/15/2002 | 10621 | James L. Cox | | | | 3.50 | 14,525.53 |
| Check | 10/18/2002 | 10519 | Matthew Rothman | | | | 1,392.89 | 13,132.64 |
| Check | 10/18/2002 | 10520 | James L Cox emp | | | | 852.76 | 12,279.88 |
| Check | 10/18/2002 | 10521 | Regner M. Peralta | | | | 402.18 | 11,877.70 |
| Check | 10/18/2002 | 10523 | DB Karron | | | | 9,594.61 | 2,283.09 |
| Check | 10/18/2002 | 10525 | Nicholee A. Wynter | | | | 935.43 | 1,347.66 |
| Check | 10/18/2002 | NCD 1006 | AT&T | | | | 18.12 | 1,329.54 |
| Check | 10/18/2002 | NCD 1007 | MCI | | | | 58.96 | 1,270.58 |
| Check | 10/18/2002 | NCD 1008 | Amex | | | | 5,736.51 | -4,465.93 |
| Check | 10/18/2002 | NCD 1009 | Fedex | | | | 58.67 | -4,524.60 |
| Check | 10/18/2002 | NCD 1013 | D. Ferrand | | | | 200.00 | -4,724.60 |
| Check | 10/18/2002 | 10527 | Rosalie Mets | | | | 100.00 | -4,824.60 |
| Check | 10/18/2002 | 10529 | Joan Hayes CPA | | | | 2,500.00 | -7,324.60 |
| Check | 10/18/2002 | 10530 | Joan Hayes CPA | | | | 706.98 | -8,031.58 |
| Check | 10/18/2002 | 10533 | Deluxe Business Fo... | | | | 115.17 | -8,146.75 |
| Check | 10/18/2002 | 10522 | Charles Da Salla | | | | 350.25 | -8,497.00 |
| Check | 10/18/2002 | NCD 1212 | Jane Laylor | | | | 161.00 | -8,658.00 |
| Check | 10/18/2002 | NCD 1213 | Exxon | | | | 39.08 | -8,697.08 |
| Check | 10/18/2002 | NCD 1214 | Mistretta Electric | | | | 1,900.00 | -10,597.08 |
| Check | 10/18/2002 | NCD 1215 | Peter Ross | | | | 107.70 | -10,704.78 |
| Check | 10/18/2002 | NCD 1216 | Peter Ross | | | | 464.48 | -11,169.26 |
| Check | 10/18/2002 | NCD 1217 | Thorn | | | | 493.95 | -11,663.21 |
| Check | 10/18/2002 | 10656 | Joan Hayes CPA | | | | 250.00 | -11,913.21 |
| Deposit | 10/22/2002 | 102202 | NIST WIRE IN | Deposit | | 30,000.00 | | 18,086.79 |
| Check | 10/25/2002 | 10584 | Rosalie Mets | | | | 100.00 | 17,986.79 |
| Check | 10/30/2002 | 10556 | NY State Employm... | | | | 1,120.93 | 16,865.86 |
| Check | 11/1/2002 | 10586 | Nicholee A. Wynter | | | | 1,017.84 | 15,848.02 |
| Check | 11/1/2002 | 10587 | Charles Da Salla | | | | 275.46 | 15,572.56 |
| Check | 11/1/2002 | 10567 | Matthew Rothman | | | | 1,270.29 | 14,302.27 |
| Check | 11/1/2002 | 10568 | James L Cox emp | | | | 1,042.64 | 13,259.63 |
| Check | 11/1/2002 | 10569 | DB Karron | | | | 9,621.61 | 3,638.02 |
| Check | 11/1/2002 | NCD 1126 | George Wolberg PhD | | | | 2,000.00 | 1,638.02 |
| Check | 11/1/2002 | NCD 1127 | Advanced Technolo... | | | | 2,000.00 | -361.98 |
| Check | 11/1/2002 | NCD 1128 | Peter Ross | | | | 500.00 | -861.98 |
| Check | 11/1/2002 | 10570 | Regner M. Peralta | | | | 447.85 | -1,309.83 |
| Check | 11/1/2002 | NCD 1129 | Oxford Health Plans | | | | 1,346.07 | -2,655.90 |
| Check | 11/1/2002 | 10549 | Con Ed | | | | 649.00 | -3,304.90 |



CAC 117

3:04 AM
07/11/10
Accrual Basis

A/c 1010
10 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 11/1/2002 | 10585 | Rosalie Mets | | | | 100.00 | -3,404.90 |
| Check | 11/2/2002 | 10582 | D. Ferrand | | | | 300.00 | -3,704.90 |
| Deposit | 11/6/2002 | 110602 | NIST WIRE IN | Deposit | | 30,000.00 | | 26,295.10 |
| Check | 11/7/2002 | 10588 | Chase Bank | | | | 17,223.38 | 9,071.72 |
| Check | 11/7/2002 | 10590 | NY State Employm... | | | | 4,548.60 | 4,523.12 |
| Check | 11/7/2002 | 10591 | Chase Bank | | | | 295.00 | 4,228.12 |
| Check | 11/9/2002 | 10592 | D. Ferrand | | | | 200.00 | 4,028.12 |
| Deposit | 11/13/2002 | 111302 | NIST WIRE IN | Deposit | | 12,000.00 | | 16,028.12 |
| Check | 11/15/2002 | 10602 | James L Cox emp | | | | 852.76 | 15,175.36 |
| Check | 11/15/2002 | 10603 | Charles Da Salla | | | | 218.10 | 14,957.26 |
| Check | 11/15/2002 | 10605 | Regner M. Peralta | | | | 626.42 | 14,330.84 |
| Check | 11/15/2002 | 10606 | Matthew Rothman | | | | 1,118.86 | 13,211.98 |
| Check | 11/15/2002 | 10607 | Nicholee A. Wynter | | | | 513.36 | 12,698.62 |
| Check | 11/15/2002 | 10608 | Chase Bank | | | | 8,205.04 | 4,493.58 |
| Check | 11/15/2002 | 10610 | NY State Employm... | | | | 2,169.16 | 2,324.42 |
| Check | 11/15/2002 | 10619 | DB Karron | | | | 9,621.62 | -7,297.20 |
| Check | 11/15/2002 | 10613 | Ken Jackson | | | | 1,500.00 | -8,797.20 |
| Check | 11/15/2002 | 10614 | Dr. D.B. Karron | | | | 4,530.38 | -13,327.58 |
| Check | 11/15/2002 | 10611 | Rosalie Mets | | | | 100.00 | -13,427.58 |
| Check | 11/15/2002 | 10612 | Rosalie Mets | | | | 100.00 | -13,527.58 |
| Check | 11/15/2002 | 10601 | State of New Jersey | | | | 146.07 | -13,673.65 |
| Check | 11/15/2002 | 10615 | Joan Hayes CPA | | | | 803.48 | -14,477.13 |
| Check | 11/15/2002 | 10616 | Joan Hayes CPA | | | | 375.00 | -14,852.13 |
| Check | 11/15/2002 | 10623 | Joan Hayes CPA | | | | 2,500.00 | -17,352.13 |
| Check | 11/19/2002 | NCD 1101 | General Computer ... | | | | 105.00 | -17,457.13 |
| Check | 11/19/2002 | NCD 1102 | Ricoh Business Sys... | | | | 500.00 | -17,957.13 |
| Check | 11/19/2002 | NCD 1103 | Sil[illegible]y | | | | 4,049.00 | -22,006.13 |
| Check | 11/19/2002 | NCD 1104 | AT&T | | | | 39.38 | -22,045.51 |
| Check | 11/19/2002 | NCD 1105 | Cable | | | | 112.00 | -22,157.51 |
| Check | 11/19/2002 | NCD 1106 | MCI | | | | 25.83 | -22,183.34 |
| Check | 11/19/2002 | NCD 1107 | RCN | | | | 115.49 | -22,298.83 |
| Check | 11/19/2002 | NCD 1108 | Verizon | | | | 471.83 | -22,770.66 |
| Check | 11/19/2002 | NCD 1109 | Verizon Wireless | | | | 81.04 | -22,851.70 |
| Check | 11/19/2002 | NCD 1110 | Skytel | | | | 48.19 | -22,899.89 |
| Check | 11/19/2002 | NCD 1111 | Voicestream Wireless | | | | 39.64 | -22,939.53 |
| Check | 11/19/2002 | NCD 1112 | Con Ed | | | | 548.45 | -23,487.98 |
| Check | 11/19/2002 | NCD 1113 | Fedex | | | | 12.75 | -23,500.73 |
| Check | 11/19/2002 | 10379 | Pennie & Edmonds | | | | 334.00 | -23,834.73 |
| Check | 11/19/2002 | 10389 | Pennie & Edmonds | | | | 337.15 | -24,171.88 |
| Check | 11/19/2002 | 10510 | Transit Check | | | | 405.12 | -24,577.00 |
| Check | 11/19/2002 | 10516 | City College of New... | | | | 1,907.85 | -26,484.85 |
| Check | 11/19/2002 | NCD 1114 | Levinson Lerner Be... | | | | 352.60 | -26,837.45 |
| Check | 11/19/2002 | NCD 1115 | Peter Ross | | | | 15.00 | -26,852.45 |
| Check | 11/19/2002 | NCD 1116 | Hertz Corporation | | | | 139.85 | -26,992.30 |
| Check | 11/19/2002 | NCD 1117 | Texaco | | | | 11.72 | -27,004.02 |
| Check | 11/19/2002 | NCD 1118 | Thorn | | | | 1,074.51 | -28,078.53 |
| Check | 11/19/2002 | NCD 1119 | I E E E - Books | | | | 413.47 | -28,492.00 |
| Check | 11/19/2002 | NCD 1120 | Homefront Hardware | | | | 740.50 | -29,232.50 |
| Check | 11/19/2002 | NCD 1121 | Exxon | | | | 55.29 | -29,287.79 |



CAC 118

3:04 AM
07/11/10
Accrual Basis

A/C 1010
11 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 11/19/2002 | NCD 1122 | Sunoco | | | | 19.75 | -29,307.54 |
| Check | 11/19/2002 | NCD 1123 | T-Mobile | | | | 79.63 | -29,387.17 |
| Check | 11/19/2002 | NCD 1124 | Homefront Hardware | | | | 1,792.30 | -31,179.47 |
| Check | 11/19/2002 | NCD 1125 | Bank Charges | | | | 80.00 | -31,259.47 |
| Deposit | 11/20/2002 | INC 3205 | CASI CO FUNDING | Deposit | | 5,000.00 | | -26,259.47 |
| Deposit | 11/20/2002 | 112002 | NIST WIRE IN | Deposit | | 30,000.00 | | 3,740.53 |
| Check | 11/21/2002 | 10628 | Ken Jackson | | | | 490.00 | 3,250.53 |
| Check | 11/21/2002 | 10636 | Ken Jackson | | | | 1,680.00 | 1,570.53 |
| Check | 11/21/2002 | 10631 | Axiom Systems | | | | 400.00 | 1,170.53 |
| Check | 11/23/2002 | 10641 | S.W. Bothwick | | | | 606.90 | 563.63 |
| Deposit | 11/25/2002 | | Bank Charges | | | 30.00 | | 593.63 |
| Deposit | 11/26/2002 | 112602 | NIST WIRE IN | | | 10,000.00 | | 10,593.63 |
| Check | 11/27/2002 | 10648 | Rosalie Mets | | | | 100.00 | 10,493.63 |
| Check | 11/27/2002 | 10649 | Rosalie Mets | | | | 100.00 | 10,393.63 |
| Check | 11/29/2002 | 10642 | DB Karron | | | | 9,621.61 | 772.02 |
| Check | 11/29/2002 | 10643 | Regner M. Peralta | | | | 523.10 | 248.92 |
| Check | 11/29/2002 | 10644 | Matthew Rothman | | | | 1,212.62 | -963.70 |
| Check | 11/29/2002 | 10645 | Nicholee A. Wynter | | | | 896.47 | -1,860.17 |
| Check | 11/29/2002 | 10646 | James L Cox emp | | | | 1,162.89 | -3,023.06 |
| Check | 11/29/2002 | 10647 | Bator Bintor | | | | 750.00 | -3,773.06 |
| Check | 11/29/2002 | 10650 | Chase Bank | | | | 7,920.14 | -11,693.20 |
| Check | 11/29/2002 | 10651 | NY State Employm... | | | | 2,204.41 | -13,897.61 |
| Check | 11/29/2002 | 10652 | Ken Jackson | | | | 2,230.00 | -16,127.61 |
| Check | 12/1/2002 | [illegible] | Amex | | | | 1,847.77 | -17,975.38 |
| Deposit | 12/2/2002 | [illegible] | NIST WIRE IN | | | 20,000.00 | | 2,024.62 |
| Check | 12/9/2002 | 10653 | Gulf Oil | | | | 11.28 | 2,013.34 |
| Check | 12/10/2002 | 10654 | Peter Ross | | | | 2,636.00 | -622.66 |
| Check | 12/10/2002 | 10657 | Sandra Rosenman | | | | 505.50 | -1,128.16 |
| Check | 12/11/2002 | debit | Bank Charges | | | | 135.00 | -1,263.16 |
| Deposit | 12/12/2002 | | Bank Charges | | | 135.00 | | -1,128.16 |
| Deposit | 12/12/2002 | WIRE TFR | CASI CO FUNDING | | | 5,000.00 | | 3,871.84 |
| Check | 12/13/2002 | 10655 | DB Karron | | | | 3,063.18 | 808.66 |
| Deposit | 12/13/2002 | 121302 | NIST WIRE IN | | | 30,000.00 | | 30,808.66 |
| Check | 12/15/2002 | 10620 | D. Ferrand | | | | 100.00 | 30,708.66 |
| Check | 12/15/2002 | 10638 | Valley of the Mage ... | | | | 1,000.00 | 29,708.66 |
| Check | 12/16/2002 | 10681 | James L Cox emp | | | | 1,352.76 | 28,355.90 |
| Check | 12/16/2002 | 10682 | Regner M. Peralta | | | | 425.11 | 27,930.79 |
| Check | 12/16/2002 | 10683 | Matthew Rothman | | | | 758.78 | 27,172.01 |
| Check | 12/16/2002 | 10684 | Nicholee A. Wynter | | | | 602.16 | 26,569.85 |
| Check | 12/16/2002 | 10686 | Bator Bintor | | | | 1,766.66 | 24,803.19 |
| Check | 12/16/2002 | NCD 1201 | Corner Drug Store | | | | 194.23 | 24,608.96 |
| Check | 12/16/2002 | NCD 1202 | General Computer ... | | | | 503.00 | 24,105.96 |
| Check | 12/16/2002 | NCD 1203 | Oxford Health Plans | | | | 1,906.93 | 22,199.03 |
| Check | 12/16/2002 | NCD 1204 | Silicon City | | | | 6,541.74 | 15,657.29 |
| Check | 12/16/2002 | NCD 1205 | AT&T | | | | 1.30 | 15,655.99 |
| Check | 12/16/2002 | NCD 1206 | Cable | | | | 112.00 | 15,543.99 |
| Check | 12/16/2002 | NCD 1207 | MCI | | | | 41.62 | 15,502.37 |
| Check | 12/16/2002 | NCD 1208 | RCN | | | | 175.11 | 15,327.26 |
| Check | 12/16/2002 | NCD 1210 | Skytel | | | | 109.13 | 15,218.13 |



CAC 119

3:04 AM

07/11/10

Accrual Basis

A/c 1010

12 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 12/16/2002 | NCD 1211 | Webworqs | | | | 600.00 | 14,618.13 |
| Check | 12/16/2002 | 10672 | Office Depot | | | | 275.31 | 14,342.82 |
| Check | 12/16/2002 | 10668 | Fedex | | | | 40.70 | 14,302.12 |
| Check | 12/16/2002 | 10667 | Exxon | | | | 60.00 | 14,242.12 |
| Deposit | 12/17/2002 | | 941 REFUND | | | 3,959.10 | | 18,201.22 |
| Deposit | 12/20/2002 | WIRE TFR | CASI CO FUNDING | Deposit | | 600.00 | | 18,801.22 |
| Deposit | 12/20/2002 | WIRE TFR | CASI CO FUNDING | Deposit | | 100.00 | | 18,901.22 |
| Check | 12/27/2002 | 10687 | James L Cox emp | | | | 1,352.76 | 17,548.46 |
| Check | 12/27/2002 | 10688 | DB Karron | | | | 3,063.17 | 14,485.29 |
| Check | 12/27/2002 | 10689 | Regner M. Peralta | | | | 543.52 | 13,941.77 |
| Check | 12/27/2002 | 10690 | Matthew Rothman | | | | 675.53 | 13,266.24 |
| Check | 12/28/2002 | 10698 | Chase Bank | | | | 5,328.98 | 7,937.26 |
| Check | 12/28/2002 | 10701 | Matthew Rothman | | | | 1,175.53 | 6,761.73 |
| Check | 12/28/2002 | NCD 1301 | Corner Drug Store | | | | 197.14 | 6,564.59 |
| Check | 12/28/2002 | NCD 1302 | General Computer ... | | | | 392.00 | 6,172.59 |
| Check | 12/28/2002 | NCD 1303 | Silicon City | | | | 500.00 | 5,672.59 |
| Check | 12/28/2002 | NCD 1304 | Silicon Graphics | | | | 8,727.40 | -3,054.81 |
| Check | 12/28/2002 | NCD 1305 | Silicon Graphics | | | | 100.79 | -3,155.60 |
| Check | 12/28/2002 | NCD 1306 | Metro Solat Inc | | | | 1,040.00 | -4,195.60 |
| Check | 12/28/2002 | NCD 1307 | Server Technology | | | | 1,000.00 | -5,195.60 |
| Check | 12/28/2002 | NCD 1308 | Silicon City | | | | 1,950.00 | -7,145.60 |
| Check | 12/28/2002 | NCD 1309 | Silicon City | | | | 1,784.92 | -8,930.52 |
| Check | 12/28/2002 | NCD 1310 | Cable | | | | 224.00 | -9,154.52 |
| Check | 12/28/2002 | NCD 1311 | MCI | | | | 14.14 | -9,168.66 |
| Check | 12/28/2002 | NCD 1312 | RCN | | | | 136.33 | -9,304.99 |
| Check | 12/28/2002 | NCD 1313 | Verizon | | | | 378.18 | -9,683.17 |
| Check | 12/28/2002 | NCD 1314 | D. Ferrand | | | | 300.00 | -9,983.17 |
| Check | 12/28/2002 | NCD 1315 | Bator Bintor | | | | 466.66 | -10,449.83 |
| Check | 12/28/2002 | NCD 1316 | Homefront Hardware | | | | 641.62 | -11,091.45 |
| Check | 12/28/2002 | NCD 1317 | Aligned Manageme... | | | | 540.00 | -11,631.45 |
| Check | 12/28/2002 | NCD 1318 | Sunoco | | | | 20.04 | -11,651.49 |
| Check | 12/28/2002 | NCD 1319 | T-Mobile | | | | 79.98 | -11,731.47 |
| Check | 12/28/2002 | NCD 1320 | Princeton Insurance | work comp 1/... | | | 438.00 | -12,169.47 |
| Check | 12/28/2002 | 10692 | Princeton Insurance | | | | 494.00 | -12,663.47 |
| Check | 12/28/2002 | 10696 | Joan Hayes CPA | | | | 2,500.00 | -15,163.47 |
| Check | 12/30/2002 | 10699 | Peter Ross | | | | 500.00 | -15,663.47 |
| Deposit | 12/31/2002 | WIRE TFR | CASI CO FUNDING | | | 1,000.00 | | -14,663.47 |
| Deposit | 12/31/2002 | 123102 | NIST WIRE IN | | | 20,000.00 | | 5,336.53 |
| Check | 12/31/2002 | 10709 | NY State Employm... | | | | 1,368.12 | 3,968.41 |
| Check | 12/31/2002 | NCD 1321 | Amex | | | | 1,450.30 | 2,518.11 |
| Deposit | 12/31/2002 | 10690VD | Matthew Rothman | | | 675.53 | | 3,193.64 |
| Check | 1/3/2003 | 10702 | D. Ferrand | | | | 100.00 | 3,093.64 |
| Check | 1/3/2003 | 10703 | D. Ferrand | | | | 100.00 | 2,993.64 |
| Check | 1/3/2003 | 10704 | D. Ferrand | | | | 100.00 | 2,893.64 |
| Check | 1/3/2003 | 10706 | Thorn | | | | 493.95 | 2,399.69 |
| Check | 1/3/2003 | 10707 | Verizon Wireless | | | | 40.52 | 2,359.17 |
| Check | 1/3/2003 | 10708 | General Computer ... | | | | 724.00 | 1,635.17 |
| Deposit | 1/10/2003 | 011003 | NIST WIRE IN | Deposit | | 20,000.00 | | 21,635.17 |
| Check | 1/10/2003 | 10741 | Nicholee A. Wynter | | | | 487.52 | 21,147.65 |



CAC 120

A/c 1010
13 of 18

3:04 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 1/10/2003 | 10742 | James L Cox emp | | | | 740.14 | 20,407.51 |
| Check | 1/10/2003 | 10743 | DB Karron | | | | 3,063.18 | 17,344.33 |
| Check | 1/10/2003 | 10744 | Regner M. Peralta | | | | 165.33 | 17,179.00 |
| Check | 1/10/2003 | 10745 | Matthew Rothman | | | | 864.22 | 16,314.78 |
| Check | 1/10/2003 | 10736 | Homefront Hardware | | | | 441.10 | 15,873.68 |
| Check | 1/10/2003 | 10738 | Peter Ross | TAXIS | | | 43.00 | 15,830.68 |
| Check | 1/10/2003 | 10739 | Peter Ross | | | | 96.15 | 15,734.53 |
| Check | 1/18/2003 | 10746 | Peter Ross | | | | 1,071.36 | 14,663.17 |
| Check | 1/18/2003 | 10749 | Peter Ross | | | | 1,541.29 | 13,121.88 |
| Check | 1/18/2003 | 10750 | Peter Ross | | | | 1,928.47 | 11,193.41 |
| Check | 1/18/2003 | 10752 | DB Karron | | | | 2,812.37 | 8,381.04 |
| Check | 1/18/2003 | NCD 1401 | Amex | | | | 1,484.90 | 6,896.14 |
| Check | 1/18/2003 | NCD 1402 | General Computer ... | | | | 3,159.00 | 3,737.14 |
| Check | 1/18/2003 | NCD 1403 | Silicon City | | | | 6,297.41 | -2,560.27 |
| Check | 1/18/2003 | NCD 1404 | Exxon | | | | 90.29 | -2,650.56 |
| Check | 1/18/2003 | NCD 1405 | Texaco | | | | 18.01 | -2,668.57 |
| Check | 1/18/2003 | NCD 1406 | Sunoco | | | | 33.54 | -2,702.11 |
| Check | 1/18/2003 | NCD 1407 | Verizon | | | | 301.51 | -3,003.62 |
| Check | 1/18/2003 | NCD 1408 | T-Mobile | | | | 40.34 | -3,043.96 |
| Check | 1/18/2003 | NCD 1409 | Skytel | | | | 49.96 | -3,093.92 |
| Check | 1/18/2003 | NCD 1411 | Con Ed | | | | 698.53 | -3,792.45 |
| Check | 1/18/2003 | NCD 1412 | Fedex | | | | 97.74 | -3,890.19 |
| Check | 1/18/2003 | 10717 | Ken Jackson | | | | 1,010.00 | -4,900.19 |
| Deposit | 1/22/2003 | 012203 | NIST WIRE IN | Deposit | | 28,000.00 | | 23,099.81 |
| Check | 1/22/2003 | [illegible] | Joan Hayes CPA | | | | 2,500.00 | 20,599.81 |
| Check | 1/22/2003 | [illegible] | Office Depot | | | | 661.81 | 19,938.00 |
| Check | 1/22/2003 | NCD 1514 | Con Ed | | | | 672.54 | 19,265.46 |
| Check | 1/24/2003 | 10751 | James L Cox emp | | | | 1,856.76 | 17,408.70 |
| Check | 1/24/2003 | 10765 | Matthew Rothman | | | | 920.57 | 16,488.13 |
| Check | 1/24/2003 | 10753 | Peter Ross | | | | 1,065.73 | 15,422.40 |
| Check | 1/24/2003 | 10754 | Scott Albin | | | | 467.67 | 14,954.73 |
| Check | 1/28/2003 | 10770 | Dr. D.B. Karron | | | | 2,325.41 | 12,629.32 |
| Check | 1/31/2003 | 10772 | Chase Bank | | | | 56.00 | 12,573.32 |
| Check | 1/31/2003 | 10773 | NY State Employm... | | | | 1,012.36 | 11,560.96 |
| Check | 1/31/2003 | 10774 | Chase Bank | | | | 1,161.26 | 10,399.70 |
| Check | 1/31/2003 | 10775 | NY State Employm... | | | | 571.74 | 9,827.96 |
| Deposit | 1/31/2003 | WIRE TFR | CASI CO FUNDING | | | 1,500.00 | | 11,327.96 |
| Check | 2/1/2003 | 10776 | Chase Bank | | | | 117.07 | 11,210.89 |
| Check | 2/1/2003 | 10778 | Chase Bank | | | | 6,720.38 | 4,490.51 |
| Deposit | 2/6/2003 | 020603 | NIST WIRE IN | | | 20,000.00 | | 24,490.51 |
| Check | 2/12/2003 | 10779 | James L Cox emp | | | | 1,856.76 | 22,633.75 |
| Check | 2/12/2003 | 10780 | DB Karron | | | | 3,276.20 | 19,357.55 |
| Check | 2/12/2003 | 10781 | Matthew Rothman | | | | 1,375.30 | 17,982.25 |
| Check | 2/12/2003 | 10782 | Chase Bank | | | | 3,112.64 | 14,869.61 |
| Check | 2/12/2003 | 10783 | NY State Employm... | | | | 543.08 | 14,326.53 |
| Check | 2/12/2003 | 10784 | NY State Employm... | | | | 229.04 | 14,097.49 |
| Check | 2/12/2003 | 10785 | NY State Employm... | | | | 1,215.88 | 12,881.61 |
| Check | 2/12/2003 | NCD 1501 | D. Ferrand | | | | 300.00 | 12,581.61 |
| Check | 2/12/2003 | 10792 | Dr. D.B. Karron | | | | 758.59 | 11,823.02 |



CAC 121

3:04 AM

07/11/10

Accrual Basis

A/c 1010
14 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 2/12/2003 | 10793 | Hertz Corporation | | | | 135.47 | 11,687.55 |
| Check | 2/12/2003 | 10794 | Fedex | | | | 23.12 | 11,664.43 |
| Check | 2/13/2003 | 10794 | Aligned Manageme... | | | | 250.00 | 11,414.43 |
| Check | 2/14/2003 | NCD 1502 | General Computer ... | | | | 289.00 | 11,125.43 |
| Check | 2/14/2003 | NCD 1503 | Server Technology | | | | 1,745.75 | 9,379.68 |
| Check | 2/14/2003 | NCD 1504 | Silicon City | | | | 1,119.70 | 8,259.98 |
| Check | 2/14/2003 | NCD 1505 | Exxon | | | | 31.79 | 8,228.19 |
| Check | 2/14/2003 | NCD 1506 | MCI | | | | 23.31 | 8,204.88 |
| Check | 2/14/2003 | NCD 1507 | Verizon Wireless | | | | 80.04 | 8,124.84 |
| Check | 2/14/2003 | NCD 1508 | Sprint | | | | 166.34 | 7,958.50 |
| Check | 2/14/2003 | NCD 1509 | D. Ferrand | | | | 200.00 | 7,758.50 |
| Check | 2/14/2003 | NCD 1510 | Oxford Health Plans | | | | 813.25 | 6,945.25 |
| Check | 2/14/2003 | 10800 | Office Depot | | | | 161.86 | 6,783.39 |
| Check | 2/14/2003 | 10801 | T-Mobile | | | | 0.35 | 6,783.04 |
| Check | 2/14/2003 | 10804 | Homefront Hardware | | | | 427.60 | 6,355.44 |
| Check | 2/19/2003 | NCD 1511 | CASI 2996-65 | | | | 1,200.00 | 5,155.44 |
| Deposit | 2/20/2003 | 022003 | NIST WIRE IN | | | 10,000.00 | | 15,155.44 |
| Check | 2/20/2003 | 10813 | James L Cox emp | | | | 1,856.76 | 13,298.68 |
| Check | 2/20/2003 | 10814 | DB Karron | | | | 3,276.21 | 10,022.47 |
| Check | 2/20/2003 | 10815 | Matthew Rothman | | | | 1,134.22 | 8,888.25 |
| Check | 2/20/2003 | NCD 1512 | General Computer ... | | | | 455.00 | 8,433.25 |
| Check | 2/20/2003 | NCD 1513 | Cable | | | | 116.12 | 8,317.13 |
| Check | 2/20/2003 | NCD 1515 | RCN | | | | 144.26 | 8,172.87 |
| Check | 2/20/2003 | NCD 1516 | Verizon Wireless | | | | 40.52 | 8,132.35 |
| Check | 2/20/2003 | NCD 1517 | Amex | | | | 311.64 | 7,820.71 |
| Check | 2/20/2003 | NCD 1518 | Amex | | | | 1,700.33 | 6,120.38 |
| Check | 2/20/2003 | NCD 1519 | Fedex | | | | 141.07 | 5,979.31 |
| Check | 2/20/2003 | 10810 | Chase Bank | | | | 2,924.92 | 3,054.39 |
| Check | 2/20/2003 | 10811 | NY State Employm... | | | | 512.77 | 2,541.62 |
| Check | 2/20/2003 | 10812 | NY State Employm... | | | | 211.78 | 2,329.84 |
| Check | 2/20/2003 | 10822 | Ken Jackson | | | | 1,120.00 | 1,209.84 |
| Check | 2/26/2003 | Debit 1 | Amex | | | | 569.99 | 639.85 |
| Check | 2/26/2003 | Debit 2 | Paypal | | | | 232.89 | 406.96 |
| Check | 2/26/2003 | Debit 3 | Paypal | | | | 132.75 | 274.21 |
| Check | 2/26/2003 | Debit 4 | Paypal | | | | 1.00 | 273.21 |
| Deposit | 3/3/2003 | 030303 | NIST WIRE IN | | | 20,000.00 | | 20,273.21 |
| Check | 3/5/2003 | Debit 5 | Paypal | | | | 169.00 | 20,104.21 |
| Check | 3/7/2003 | 10833 | Chase Bank | | | | 2,852.56 | 17,251.65 |
| Check | 3/7/2003 | 10830 | James L Cox emp | | | | 1,856.76 | 15,394.89 |
| Check | 3/7/2003 | 10831 | DB Karron | | | | 3,276.20 | 12,118.69 |
| Check | 3/7/2003 | 10832 | Matthew Rothman | | | | 1,039.46 | 11,079.23 |
| Check | 3/7/2003 | NCD 1601 | Server Technology | | | | 1,000.00 | 10,079.23 |
| Check | 3/7/2003 | NCD 1602 | Silicon Graphics | | | | 9,000.00 | 1,079.23 |
| Check | 3/7/2003 | NCD 1603 | Silicon City | | | | 2,000.00 | -920.77 |
| Check | 3/7/2003 | NCD 1604 | D. Ferrand | | | | 300.00 | -1,220.77 |
| Check | 3/7/2003 | NCD 1605 | Bat Bintor | | | | 700.01 | -1,920.78 |
| Check | 3/7/2003 | NCD 1606 | Oxford Health Plans | | | | 813.25 | -2,734.03 |
| Check | 3/7/2003 | NCD 1607 | Fedex | | | | 74.45 | -2,808.48 |
| Check | 3/7/2003 | Debit 6 | Paypal | | | | 73.06 | -2,881.54 |



CAC 122

3:04 AM
07/11/10
Accrual Basis

A/C 1010
15 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/7/2003 | 10834 | NY State Employm... | | | | 500.95 | -3,382.49 |
| Check | 3/7/2003 | 10835 | New York Income T... | | | | 205.05 | -3,587.54 |
| Check | 3/8/2003 | 10841 | NY State Tax Dept | | | | 17.27 | -3,604.81 |
| Check | 3/9/2003 | 10843 | Homefront Hardware | | | | 355.63 | -3,960.44 |
| Check | 3/9/2003 | 10845 | Dr. D.B. Karron | | | | 3,027.24 | -6,987.68 |
| Deposit | 3/10/2003 | WIRE TFR | CASI CO FUNDING | | | 500.00 | | -6,487.68 |
| Deposit | 3/12/2003 | 031203 | NIST WIRE IN | | | 6,000.00 | | -487.68 |
| Deposit | 3/19/2003 | 031903 | NIST WIRE IN | | | 10,000.00 | | 9,512.32 |
| Check | 3/19/2003 | 10846 | Robert Benedict | | | | 1,695.15 | 7,817.17 |
| Check | 3/19/2003 | 10847 | James L Cox emp | | | | 1,856.76 | 5,960.41 |
| Check | 3/19/2003 | 10848 | DB Karron | | | | 3,276.20 | 2,684.21 |
| Check | 3/19/2003 | 10849 | Matthew Rothman | | | | 1,182.66 | 1,501.55 |
| Check | 3/19/2003 | 10850 | Chase Bank | | | | 3,606.80 | -2,105.25 |
| Check | 3/19/2003 | 10851 | NY State Employm... | | | | 518.93 | -2,624.18 |
| Check | 3/19/2003 | 10852 | New York Income T... | | | | 215.29 | -2,839.47 |
| Deposit | 3/21/2003 | WIRE TFR | CASI CO FUNDING | | | 1,000.00 | | -1,839.47 |
| Check | 3/25/2003 | NCD 1712 | Amex | | | | 1,486.80 | -3,326.27 |
| Check | 3/26/2003 | NCD 1713 | Bank Charges | | | | 60.00 | -3,386.27 |
| Check | 3/27/2003 | NCD 1714 | Bank Charges | | | | 60.00 | -3,446.27 |
| Deposit | 3/28/2003 | 032803 | NIST WIRE IN | | | 6,000.00 | | 2,553.73 |
| Deposit | 4/1/2003 | 040103 | NIST WIRE IN | | | 10,000.00 | | 12,553.73 |
| Check | 4/4/2003 | 10855 | Robert Benedict | | | | 1,695.16 | 10,858.57 |
| Check | 4/4/2003 | 10856 | James L Cox emp | | | | 1,856.76 | 9,001.81 |
| Check | 4/4/2003 | 10857 | DB Karron | | | | 3,276.21 | 5,725.60 |
| Check | 4/4/2003 | 10858 | Matthew Rothman | | | | 1,130.10 | 4,595.50 |
| Check | 4/6/2003 | 10862 | Chase Bank | | | | 3,564.84 | 1,030.66 |
| Deposit | 4/9/2003 | 040903 | NIST WIRE IN | | | 18,000.00 | | 19,030.66 |
| Check | 4/10/2003 | NCD 1715 | Amex | | | | 1,000.00 | 18,030.66 |
| Check | 4/10/2003 | NCD 1716 | Amex | | | | 2,453.69 | 15,576.97 |
| Deposit | 4/10/2003 | | Bank Charges | | | 60.00 | | 15,636.97 |
| Check | 4/10/2003 | 10874 | NY State Employm... | | | | 512.25 | 15,124.72 |
| Check | 4/10/2003 | 10875 | New York Income T... | | | | 211.49 | 14,913.23 |
| Check | 4/16/2003 | 10887 | Dr. D.B. Karron | | | | 4,640.10 | 10,273.13 |
| Check | 4/16/2003 | 10889 | Ken Jackson | | | | 1,070.00 | 9,203.13 |
| Deposit | 4/17/2003 | | Bank Charges | | | 60.00 | | 9,263.13 |
| Check | 4/17/2003 | 10900 | Joan Hayes CPA | | | | 2,500.00 | 6,763.13 |
| Check | 4/18/2003 | 10890 | James L Cox emp | | | | 1,856.76 | 4,906.37 |
| Check | 4/18/2003 | 10913 | Chase Bank | | | | 4,415.86 | 490.51 |
| Check | 4/18/2003 | 10892 | DB Karron | | | | 4,123.25 | -3,632.74 |
| Check | 4/18/2003 | NCD 1701 | General Computer ... | | | | 715.00 | -4,347.74 |
| Check | 4/18/2003 | NCD 1702 | Denver Air Support ... | | | | 295.00 | -4,642.74 |
| Check | 4/18/2003 | NCD 1703 | Server Technology | | | | 1,000.00 | -5,642.74 |
| Check | 4/18/2003 | NCD 1704 | Silicon Graphics | | | | 5,000.00 | -10,642.74 |
| Check | 4/18/2003 | NCD 1705 | Verizon | | | | 219.14 | -10,861.88 |
| Check | 4/18/2003 | NCD 1706 | Sprint | | | | 107.51 | -10,969.39 |
| Check | 4/18/2003 | NCD 1707 | D. Ferrand | | | | 500.00 | -11,469.39 |
| Check | 4/18/2003 | NCD 1708 | Bator Bintor | | | | 433.33 | -11,902.72 |
| Check | 4/18/2003 | NCD 1709 | Oxford Health Plans | | | | 813.25 | -12,715.97 |
| Check | 4/18/2003 | NCD 1710 | Con Ed | | | | 287.84 | -13,003.81 |



CAC 123

A/C 1010
16 of 18

3:04 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 4/18/2003 | NCD 1711 | Thorn | | | | 189.90 | -13,193.71 |
| Deposit | 4/18/2003 | 041803 | NIST WIRE IN | | | 16,500.00 | | 3,306.29 |
| Check | 4/18/2003 | 10914 | NY State Employm... | | | | 651.14 | 2,655.15 |
| Check | 4/18/2003 | 10915 | New York Income T... | | | | 282.26 | 2,372.89 |
| Check | 4/18/2003 | 10891 | Charles Da Salla | | | | 318.33 | 2,054.56 |
| Check | 4/18/2003 | 10893 | Matthew Rothman | | | | 1,125.97 | 928.59 |
| Check | 4/18/2003 | 10894 | Robert Benedict | | | | 1,695.15 | -766.56 |
| Deposit | 4/23/2003 | 042303 | NIST WIRE IN | | | 16,000.00 | | 15,233.44 |
| Check | 4/24/2003 | | CASi 1331-65 | | | | 1.00 | 15,232.44 |
| Check | 4/30/2003 | 10929 | U.S. Treasury | | | | 260.80 | 14,971.64 |
| Check | 4/30/2003 | 10930 | NY State Employm... | | | | 509.97 | 14,461.67 |
| Check | 4/30/2003 | 10931 | North Carolina Dept... | | | | 146.00 | 14,315.67 |
| Check | 4/30/2003 | 10932 | North Carolina Dept... | | | | 292.00 | 14,023.67 |
| Check | 4/30/2003 | 10933 | Chase Bank | futa | | | 149.33 | 13,874.34 |
| Check | 4/30/2003 | NCD 1801 | Cable | | | | 471.83 | 13,402.51 |
| Check | 4/30/2003 | NCD 1802 | General Computer ... | | | | 1,772.00 | 11,630.51 |
| Check | 4/30/2003 | NCD 1803 | Silicon Graphics | | | | 10,000.00 | 1,630.51 |
| Check | 4/30/2003 | NCD 1804 | Server Technology | | | | 2,149.80 | -519.29 |
| Check | 4/30/2003 | NCD 1805 | Ricoh Business Sys... | | | | 500.00 | -1,019.29 |
| Check | 4/30/2003 | NCD 1806 | Silicon City | | | | 1,629.00 | -2,648.29 |
| Check | 4/30/2003 | NCD 1807 | Exxon | | | | 37.19 | -2,685.48 |
| Check | 4/30/2003 | NCD 1808 | Sunoco | | | | 48.52 | -2,734.00 |
| Check | 4/30/2003 | NCD 1809 | AT&T | | | | 6.27 | -2,740.27 |
| Check | 4/30/2003 | NCD 1810 | RCN | | | | 304.85 | -3,045.12 |
| Check | 4/30/2003 | NCD 1811 | Verizon | | | | 200.30 | -3,245.42 |
| Check | 4/30/2003 | NCD 1812 | Verizon Wireless | | | | 41.00 | -3,286.42 |
| Check | 4/30/2003 | NCD 1813 | T-Mobile | | | | 36.97 | -3,323.39 |
| Check | 4/30/2003 | NCD 1814 | Sprint | | | | 231.51 | -3,554.90 |
| Check | 4/30/2003 | NCD 1815 | Bator Bintor | | | | 2,449.34 | -6,004.24 |
| Check | 4/30/2003 | NCD 1816 | D. Ferrand | | | | 100.00 | -6,104.24 |
| Check | 4/30/2003 | NCD 1817 | Oxford Health Plans | | | | 813.25 | -6,917.49 |
| Check | 4/30/2003 | NCD 1818 | Con Ed | | | | 1,109.59 | -8,027.08 |
| Deposit | 5/1/2003 | 050103 | NIST WIRE IN | | | 16,500.00 | | 8,472.92 |
| Check | 5/5/2003 | | CASi 1331-65 | | | | 16,500.00 | -8,027.08 |
| Deposit | 5/6/2003 | 050603 | NIST WIRE IN | | | 16,500.00 | | 8,472.92 |
| Check | 5/8/2003 | | CASi 1331-65 | | | | 5,000.00 | 3,472.92 |
| Deposit | 5/16/2003 | 051603 | NIST WIRE IN | | | 20,000.00 | | 23,472.92 |
| Check | 5/16/2003 | | CASi 1331-65 | | | | 15,000.00 | 8,472.92 |
| Check | 5/16/2003 | | CASi 1331-65 | | | | 10,000.00 | -1,527.08 |
| Deposit | 5/16/2003 | | | | | 15,000.00 | | 13,472.92 |
| Deposit | 5/20/2003 | 052003 | NIST WIRE IN | | | 0.01 | | 13,472.93 |
| Check | 5/21/2003 | | CASi 1331-65 | | | | 3,000.00 | 10,472.93 |
| Check | 5/21/2003 | NCD 1819 | Coffee Distributing | | | | 83.36 | 10,389.57 |
| Check | 5/21/2003 | NCD 1820 | Thorn | | | | 606.00 | 9,783.57 |
| Check | 5/21/2003 | NCD 1821 | Homefront Hardware | | | | 518.28 | 9,265.29 |
| Check | 5/21/2003 | NCD 1822 | Corner Drug Store | | | | 58.52 | 9,206.77 |
| Check | 5/21/2003 | NCD 1823 | IDT | | | | 13.64 | 9,193.13 |
| Check | 5/21/2003 | NCD 1824 | Robert Benedict | | | | 581.91 | 8,611.22 |
| Check | 5/21/2003 | NCD 1825 | Hamish Carr | | | | 94.37 | 8,516.85 |



CAC 124

A/C 1010

17 of 18

3:04 AM

07/11/10

Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 5/21/2003 | NCD 1826 | Matthew Rothman | | | | 259.00 | 8,257.85 |
| Check | 5/21/2003 | NCD 1827 | Office Depot | | | | 99.97 | 8,157.88 |
| Check | 5/21/2003 | NCD 1828 | Thorn | | | | 189.90 | 7,967.98 |
| Check | 5/21/2003 | NCD 1829 | Transit Check | | | | 448.80 | 7,519.18 |
| Check | 5/21/2003 | NCD 1830 | IDT | | | | 54.86 | 7,464.32 |
| Check | 5/22/2003 | 10955 | Amex | | | | 2,142.01 | 5,322.31 |
| Check | 5/22/2003 | 10960 | Ken Jackson | | | | 790.00 | 4,532.31 |
| Check | 5/22/2003 | 10976 | Ken Jackson | | | | 1,030.00 | 3,502.31 |
| Check | 5/28/2003 | TFR | CASi 1331-65 | | | | 12,000.00 | -8,497.69 |
| Deposit | 5/28/2003 | 052803 | NIST WIRE IN | | | 20,000.00 | | 11,502.31 |
| Check | 6/2/2003 | | Paypal | | | | 295.80 | 11,206.51 |
| Check | 6/2/2003 | NCD 1909 | Oxford Health Plans | | | | 813.25 | 10,393.26 |
| Check | 6/7/2003 | 10977 | Ken Jackson | | | | 1,830.00 | 8,563.26 |
| Check | 6/10/2003 | | CASi 1331-65 | | | | 15,000.00 | -6,436.74 |
| Check | 6/10/2003 | NCD 1901 | General Computer ... | | | | 1,497.00 | -7,933.74 |
| Check | 6/10/2003 | NCD 1902 | Silicon City | | | | 962.95 | -8,896.69 |
| Check | 6/10/2003 | NCD 1903 | Exxon | | | | 85.71 | -8,982.40 |
| Check | 6/10/2003 | NCD 1904 | Sunoco | | | | 47.72 | -9,030.12 |
| Check | 6/10/2003 | NCD 1905 | RCN | | | | 199.22 | -9,229.34 |
| Check | 6/10/2003 | NCD 1906 | Sprint | | | | 116.26 | -9,345.60 |
| Check | 6/10/2003 | NCD 1907 | Bator Bintor | | | | 3,593.75 | -12,939.35 |
| Check | 6/10/2003 | NCD 1908 | D. Ferrand | | | | 600.00 | -13,539.35 |
| Deposit | [illegible] | 061003 | NIST WIRE IN | | | 19,999.99 | | 6,460.64 |
| Check | [illegible] | NCD 1910 | Thorn | | | | 687.50 | 5,773.14 |
| Check | [illegible] | NCD 1911 | Corner Drug Store | | | | 29.38 | 5,743.76 |
| Check | [illegible] | NCD 1912 | Deluxe Business Fo... | | | | 174.71 | 5,569.05 |
| Check | 6/18/2003 | NCD 1913 | Homefront Hardware | | | | 412.72 | 5,156.33 |
| Check | 6/18/2003 | NCD 1914 | Columbia Home | | | | 698.89 | 4,457.44 |
| Check | 6/18/2003 | NCD 1915 | Office Depot | | | | 292.32 | 4,165.12 |
| Check | 6/18/2003 | NCD 1916 | Fedex | | | | 88.46 | 4,076.66 |
| Check | 6/18/2003 | 10984 | Exxon | | | | 52.30 | 4,024.36 |
| Check | 6/18/2003 | 10988 | Homefront Hardware | | | | 837.94 | 3,186.42 |
| Check | 6/23/2003 | NCD 2001 | Amex | | | | 2,347.08 | 839.34 |
| Check | 6/23/2003 | 10989 | Ken Jackson | | | | 2,530.00 | -1,690.66 |
| Deposit | 6/24/2003 | 062403 | NIST WIRE IN | | | 20,000.00 | | 18,309.34 |
| Check | 6/24/2003 | NCD 2002 | CASi 1331-65 | | | | 15,000.00 | 3,309.34 |
| Check | 6/30/2003 | 10978 | Ken Jackson | | | | 2,160.00 | 1,149.34 |
| Check | 6/30/2003 | 10979 | Con Ed | | | | 647.88 | 501.46 |
| Check | 6/30/2003 | 10982 | Skytel | | | | 50.48 | 450.98 |
| Check | 6/30/2003 | 10983 | Con Ed | | | | 281.57 | 169.41 |
| Check | 6/30/2003 | 10985 | Verizon | | | | 38.89 | 130.52 |
| Check | 6/30/2003 | 10991 | Oxford Health Plans | | | | 813.25 | -682.73 |
| Check | 7/4/2003 | Tfr | CASi 1331-65 | | | | 162.91 | -845.64 |
| Check | 7/11/2003 | | Bank Charges | | | | 30.00 | -875.64 |
| Deposit | 7/14/2003 | | CASi 1331-65 | | | 800.00 | | -75.64 |
| Deposit | 7/15/2003 | | Bank Charges | | | 30.00 | | -45.64 |
| Deposit | 7/25/2003 | | Unknown | | | 45.64 | | 0.00 |
| Check | 12/31/2003 | 123103 | Bank Charges | TO PLUG TO... | | | 0.01 | -0.01 |



CAC 125

3:04 AM
07/11/10
Accrual Basis

A/c 1010
18 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total 1010 · NIST ATP 8735-65 | | | | | | 1,281,377.99 | 1,281,378.00 | -0.01 |
| **TOTAL** | | | | | | **1,281,377.99** | **1,281,378.00** | **-0.01** |

CAC 126

3:11 AM
07/11/10
Accrual Basis

A/C 1020
1 of 4

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 1020 · CASI LLC - 1331-65 | | | | | | | | 0.00 |
| Deposit | 3/25/2003 | DBK 5341 | FROM DBK TO LLC | | | 1,000.00 | | 1,000.00 |
| Check | 4/1/2003 | | Bank Charges | | | | 21.80 | 978.20 |
| Deposit | 4/25/2003 | | FROM NIST 8735-65 | | | 1.00 | | 979.20 |
| Check | 5/1/2003 | | Bank Charges | | | | 42.00 | 937.20 |
| Check | 5/2/2003 | | Bank Charges | | | | 60.00 | 877.20 |
| Deposit | 5/5/2003 | | from 1331-66 | LND 601 | | 16,500.00 | | 17,377.20 |
| Check | 5/6/2003 | PROPAY | TAXES | | | | 6,020.82 | 11,356.38 |
| Check | 5/7/2003 | PROPAY | PAYROLL | | | | 9,082.95 | 2,273.43 |
| Check | 5/7/2003 | PROPAY | TAXES | | | | 1,172.04 | 1,101.39 |
| Deposit | 5/7/2003 | | PAYROLL | | | 2,094.08 | | 3,195.47 |
| Deposit | 5/7/2003 | | Bank Charges | | | 60.00 | | 3,255.47 |
| Check | 5/7/2003 | PROPAY | PAYROLL | | | | 2,094.08 | 1,161.39 |
| Deposit | 5/8/2003 | | FROM NIST 8735-65 | | | 5,000.00 | | 6,161.39 |
| Deposit | 5/14/2003 | | TAXES | | | 236.62 | | 6,398.01 |
| Check | 5/15/2003 | PROPAY | TAXES | | | | 6,120.07 | 277.94 |
| Check | 5/16/2003 | PROPAY | PAYROLL | | | | 9,167.30 | -8,889.36 |
| Deposit | 5/16/2003 | | FROM NIST 8735-65 | | | 15,000.00 | | 6,110.64 |
| Deposit | 5/16/2003 | | FROM NIST 8735-65 | | | 10,000.00 | | 16,110.64 |
| Check | 5/16/2003 | | NIST 8735-65 | | | | 15,000.00 | 1,110.64 |
| Deposit | 5/19/2003 | | TAXES | | | 935.42 | | 2,046.06 |
| Deposit | 5/21/2003 | | FROM NIST 8735-65 | | | 3,000.00 | | 5,046.06 |
| Deposit | 5/21/2003 | | FROM 2996-65 | | | 521.53 | | 5,567.59 |
| Deposit | 5/28/2003 | | FROM NIST 8735-65 | | | 12,000.00 | | 17,567.59 |
| Check | 5/29/2003 | | TAXES | | | | 5,937.75 | 11,629.84 |
| Check | 5/30/2003 | PROPAY | PAYROLL | | | | 8,944.92 | 2,684.92 |
| Check | 6/2/2003 | | Bank Charges | | | | 23.26 | 2,661.66 |
| Deposit | 6/10/2003 | | FROM NIST 8735-65 | | | 15,000.00 | | 17,661.66 |
| Check | 6/12/2003 | | TAXES | | | | 5,875.41 | 11,786.25 |
| Check | 6/13/2003 | PROPAY | PAYROLL | | | | 8,854.56 | 2,931.69 |
| Check | 6/20/2003 | LCD 601 | Con Ed | | | | 568.50 | 2,363.19 |
| Check | 6/20/2003 | LCD 602 | Skytel | | | | 48.69 | 2,314.50 |
| Check | 6/20/2003 | LCD 603 | IDT | | | | 54.94 | 2,259.56 |
| Check | 6/20/2003 | LCD 604 | Verizon | | | | 87.93 | 2,171.63 |
| Deposit | 6/24/2003 | | FROM NIST 8735-65 | | | 15,000.00 | | 17,171.63 |
| Deposit | 6/25/2003 | | from 1331-66 | LND 701 | | 500.00 | | 17,671.63 |
| Check | 6/27/2003 | | TAXES | | | | 7,161.82 | 10,509.81 |
| Check | 6/27/2003 | PROPAY | PAYROLL | | | | 10,558.70 | -48.89 |
| Deposit | 7/1/2003 | | from 1331-66 | LND 702 | | 300.00 | | 251.11 |
| Deposit | 7/9/2003 | DBK 1228 | FROM DBK TO LLC | | | 20,000.00 | | 20,251.11 |
| Deposit | 7/9/2003 | | Bank Charges | | | 30.00 | | 20,281.11 |
| Deposit | 7/11/2003 | | from 1331-66 | LND 703 | | 1,700.00 | | 21,981.11 |
| Check | 7/11/2003 | | TAXES | | | | 542.34 | 21,438.77 |
| Check | 7/11/2003 | | NIST 1331-66 | | | | 20,000.00 | 1,438.77 |
| Check | 7/14/2003 | PROPAY | PAYROLL | | | | 1,160.02 | 278.75 |
| Deposit | 7/15/2003 | DBK 1230 | FROM DBK TO LLC | | | 25,000.00 | | 25,278.75 |
| Check | 7/15/2003 | | NIST 1331-66 | | | | 25,000.00 | 278.75 |
| Deposit | 7/16/2003 | | from 1331-66 | | | 1,000.00 | | 1,278.75 |
| Check | 7/16/2003 | | NIST 1331-66 | | | | 1,000.00 | 278.75 |

CAC 127

3:11 AM
07/11/10
Accrual Basis

A/C 1020
2 of 4

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 7/22/2003 | LCD 701 | Bank Charges | | | | 73.00 | 205.75 |
| Check | 7/22/2003 | LCD 702 | Payroll Processing | | | | 175.65 | 30.10 |
| Deposit | 7/23/2003 | | from 1331-66 | LND 801 | | 1,500.00 | | 1,530.10 |
| Check | 7/24/2003 | | TAXES | | | | 369.44 | 1,160.66 |
| Check | 7/25/2003 | PROPAY | PAYROLL | | | | 921.16 | 239.50 |
| Check | 8/1/2003 | | TAXES | | | | 111.41 | 128.09 |
| Deposit | 8/12/2003 | | from 1331-66 | LND 802 | | 1,600.00 | | 1,728.09 |
| Deposit | 8/14/2003 | DBK 1243 | FROM DBK TO LLC | | | 25,000.00 | | 26,728.09 |
| Check | 8/15/2003 | | Amex | | | | 580.19 | 26,147.90 |
| Check | 8/16/2003 | 3519 | Oxford Health Plans | | | | 813.25 | 25,334.65 |
| Check | 8/18/2003 | PROPAY | PAYROLL | | | | 921.16 | 24,413.49 |
| Check | 8/21/2003 | LCD 801 | Corner Drug Store | | | | 213.28 | 24,200.21 |
| Check | 8/21/2003 | LCD 802 | Payroll Processing | | | | 20.35 | 24,179.86 |
| Check | 8/21/2003 | LCD 803 | Skytel | | | | 101.59 | 24,078.27 |
| Check | 8/21/2003 | LCD 804 | Verizon | | | | 309.62 | 23,768.65 |
| Check | 8/21/2003 | LCD 805 | Cable | | | | 113.65 | 23,655.00 |
| Check | 8/21/2003 | LCD 806 | IDT | | | | 54.96 | 23,600.04 |
| Check | 8/21/2003 | LCD 807 | Sunoco | | | | 14.21 | 23,585.83 |
| Check | 8/21/2003 | LCD 808 | Verizon Wireless | | | | 81.74 | 23,504.09 |
| Check | 8/21/2003 | LCD 809 | Con Ed | | | | 684.45 | 22,819.64 |
| Check | 8/21/2003 | LCD 810 | Thorn | | | | 75.00 | 22,744.64 |
| Check | 9/3/2003 | PROPAY | PAYROLL | | | | 921.16 | 21,823.48 |
| Deposit | 9/9/2003 | | FROM DBK TO LLC | | | 494.00 | | 22,317.48 |
| Check | 9/16/2003 | 3546 | Oxford Health Plans | | | | 813.26 | 21,504.22 |
| Check | 9/18/2003 | | TAXES | | | | 738.88 | 20,765.34 |
| Check | 9/18/2003 | LCD 901 | Payroll Processing | | | | 18.00 | 20,747.34 |
| Check | 9/18/2003 | LCD 902 | Cable | | | | 71.71 | 20,675.63 |
| Check | 9/18/2003 | LCD 903 | AT&T | | | | 22.23 | 20,653.40 |
| Check | 9/18/2003 | LCD 904 | Sprint | | | | 113.53 | 20,539.87 |
| Check | 9/18/2003 | LCD 905 | T-Mobile | | | | 1.33 | 20,538.54 |
| Check | 9/18/2003 | LCD 906 | Office Depot | | | | 114.85 | 20,423.69 |
| Check | 9/18/2003 | LCD 907 | Exxon | | | | 96.59 | 20,327.10 |
| Check | 9/18/2003 | LCD 908 | Joan Hayes CPA | | | | 59.00 | 20,268.10 |
| Check | 9/18/2003 | LCD 909 | One Beacon Insurance | | | | 167.00 | 20,101.10 |
| Check | 9/26/2003 | 3564 | Spitz & Greenstien | | | | 2,000.00 | 18,101.10 |
| Check | 9/26/2003 | 3562 | Matthew Rothman | | | | 514.00 | 17,587.10 |
| Check | 9/26/2003 | 3565 | DB Karron | | | | 2,968.00 | 14,619.10 |
| Check | 9/30/2003 | lcd 1012 | Amex | | | | 318.44 | 14,300.66 |
| Deposit | 10/6/2003 | | from 1331-66 | LND 1001 | | 514.00 | | 14,814.66 |
| Check | 10/8/2003 | 3566 | Oxford Health Plans | | | | 813.25 | 14,001.41 |
| Check | 10/16/2003 | | TAXES | | | | 369.44 | 13,631.97 |
| Check | 10/17/2003 | PROPAY | PAYROLL | | | | 921.16 | 12,710.81 |
| Check | 10/17/2003 | LCD 1001 | Corner Drug Store | | | | 203.84 | 12,506.97 |
| Check | 10/17/2003 | LCD 1002 | Texaco | | | | 20.00 | 12,486.97 |
| Check | 10/17/2003 | 3576 | Joseph Cornwall | | | | 1,200.00 | 11,286.97 |
| Check | 10/22/2003 | LCD 1003 | Skytel | | | | 57.03 | 11,229.94 |
| Check | 10/22/2003 | LCD 1004 | Verizon | | | | 177.49 | 11,052.45 |
| Check | 10/22/2003 | LCD 1005 | Sunoco | | | | 26.75 | 11,025.70 |
| Check | 10/22/2003 | LCD 1006 | Con Ed | | | | 1,307.77 | 9,717.93 |



CAC 128

3:11 AM

07/11/10

Accrual Basis

A/C 1020

3 of 4

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 10/22/2003 | LCD 1007 | Con Ed | | | | 612.03 | 9,105.90 |
| Check | 10/22/2003 | LCD 1008 | Columbia Home | | | | 97.02 | 9,008.88 |
| Check | 10/22/2003 | LCD 1009 | Gulf Oil | | | | 15.20 | 8,993.68 |
| Check | 10/22/2003 | LCD 1010 | Homefront Hardware | | | | 282.80 | 8,710.88 |
| Check | 10/22/2003 | LCD 1011 | D. Ferrand | | | | 200.00 | 8,510.88 |
| Check | 10/22/2003 | lcd 1013 | Verizon Wireless | | | | 40.87 | 8,470.01 |
| Check | 10/22/2003 | lcd 1014 | Payroll Processing | | | | 18.00 | 8,452.01 |
| Check | 11/3/2003 | LCD 1108 | Amex | | | | 595.28 | 7,856.73 |
| Check | 11/11/2003 | 3581 | DB Karron | | | | 4,006.37 | 3,850.36 |
| Deposit | 11/19/2003 | | from 1331-66 | LND 1101 | | 2,000.00 | | 5,850.36 |
| Deposit | 11/19/2003 | | Bank Charges | | | 75.00 | | 5,925.36 |
| Check | 11/24/2003 | LCD 1101 | Oxford Health Plans | | | | 924.69 | 5,000.67 |
| Check | 11/24/2003 | LCD 1102 | Matthew Rothman | | | | 1,000.00 | 4,000.67 |
| Check | 11/24/2003 | LCD 1103 | Bank Charges | | | | 75.00 | 3,925.67 |
| Check | 11/24/2003 | LCD 1104 | Bank Charges | | | | 17.25 | 3,908.42 |
| Check | 11/24/2003 | LCD 1105 | Payroll Processing | | | | 63.60 | 3,844.82 |
| Check | 11/24/2003 | LCD 1106 | Thorn | | | | 75.00 | 3,769.82 |
| Check | 11/24/2003 | LCD 1107 | Texaco | | | | 17.35 | 3,752.47 |
| Check | 11/24/2003 | LCD 1109 | Verizon | | | | 172.04 | 3,580.43 |
| Check | 11/24/2003 | LCD 1110 | Cable | | | | 241.55 | 3,338.88 |
| Check | 11/24/2003 | LCD 1111 | Sunoco | | | | 1.99 | 3,336.89 |
| Check | 11/24/2003 | LCD 1112 | AT&T | | | | 13.21 | 3,323.68 |
| Check | 11/24/2003 | LCD 1113 | Sprint | | | | 45.00 | 3,278.68 |
| Check | 11/24/2003 | LCD 1114 | Verizon Wireless | | | | 47.43 | 3,231.25 |
| Check | 11/24/2003 | LCD 1115 | Exxon | | | | 95.58 | 3,135.67 |
| Check | 11/24/2003 | LCD 1116 | Con Ed | | | | 712.42 | 2,423.25 |
| Check | 11/24/2003 | LCD 1117 | Fedex | | | | 28.89 | 2,394.36 |
| Check | 11/24/2003 | LCD 1118 | One Stop Business Mach... | | | | 107.00 | 2,287.36 |
| Check | 11/24/2003 | LCD 1119 | Homefront Hardware | | | | 262.35 | 2,025.01 |
| Check | 11/24/2003 | LCD 1120 | General Computer and S... | | | | 595.00 | 1,430.01 |
| Deposit | 12/3/2003 | | from 1331-66 | LND 1201 | | 500.00 | | 1,930.01 |
| Deposit | 12/9/2003 | | FROM DBK TO LLC | | | 4,000.00 | | 5,930.01 |
| Check | 12/19/2003 | LCD 1201 | Corner Drug Store | | | | 61.90 | 5,868.11 |
| Check | 12/19/2003 | LCD 1202 | Bank Charges | | | | 27.57 | 5,840.54 |
| Check | 12/19/2003 | LCD 1203 | Amex | | | | 874.15 | 4,966.39 |
| Check | 12/19/2003 | LCD 1204 | Skytel | | | | 98.76 | 4,867.63 |
| Check | 12/19/2003 | LCD 1205 | Verizon | | | | 154.14 | 4,713.49 |
| Check | 12/19/2003 | LCD 1206 | Cable | | | | 124.91 | 4,588.58 |
| Check | 12/19/2003 | LCD 1207 | IDT | | | | 23.13 | 4,565.45 |
| Check | 12/19/2003 | LCD 1208 | Sunoco | | | | 57.34 | 4,508.11 |
| Check | 12/19/2003 | LCD 1209 | AT&T | | | | 5.05 | 4,503.06 |
| Check | 12/27/2003 | 3600 | Matthew Rothman | | | | 175.46 | 4,327.60 |
| Check | 12/29/2003 | 3615 | Matthew Rothman | | | | 2,804.64 | 1,522.96 |
| Check | 12/29/2003 | 3605 | Thorn | | | | 75.00 | 1,447.96 |
| Check | 12/29/2003 | 3606 | Thorn | | | | 75.00 | 1,372.96 |
| Check | 12/29/2003 | 3610 | Oxford Health Plans | | | | 924.69 | 448.27 |
| Check | 12/29/2003 | 3612 | Thorn | | | | 75.00 | 373.27 |
| Check | 12/29/2003 | 3613 | U.S. Treasury | | | | 1,195.92 | -822.65 |
| Check | 12/31/2003 | LCD 1210 | Oxford Health Plans | | | | 924.68 | -1,747.33 |



CAC 129

3:11 AM
07/11/10
Accrual Basis

A/c 1020
4 of 4

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 12/31/2003 | LCD 1211 | Corner Drug Store | | | | 215.03 | -1,962.36 |
| Check | 12/31/2003 | LCD 1212 | Thorn | | | | 75.00 | -2,037.36 |
| Check | 12/31/2003 | LCD 1213 | Amex | | | | 200.00 | -2,237.36 |
| Check | 12/31/2003 | LCD 1214 | Verizon | | | | 150.86 | -2,388.22 |
| Check | 12/31/2003 | LCD 1215 | Sunoco | | | | 26.41 | -2,414.63 |
| Check | 12/31/2003 | LCD 1216 | AT&T | | | | 2.77 | -2,417.40 |
| Check | 12/31/2003 | LCD 1217 | Office Depot | | | | 133.16 | -2,550.56 |
| Check | 12/31/2003 | LCD 1218 | Exxon | | | | 177.58 | -2,728.14 |
| Check | 12/31/2003 | LCD 1219 | Con Ed | | | | 100.00 | -2,828.14 |
| Check | 12/31/2003 | LCD 1220 | iITAC | | | | 900.00 | -3,728.14 |
| Check | 12/31/2003 | LCD 1221 | American Media Systems... | | | | 65.00 | -3,793.14 |
| Check | 12/31/2003 | LCD 1222 | Bank Charges | | | | 123.60 | -3,916.74 |
| Check | 12/31/2003 | LCD 1223 | Fedex | | | | 15.85 | -3,932.59 |
| Check | 12/31/2003 | 123103 | Bank Charges | | | | 0.01 | -3,932.60 |
| Total 1020 · CASI LLC - 1331-65 | | | | | | 180,561.65 | 184,494.25 | -3,932.60 |
| **TOTAL** | | | | | | **180,561.65** | **184,494.25** | **-3,932.60** |



CAC 130

1:57 PM
07/11/10
Accrual Basis

A/c 1930
1 of 2

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 1030 · LLC NIST 1331-66 | | | | | | | | 0.00 |
| Deposit | 3/25/2003 | | Unknown | | | 100.00 | | 100.00 |
| Check | 5/5/2003 | LND 601 | CASi 1331-65 | | | | 16,500.00 | -16,400.00 |
| Deposit | 5/5/2003 | | FROM NIST 8735-65 | | | 16,500.00 | | 100.00 |
| Deposit | 6/24/2003 | | Unknown | | | 1,000.00 | | 1,100.00 |
| Check | 6/25/2003 | LND 701 | CASi 1331-65 | | | | 500.00 | 600.00 |
| Check | 7/1/2003 | LND 702 | CASi 1331-65 | | | | 300.00 | 300.00 |
| Check | 7/7/2003 | 11017A | BOB BENEDICT | | | | 699.88 | -399.88 |
| Check | 7/7/2003 | 11017B | BOB BENEDICT | | | | 803.05 | -1,202.93 |
| Check | 7/7/2003 | 11018 | BOB BENEDICT | | | | 2,296.50 | -3,499.43 |
| Check | 7/7/2003 | 00010 | DB Karron | INV 170 | | | 4,107.11 | -7,606.54 |
| Check | 7/11/2003 | LND 703 | CASi 1331-65 | | | | 1,700.00 | -9,306.54 |
| Deposit | 7/11/2003 | | FROM 1331-65 | | | 20,000.00 | | 10,693.46 |
| Check | 7/14/2003 | LND 704 | NIST 8735-65 | | | | 800.00 | 9,893.46 |
| Deposit | 7/15/2003 | | | | | 25,000.00 | | 34,893.46 |
| Deposit | 7/16/2003 | | FROM 1331-65 | | | 1,000.00 | | 35,893.46 |
| Check | 7/22/2003 | LND 705 | Hertz Corporation | | | | 212.10 | 35,681.36 |
| Check | 7/22/2003 | LND 706 | General Computer ... | | | | 140.00 | 35,541.36 |
| Check | 7/22/2003 | LND 707 | Sprint | | | | 134.22 | 35,407.14 |
| Check | 7/22/2003 | LND 708 | Thorn | | | | 75.00 | 35,332.14 |
| Check | 7/22/2003 | LND 709 | D. Ferrand | | | | 100.00 | 35,232.14 |
| Check | 7/22/2003 | LND 710 | Sunoco | | | | 14.00 | 35,218.14 |
| Check | 7/22/2003 | LND 711 | Homefront Hardware | | | | 957.69 | 34,260.45 |
| Check | 7/22/2003 | LND 712 | First Rehab | | | | 457.85 | 33,802.60 |
| Check | 7/22/2003 | LND 713 | Ken Jackson | | | | 1,790.00 | 32,012.60 |
| Check | 7/23/2003 | LND 801 | CASi 1331-65 | | | | 1,500.00 | 30,512.60 |
| Check | 7/30/2003 | LND 803 | Amex | | | | 1,000.00 | 29,512.60 |
| Check | 7/31/2003 | LND 804 | Amex | | | | 300.00 | 29,212.60 |
| Deposit | 8/4/2003 | | FROM NIST 8735-65 | | | 162.91 | | 29,375.51 |
| Check | 8/12/2003 | LND 802 | CASi 1331-65 | | | | 1,600.00 | 27,775.51 |
| Check | 8/21/2003 | LND 801 | Thorn | | | | 75.00 | 27,700.51 |
| Check | 8/21/2003 | LND 802 | Exxon | | | | 65.72 | 27,634.79 |
| Check | 8/21/2003 | LND 805 | Office Depot | | | | 233.17 | 27,401.62 |
| Check | 8/21/2003 | LND 806 | Con Ed | | | | 369.45 | 27,032.17 |
| Check | 8/21/2003 | LND 807 | Ken Jackson | | | | 1,130.00 | 25,902.17 |
| Check | 9/22/2003 | LND 901 | General Computer ... | | | | 1,549.00 | 24,353.17 |
| Check | 9/22/2003 | LND 902 | Cable | | | | 161.61 | 24,191.56 |
| Check | 9/22/2003 | LND 903 | Verizon | | | | 39.86 | 24,151.70 |
| Check | 9/22/2003 | LND 904 | Verizon Wireless | | | | 81.62 | 24,070.08 |
| Check | 9/22/2003 | LND 905 | Bator Bintor | | | | 2,600.00 | 21,470.08 |
| Check | 9/22/2003 | LND 906 | Homefront Hardware | | | | 400.58 | 21,069.50 |
| Check | 10/6/2003 | LND 1001 | CASi 1331-65 | | | | 514.00 | 20,555.50 |
| Check | 10/22/2003 | LND 1001 | DB Karron | | | | 11,349.68 | 9,205.82 |
| Check | 10/22/2003 | LND 1002 | Silicon City | | | | 6,000.00 | 3,205.82 |
| Check | 10/22/2003 | LND 1003 | Praveen Thiagarajan | | | | 579.50 | 2,626.32 |
| Check | 11/5/2003 | 3578 | Office Depot | s/b casi not n... | | | 75.00 | 2,551.32 |
| Check | 11/19/2003 | LND 1101 | CASi 1331-65 | | | | 2,000.00 | 551.32 |
| Check | 12/3/2003 | LND 1201 | CASi 1331-65 | | | | 500.00 | 51.32 |
| Check | 12/31/2003 | 3580 | Bank Charges | | | | 13.00 | 38.32 |

CAC 131

1:57 PM
07/11/10
Accrual Basis

A/c 1030
2 of 2

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total 1030 · LLC NIST 1331-66 | | | | | | 63,762.91 | 63,724.59 | 38.32 |
| **TOTAL** | | | | | | **63,762.91** | **63,724.59** | **38.32** |

CAC 132

1:58 PM
07/11/10
Accrual Basis

A/C 1080
1 of 2

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **1080 · Mastercard 1872** | | | | | | | | | | 0.00 |
| Transfer | 10/30/2001 | | | | | | 2914 · MC 52... | 7,566.66 | | 7,566.66 |
| Transfer | 11/22/2001 | | | | | | 2914 · MC 52... | 1,975.41 | | 9,542.07 |
| Transfer | 12/31/2001 | | | | | | 2914 · MC 52... | 3,222.62 | | 12,764.69 |
| General Journal | 12/31/2001 | MC DBK | | MC DBK | DBK | | 6013 · Gas | | 12,764.69 | 0.00 |
| Transfer | 1/29/2002 | | | | | | 2914 · MC 52... | 3,507.53 | | 3,507.53 |
| Transfer | 2/28/2002 | | | | | | 2914 · MC 52... | 1,785.22 | | 5,292.75 |
| Transfer | 3/28/2002 | | | | | | 2914 · MC 52... | 3,303.95 | | 8,596.70 |
| Transfer | 4/26/2002 | | | | | | 2914 · MC 52... | 3,962.10 | | 12,558.80 |
| Transfer | 5/29/2002 | | | | | | 2914 · MC 52... | 1,311.07 | | 13,869.87 |
| General Journal | 5/31/2002 | MC DBK | | MC DBK | DBK | | 6011 · Auto R... | | 13,815.80 | 54.07 |
| Transfer | 6/28/2002 | | | | | | 2914 · MC 52... | 5,231.64 | | 5,285.71 |
| Transfer | 7/30/2002 | | | | | | 2914 · MC 52... | 3,722.58 | | 9,008.29 |
| Transfer | 8/29/2002 | | | | | | 2914 · MC 52... | 6,669.95 | | 15,678.24 |
| General Journal | 8/31/2002 | MC DBK | | MC DBK | DBK | | 6019 · Books | | 15,624.17 | 54.07 |
| Transfer | 9/30/2002 | | | | | | 2914 · MC 52... | 5,702.08 | | 5,756.15 |
| Transfer | 10/29/2002 | | | | | | 2914 · MC 52... | 3,857.79 | | 9,613.94 |
| Transfer | 11/29/2002 | | | | | | 2914 · MC 52... | 1,197.80 | | 10,811.74 |
| Transfer | 12/30/2002 | | | | | | 2914 · MC 52... | 1,379.09 | | 12,190.83 |
| General Journal | 12/31/2002 | MC DBK | | MC DBK | DBK | | 6019 · Books | | 12,136.76 | 54.07 |
| General Journal | 1/29/2003 | MC DBK | | MC JAN 2003 | LLC | | 6019 · Books | | 7,404.04 | -7,349.97 |
| Transfer | 1/31/2003 | | | MC 01/31/03 | | | 2914 · MC 52... | 7,404.04 | | 54.07 |
| Transfer | 2/28/2003 | | | MC 02/28/03 | | | 2914 · MC 52... | 3,305.96 | | 3,360.03 |
| General Journal | 2/28/2003 | MC DBK | | MC FEB 200... | LLC | | 6130 · Office | | 3,305.96 | 54.07 |
| Transfer | 3/31/2003 | | | MC 03/31/03 | | | 2914 · MC 52... | 4,350.88 | | 4,404.95 |
| General Journal | 3/31/2003 | MC DBK | | MC MAR 20... | LLC | | 6130 · Office | | 4,350.88 | 54.07 |
| Transfer | 4/29/2003 | | | MC 04/29/03 | | | 2914 · MC 52... | 1,772.66 | | 1,826.73 |
| General Journal | 4/30/2003 | MC DBK | | MC APRIL 2... | LLC | | 2914 · MC 52... | | 1,772.66 | 54.07 |
| General Journal | 4/30/2003 | MC DBK | | MC CM APR... | DBK | | 2914 · MC 52... | 3.57 | | 57.64 |
| Transfer | 5/29/2003 | | | MC 05/29/03 | | | 2914 · MC 52... | 1,674.47 | | 1,732.11 |
| General Journal | 5/30/2003 | MC DBK | | MC MAY 20... | LLC | | 6019 · Books | | 1,674.47 | 57.64 |
| Transfer | 6/28/2003 | | | MC 6/28/03 | | | 2914 · MC 52... | 1,159.23 | | 1,216.87 |
| General Journal | 6/30/2003 | MC DBK | | MC JUNE 2... | LLC | | 6130 · Office | | 1,159.23 | 57.64 |
| Transfer | 7/29/2003 | | | MC 07/29/03 | | | 2914 · MC 52... | 1,373.79 | | 1,431.43 |
| General Journal | 7/30/2003 | MC DBK | | MC JULY 20... | LLC | | 6130 · Office | | 1,373.79 | 57.64 |
| Transfer | 8/28/2003 | | | MC 08/29/03 | | | 2914 · MC 52... | 6,763.55 | | 6,821.19 |
| General Journal | 8/30/2003 | MC DBK | | MC AUGUS... | LLC | | 6130 · Office | | 6,763.55 | 57.64 |
| Transfer | 9/29/2003 | | | MC 09/29/03 | | | 2914 · MC 52... | 1,568.38 | | 1,626.02 |
| General Journal | 9/30/2003 | MC DBK | | MC SEP 20... | LLC | | 6130 · Office | | 1,568.38 | 57.64 |
| Transfer | 10/29/2003 | | | MC 10/29/03 | | | 2914 · MC 52... | 2,456.81 | | 2,514.45 |
| General Journal | 10/30/2003 | MC DBK | | MC OCTOB... | LLC | | 2914 · MC 52... | | 2,456.81 | 57.64 |
| General Journal | 10/30/2003 | MC DBK | | MC CM OCT... | DBK | | 2914 · MC 52... | 8.99 | | 66.63 |
| General Journal | 10/30/2003 | MC DBK | | MC CM TO ... | LLC | | 2914 · MC 52... | | 8.99 | 57.64 |
| Transfer | 11/28/2003 | | | MC 11/28/03 | | | 2914 · MC 52... | 1,536.98 | | 1,594.62 |
| General Journal | 11/30/2003 | MC DBK | | MC NOVEM... | LLC | | 6130 · Office | | 1,536.98 | 57.64 |
| Transfer | 12/30/2003 | | | MC 12/30/03 | | | 2914 · MC 52... | 2,352.25 | | 2,409.89 |
| General Journal | 12/30/2003 | MC DBK | | MC DECEM... | LLC | | 2914 · MC 52... | | 2,352.25 | 57.64 |
| General Journal | 12/30/2003 | MC DBK | | MC CM 2003 | LLC | | 2914 · MC 52... | | 54.07 | 3.57 |

CAC 133

1:58 PM
07/11/10
Accrual Basis

A/c 1080
2 of 2

## CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Total 1080 · Mastercard 1872 | | | | | | | | 90,127.05 | 90,123.48 | 3.57 |
| **TOTAL** | | | | | | | | **90,127.05** | **90,123.48** | **3.57** |

CAC 134

1:59 PM
07/11/10
Accrual Basis

A/c 1200
1 of 1

**CASI ENTITIES**
## Transactions by Account
**As of December 31, 2003**

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **1200 · Accounts Receivable** | | | | | | | | 3,427.00 |
| Total 1200 · Accounts Receivable | | | | | | | | 3,427.00 |
| **TOTAL** | | | | | | | | 3,427.00 |

CAC 135