1:59 PM
07/11/10
Accrual Basis

A/c 1399
1 of 1

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 1399 · Tax Impound | | | | | | | | 0.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | | 6,020.82 | -6,020.82 |
| Check | 5/6/2003 | PROPAY | TAXES | | LLC | 6,020.82 | | 0.00 |
| Check | 5/7/2003 | PROFAY | TAXES | | LLC | 1,172.04 | | 1,172.04 |
| Deposit | 5/14/2003 | | TAXES | | LLC | | 236.62 | 935.42 |
| Check | 5/15/2003 | PROPAY | TAXES | | LLC | 6,120.07 | | 7,055.49 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | | 6,120.07 | 935.42 |
| Deposit | 5/19/2003 | | TAXES | | LLC | | 935.42 | 0.00 |
| Check | 5/29/2003 | | TAXES | | LLC | 5,937.75 | | 5,937.75 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 5,937.75 | 0.00 |
| Check | 6/12/2003 | | TAXES | | LLC | 5,875.41 | | 5,875.41 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 5,875.41 | 0.00 |
| Check | 6/27/2003 | | TAXES | | LLC | 7,161.82 | | 7,161.82 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | | 7,161.82 | 0.00 |
| Check | 7/11/2003 | | TAXES | | LLC | 542.34 | | 542.34 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | | 542.34 | 0.00 |
| Check | 7/24/2003 | | TAXES | | LLC | 369.44 | | 369.44 |
| General Journal | 7/25/2003 | interpay | | tax impound | LLC | | 369.44 | 0.00 |
| Check | 8/1/2003 | | TAXES | | LLC | 111.41 | | 111.41 |
| Check | 9/18/2003 | | TAXES | | LLC | 738.88 | | 850.29 |
| General Journal | 9/18/2003 | interpay | | | LLC | | 738.88 | 111.41 |
| Check | 10/16/2003 | | TAXES | | LLC | 369.44 | | 480.85 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 369.44 | 111.41 |
| Total 1399 · Tax Impound | | | | | | 34,419.42 | 34,308.01 | 111.41 |
| **TOTAL** | | | | | | **34,419.42** | **34,308.01** | **111.41** |

CAC 136

A/c 1400

1 of 1

2:00 PM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **1400 · Furniture & Fixtures** | | | | | | | | 39,097.00 |
| **1450 · Accumulated Depreciation** | | | | | | | | -34,410.00 |
| General Journal | 5/31/2002 | depr053102 | | 12 months | INC | | 8,391.00 | -42,801.00 |
| General Journal | 8/31/2002 | depr083102 | | 3 months | INC | | 2,098.00 | -44,899.00 |
| General Journal | 12/31/2002 | depr123102 | | 4 months | LLC | | 2,797.00 | -47,696.00 |
| General Journal | 12/31/2003 | depr123103 | | 12 months | LLC | | 8,391.00 | -56,087.00 |
| Total 1450 · Accumulated Depreciation | | | | | | 0.00 | 21,677.00 | -56,087.00 |
| **1400 · Furniture & Fixtures - Other** | | | | | | | | 73,507.00 |
| Total 1400 · Furniture & Fixtures - Other | | | | | | | | 73,507.00 |
| Total 1400 · Furniture & Fixtures | | | | | | 0.00 | 21,677.00 | 17,420.00 |
| **TOTAL** | | | | | | **0.00** | **21,677.00** | **17,420.00** |

CAC 137

2:01 PM
07/11/10
Accrual Basis

A/C 1600
1 of 1

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 1600 · Loan and Exchange | | | | | | | | 0.00 |
| Check | 8/18/2002 | 10407 | Dr. D.B. Karron | Scott Albin | NIST ATP | 750.00 | | 750.00 |
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | | 750.00 | 0.00 |
| General Journal | 9/30/2002 | fica adj | | new entity m... | AJE | 295.53 | | 295.53 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | | 500.00 | -204.47 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1... | NIST ATP | 500.00 | | 295.53 |
| Check | 11/24/2003 | LCD 1102 | Matthew Rothman | | LLC | 1,000.00 | | 1,295.53 |
| Check | 12/29/2003 | 3615 | Matthew Rothman | | LLC | 2,804.64 | | 4,100.17 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | | 3,684.64 | 415.53 |
| Total 1600 · Loan and Exchange | | | | | | 5,350.17 | 4,934.64 | 415.53 |
| TOTAL | | | | | | 5,350.17 | 4,934.64 | 415.53 |



CAC 138

2:14 PM
07/11/10
Accrual Basis

A/c 1660
1 of 1

# CASI ENTITIES
## Transactions by Account
### As of September 30, 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **1660 · Stock Subscription Receivable** | | | | | | | | 100,000.00 |
| General Journal | 9/1/2002 | STOCK FR... | | Frederica Miller | AJE | | 10,000.00 | 90,000.00 |
| General Journal | 9/1/2002 | STOCK JOEL | Solomon & Bernstein | Joel Bernstein | AJE | | 10,000.00 | 80,000.00 |
| Total 1660 · Stock Subscription Receivable | | | | | | 0.00 | 20,000.00 | 80,000.00 |
| **TOTAL** | | | | | | **0.00** | **20,000.00** | **80,000.00** |

CAC 139

A/c 1700

1 of 1

2:15 PM

07/11/10

Accrual Basis

## CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 1700 · Rent Security | | | | | | | | 4,000.00 |
| Total 1700 · Rent Security | | | | | | | | 4,000.00 |
| **TOTAL** | | | | | | | | **4,000.00** |

CAC 140

2:52 AM

07/25/10

Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **1900 · Due from DBK** | | | | | | | | 1,000.00 |
| **1901 · DBK 2000 Rent** | | | | | | | | 0.00 |
| Check | 10/26/2001 | 2977 | Dr. D.B. Karron | Jan 2000 1901 | INC | 2,000.00 | | 2,000.00 |
| Check | 10/26/2001 | 2978 | Dr. D.B. Karron | Feb 2000 1901 | INC | 2,000.00 | | 4,000.00 |
| Check | 10/26/2001 | 2979 | Dr. D.B. Karron | March 2000 1901 | INC | 2,000.00 | | 6,000.00 |
| Check | 10/26/2001 | 2980 | Dr. D.B. Karron | April 2000 1901 | INC | 2,000.00 | | 8,000.00 |
| Check | 10/26/2001 | 2981 | Dr. D.B. Karron | May 2000 1901 | INC | 2,000.00 | | 10,000.00 |
| Check | 10/26/2001 | 2982 | Dr. D.B. Karron | June 2000 1901 | INC | 2,000.00 | | 12,000.00 |
| Check | 10/26/2001 | 2983 | Dr. D.B. Karron | July 2000 1901 | INC | 2,000.00 | | 14,000.00 |
| Check | 10/26/2001 | 2984 | Dr. D.B. Karron | August 2000 1901 | INC | 2,000.00 | | 16,000.00 |
| Check | 10/26/2001 | 2985 | Dr. D.B. Karron | Sept 2000 1901 | INC | 2,000.00 | | 18,000.00 |
| Check | 11/8/2001 | 3040 | Dr. D.B. Karron | Oct 2000 1901 | INC | 2,000.00 | | 20,000.00 |
| Check | 11/8/2001 | 3064 | Dr. D.B. Karron | Nov 2000 1901 | INC | 2,000.00 | | 22,000.00 |
| General Journal | 12/31/2001 | INC DEC2001 | | inc 6/01-12/01 rent per 1040 T/r | RENT | | 14,000.00 | 8,000.00 |
| General Journal | 12/31/2001 | INC DEC2001 | | DBK 2001 Rent Rec'd Per Hayes Yr 2000 | RENT | | 8,000.00 | 0.00 |
| Check | 3/1/2002 | 3142 | Dr. D.B. Karron | Dec 2000 1901 | INC | 2,000.00 | | 2,000.00 |
| General Journal | 12/31/2002 | LLCDEC2002 | | Addl Rent Rec'd in 2002 | RENT | | 2,000.00 | 0.00 |
| Total 1901 · DBK 2000 Rent | | | | | | 24,000.00 | 24,000.00 | 0.00 |
| **1902 · DBK 2001 Draw** | | | | | | | | 1,000.00 |
| Check | 10/14/2001 | 2953 | Dr. D.B. Karron | Draw 2001 1902 | INC | 300.00 | | 1,300.00 |
| Check | 10/26/2001 | 2961 | Dr. D.B. Karron | Draw 2001 1902 | INC | 300.00 | | 1,600.00 |
| Check | 10/26/2001 | 2962 | Dr. D.B. Karron | Draw 2001 1902 | INC | 75,000.00 | | 76,600.00 |
| Check | 12/21/2001 | 3103 | Dr. D.B. Karron | Draw 2001 1902 | INC | 500.00 | | 77,100.00 |
| General Journal | 12/31/2001 | INC DEC2001 | | #2907 in Hayes Rent per 1040 T/R | RENT | | 1,000.00 | 76,100.00 |
| General Journal | 8/2/2002 | PR 080202 | | VIA PR ENTRY AUG 2002 1902 | NIST ATP | | 30,000.00 | 46,100.00 |
| General Journal | 9/30/2002 | dbk pr | | AC 1902 | NIST ATP | | 22,406.08 | 23,693.92 |
| General Journal | 9/30/2002 | dbk pr | | AC 1902 | NIST ATP | | 14,928.11 | 8,765.81 |
| Total 1902 · DBK 2001 Draw | | | | | | 76,100.00 | 68,334.19 | 8,765.81 |
| **1903 · DBK 2001 Rent** | | | | | | | | 0.00 |
| Check | 12/6/2001 | 3093 | Dr. D.B. Karron | March 2001 1903 | INC | 2,000.00 | | 2,000.00 |
| Check | 12/6/2001 | 3094 | Dr. D.B. Karron | April 2001 1903 | INC | 2,000.00 | | 4,000.00 |
| Check | 12/19/2001 | 3100 | Dr. D.B. Karron | Dec 2001 1903 | INC | 2,000.00 | | 6,000.00 |
| Check | 12/28/2001 | 3107 | Dr. D.B. Karron | May 2001 1903 | INC | 2,000.00 | | 8,000.00 |
| Check | 12/28/2001 | 3108 | Dr. D.B. Karron | June 2001 1903 | INC | 2,000.00 | | 10,000.00 |
| General Journal | 12/31/2001 | INC DEC2001 | | Addl Rent Paid in 2001 need to amend | RENT | | 10,000.00 | 0.00 |
| Check | 1/9/2002 | 3115 | Dr. D.B. Karron | July 2001 1903 | INC | 2,000.00 | | 2,000.00 |
| Check | 1/9/2002 | 3116 | Dr. D.B. Karron | Aug 2001 1903 | INC | 2,000.00 | | 4,000.00 |
| Check | 1/9/2002 | 3117 | Dr. D.B. Karron | Sep 2001 1903 | INC | 2,000.00 | | 6,000.00 |
| Check | 2/4/2002 | 3129 | Dr. D.B. Karron | Oct 2001 1903 | INC | 2,000.00 | | 8,000.00 |
| Check | 2/4/2002 | 3131 | Dr. D.B. Karron | Nov 2001 1903 | INC | 2,000.00 | | 10,000.00 |
| General Journal | 8/31/2002 | INCAUG2002 | | inc 6/02-8/02 rent | RENT | | 6,000.00 | 4,000.00 |
| General Journal | 12/31/2002 | LLCDEC2002 | | LLC 9/02-12/02 RENT | RENT | | 4,000.00 | 0.00 |
| Total 1903 · DBK 2001 Rent | | | | | | 20,000.00 | 20,000.00 | 0.00 |
| **1904 · DBK 2002** | | | | | | | | 0.00 |
| Check | 2/4/2002 | 3132 | Dr. D.B. Karron | question AC 1904 | INC | 2,000.00 | | 2,000.00 |
| Check | 11/15/2002 | 10614 | Dr. D.B. Karron | AC 1904 | NIST ATP | 4,530.38 | | 6,530.38 |
| Total 1904 · DBK 2002 | | | | | | 6,530.38 | 0.00 | 6,530.38 |
| **1905 · DBK 2002 Draw** | | | | | | | | 0.00 |
| Check | 3/1/2002 | 3144 | Dr. D.B. Karron | Draw 2002 1905 | INC | 1,000.00 | | 1,000.00 |
| Check | 3/1/2002 | 3145 | Dr. D.B. Karron | Draw 2002 1905 | INC | 5,000.00 | | 6,000.00 |
| Check | 3/5/2002 | 3151 | Dr. D.B. Karron | Draw 2002 1905 | INC | 5,000.00 | | 11,000.00 |
| Check | 3/12/2002 | 3153 | Dr. D.B. Karron | Draw 2002 1905 | INC | 4,000.00 | | 15,000.00 |



CAC 141

2:52 AM

07/25/10

Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/22/2002 | 3155 | Dr. D.B. Karron | Draw 2002 1905 | INC | 2,000.00 | | 17,000.00 |
| Check | 3/29/2002 | 3160 | Dr. D.B. Karron | Draw 2002 1905 | INC | 13,000.00 | | 30,000.00 |
| Check | 5/24/2002 | 3184 | Dr. D.B. Karron | Draw 2002 1905 | INC | 2,000.00 | | 32,000.00 |
| Check | 6/25/2002 | 3193 | Dr. D.B. Karron | 1905 | INC | 1,000.00 | | 33,000.00 |
| Check | 9/12/2002 | 10451 | Dr. D.B. Karron | 1905 | NIST ATP | 15,000.00 | | 48,000.00 |
| Check | 9/25/2002 | 10473 | Dr. D.B. Karron | 1905 | NIST ATP | 5,000.00 | | 53,000.00 |
| Total 1905 · DBK 2002 Draw | | | | | | 53,000.00 | 0.00 | 53,000.00 |
| **1906 · DBK 2002 Rent** | | | | | | | | 0.00 |
| Check | 1/10/2002 | 3122 | Dr. D.B. Karron | Jan 2002 1906 | INC | 2,000.00 | | 2,000.00 |
| Check | 3/1/2002 | 3143 | Dr. D.B. Karron | March 2002 1906 | INC | 2,000.00 | | 4,000.00 |
| Check | 3/29/2002 | 3164 | Dr. D.B. Karron | April 2002 1906 | INC | 2,000.00 | | 6,000.00 |
| Check | 5/1/2002 | 3175 | Dr. D.B. Karron | May 2002 1906 | INC | 2,000.00 | | 8,000.00 |
| General Journal | 5/31/2002 | INCMAY2002 | | inc 01/02-5/02 rent | RENT | | 10,000.00 | -2,000.00 |
| Check | 6/2/2002 | 3185 | Dr. D.B. Karron | 1906 | INC | 2,000.00 | | 0.00 |
| Check | 9/12/2002 | 3199 | Dr. D.B. Karron | 1906 | INC | 2,000.00 | | 2,000.00 |
| Check | 9/12/2002 | 3200 | Dr. D.B. Karron | 1906 | INC | 2,000.00 | | 4,000.00 |
| General Journal | 12/31/2002 | RENT 2002 | | RENT FOR 2002 | RENT | | 2,000.00 | 2,000.00 |
| General Journal | 12/31/2002 | LLCDEC2002 | | Addl Rent Rec'd in 2002 | RENT | | 2,000.00 | 0.00 |
| Total 1906 · DBK 2002 Rent | | | | | | 14,000.00 | 14,000.00 | 0.00 |
| **1907 · DBK 2003** | | | | | | | | 0.00 |
| Check | 1/28/2003 | 10770 | Dr. D.B. Karron | AC 1907 | NIST ATP | 2,325.41 | | 2,325.41 |
| General Journal | 2/7/2003 | AE 020703 | | AE PJ'S SURFRIDER | NIST ATP | 23.68 | | 2,349.09 |
| Check | 2/12/2003 | 10792 | Dr. D.B. Karron | AC 1907 | NIST ATP | 758.59 | | 3,107.68 |
| Check | 3/9/2003 | 10845 | Dr. D.B. Karron | AC 1907 | NIST ATP | 3,027.24 | | 6,134.92 |
| General Journal | 3/31/2003 | LLCMAR2003 | | LLC 01/03-03/03 RENT | RENT | | 6,000.00 | 134.92 |
| Check | 4/16/2003 | 10887 | Dr. D.B. Karron | AC 1907 | NIST ATP | 4,640.10 | | 4,775.02 |
| General Journal | 4/30/2003 | LLCAPR2003 | | LLC 04/03-04/03 RENT | RENT | | 2,000.00 | 2,775.02 |
| Check | 7/7/2003 | 00010 | DB Karron | INV 170 1907 | N LLC N | 4,107.11 | | 6,882.13 |
| Check | 9/26/2003 | 3565 | DB Karron | AC 1907 | LLC | 2,968.00 | | 9,850.13 |
| Check | 10/22/2003 | LND 1001 | DB Karron | AC 1907 | N LLC N | 11,349.68 | | 21,199.81 |
| Check | 11/11/2003 | 3581 | DB Karron | AC 1907 | LLC | 4,006.37 | | 25,206.18 |
| General Journal | 11/30/2003 | LLCNOV2003 | | LLC 05/03-11/03 RENT | RENT | | 14,000.00 | 11,206.18 |
| General Journal | 11/30/2003 | LLCNOV2003 | | LLC DEC 2003 RENT | RENT | | 2,000.00 | 9,206.18 |
| Total 1907 · DBK 2003 | | | | | | 33,206.18 | 24,000.00 | 9,206.18 |
| **1908 · Hayes Errors** | | | | | | | | 0.00 |
| General Journal | 7/6/2002 | prt adj | | to fix hayes error | AJE | | 4,790.02 | -4,790.02 |
| General Journal | 7/6/2002 | prt adj | | to fix hayes error | AJE | | 765.24 | -5,555.26 |
| General Journal | 8/3/2002 | prt adj | | to fix hayes error | AJE | | 138.66 | -5,693.92 |
| General Journal | 9/28/2002 | fica adj | | new entity max fica dbk | AJE | 3,838.92 | | -1,855.00 |
| General Journal | 9/29/2002 | 941 SEP 02 | | rcls dbk to charge difference to Hayes | AJE | | 6,320.74 | -8,175.74 |
| General Journal | 12/29/2002 | lowerdbk | | rcls dbk | AJE | | 3,965.06 | -12,140.80 |
| General Journal | 12/31/2002 | fica adj | | fica new entity adj | AJE | 1,397.88 | | -10,742.92 |
| General Journal | 12/31/2002 | lowerdbk | | frm 1908 to 2110 | AJE | 1,161.26 | | -9,581.66 |
| General Journal | 12/31/2002 | lowerdbk | | 941 Refund | AJE | | 3,959.10 | -13,540.76 |
| General Journal | 1/10/2003 | PR 011003 | | no fica wh 1/10/03 pr dbk | AJE | 260.79 | | -13,279.97 |
| General Journal | 1/10/2003 | PR 011003 | | adjust 1/10/03 | AJE | 0.01 | | -13,279.96 |
| General Journal | 3/31/2003 | adj 033103 | | rcls dbk | AJE | | 398.60 | -13,678.56 |
| Total 1908 · Hayes Errors | | | | | | 6,658.86 | 20,337.42 | -13,678.56 |
| Total 1900 · Due from DBK | | | | | | 233,495.42 | 170,671.61 | 63,823.81 |
| **TOTAL** | | | | | | **233,495.42** | **170,671.61** | **63,823.81** |

CAC 14

BLANK

A/c 2000
1 of 3

2:20 PM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 2000 · Accounts Payable | | | | | | | | 0.00 |
| Bill | 10/10/2001 | USED LOANERS | Silicon Graphics | | | | 10,000.00 | 10,000.00 |
| General Journal | 12/31/2001 | ADV TECH AP | Advanced Technolo... | | INC | | 66,000.00 | 76,000.00 |
| Bill | 1/9/2002 | 3010300 | Silicon Graphics | | | | 30,726.15 | 106,726.15 |
| Check | 1/10/2002 | cd 110 | Advanced Technolo... | | INC | 1,000.00 | | 105,726.15 |
| Check | 3/12/2002 | cd305 | Advanced Technolo... | | INC | 2,000.00 | | 103,726.15 |
| Check | 4/10/2002 | cd 405 | Advanced Technolo... | | INC | 1,000.00 | | 102,726.15 |
| Check | 5/10/2002 | cd 505 | Advanced Technolo... | | INC | 1,000.00 | | 101,726.15 |
| Bill | 5/31/2002 | 10220 | Silicon City | | | | 2,583.05 | 104,309.20 |
| Bill | 5/31/2002 | 10221 | American Media Sy... | | | | 244.15 | 104,553.35 |
| Bill | 5/31/2002 | 10222 | American Media Sy... | | | | 431.62 | 104,984.97 |
| Bill | 5/31/2002 | 10223 | American Media Sy... | | | | 417.58 | 105,402.55 |
| Bill | 5/31/2002 | 10224 | General Computer ... | | | | 2,000.00 | 107,402.55 |
| Bill | 5/31/2002 | 10225 | Fedex | | | | 69.87 | 107,472.42 |
| Bill | 5/31/2002 | 10226 | Silicon City | | | | 5,000.00 | 112,472.42 |
| Bill | 5/31/2002 | 10227 | Cable | | | | 107.12 | 112,579.54 |
| Bill | 5/31/2002 | 10228 | Verizon | | | | 37.33 | 112,616.87 |
| Bill | 5/31/2002 | per sc a/r | Silicon City | | | | 16,532.55 | 129,149.42 |
| Check | 6/3/2002 | 10220 | Silicon City | | NIST ATP | 2,583.05 | | 126,566.37 |
| Check | 6/3/2002 | 10221 | American Media Sy... | | NIST ATP | 244.15 | | 126,322.22 |
| Check | 6/3/2002 | 10222 | American Media Sy... | | NIST ATP | 431.62 | | 125,890.60 |
| Check | 6/3/2002 | 10223 | American Media Sy... | | NIST ATP | 417.58 | | 125,473.02 |
| Check | 6/3/2002 | 10224 | General Computer ... | | NIST ATP | 2,000.00 | | 123,473.02 |
| Check | 6/3/2002 | 10225 | Fedex | | NIST ATP | 69.87 | | 123,403.15 |
| Check | 6/3/2002 | 10226 | Silicon City | | NIST ATP | 5,000.00 | | 118,403.15 |
| Check | 6/3/2002 | 10227 | Cable | | NIST ATP | 107.12 | | 118,296.03 |
| Check | 6/3/2002 | 10228 | Verizon | | NIST ATP | 37.33 | | 118,258.70 |
| Check | 6/3/2002 | 3190 | Advanced Technolo... | | INC | 1,000.00 | | 117,258.70 |
| Bill | 12/31/2002 | per sc a/r | Silicon City | | | | 715.50 | 117,974.20 |
| Bill | 12/31/2002 | AP10702-04 | D. Ferrand | | | | 300.00 | 118,274.20 |
| Bill | 12/31/2002 | AP10706 | Thorn | | | | 493.95 | 118,768.15 |
| Bill | 12/31/2002 | AP 10708 | General Computer ... | | | | 724.00 | 119,492.15 |
| Bill | 12/31/2002 | AP 10736 | Homefront Hardware | | | | 441.10 | 119,933.25 |
| Bill | 12/31/2002 | AP N 1402 | General Computer ... | | | | 3,159.00 | 123,092.25 |
| Bill | 12/31/2002 | AP N 1403 | Silicon City | | | | 6,297.41 | 129,389.66 |
| Bill | 12/31/2002 | AP N 1404 | Exxon | | | | 90.29 | 129,479.95 |
| Bill | 12/31/2002 | AP N 1405 | Texaco | | | | 18.01 | 129,497.96 |
| Bill | 12/31/2002 | AP N 1406 | Sunoco | | | | 33.54 | 129,531.50 |
| Bill | 12/31/2002 | AP N 1407 | Verizon | | | | 301.51 | 129,833.01 |
| Bill | 12/31/2002 | AP N 1408 | T-Mobile | | | | 40.34 | 129,873.35 |
| Bill | 12/31/2002 | AP N 1409 | Skytel | | | | 49.96 | 129,923.31 |
| Bill | 12/31/2002 | AP N 1411 | Con Ed | | | | 698.53 | 130,621.84 |
| Bill | 12/31/2002 | AP N 1412 | Fedex | | | | 97.74 | 130,719.58 |
| Bill | 12/31/2002 | AP N 10717 | Ken Jackson | | | | 1,010.00 | 131,729.58 |
| Check | 1/3/2003 | 10702 | D. Ferrand | | NIST ATP | 100.00 | | 131,629.58 |
| Check | 1/3/2003 | 10703 | D. Ferrand | | NIST ATP | 100.00 | | 131,529.58 |
| Check | 1/3/2003 | 10704 | D. Ferrand | | NIST ATP | 100.00 | | 131,429.58 |
| Check | 1/3/2003 | 10706 | Thorn | | NIST ATP | 493.95 | | 130,935.63 |
| Check | 1/3/2003 | 10708 | General Computer ... | | NIST ATP | 724.00 | | 130,211.63 |

CAC 144

2:20 PM
07/11/10
Accrual Basis

A/c 200
2 of 3

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 1/10/2003 | 10736 | Homefront Hardware | | NIST ATP | 441.10 | | 129,770.53 |
| Check | 1/18/2003 | NCD 1402 | General Computer ... | | NIST ATP | 3,159.00 | | 126,611.53 |
| Check | 1/18/2003 | NCD 1403 | Silicon City | | NIST ATP | 6,297.41 | | 120,314.12 |
| Check | 1/18/2003 | NCD 1404 | Exxon | | NIST ATP | 90.29 | | 120,223.83 |
| Check | 1/18/2003 | NCD 1405 | Texaco | | NIST ATP | 18.01 | | 120,205.82 |
| Check | 1/18/2003 | NCD 1406 | Sunoco | | NIST ATP | 33.54 | | 120,172.28 |
| Check | 1/18/2003 | NCD 1407 | Verizon | | NIST ATP | 301.51 | | 119,870.77 |
| Check | 1/18/2003 | NCD 1408 | T-Mobile | | NIST ATP | 40.34 | | 119,830.43 |
| Check | 1/18/2003 | NCD 1409 | Skytel | | NIST ATP | 49.96 | | 119,780.47 |
| Check | 1/18/2003 | NCD 1411 | Con Ed | | NIST ATP | 698.53 | | 119,081.94 |
| Check | 1/18/2003 | NCD 1412 | Fedex | | NIST ATP | 97.74 | | 118,984.20 |
| Check | 1/18/2003 | 10717 | Ken Jackson | | NIST ATP | 1,010.00 | | 117,974.20 |
| Bill | 12/31/2003 | AP L 3641 | Exxon | | | | 29.00 | 118,003.20 |
| Bill | 12/31/2003 | AP L 3642 | Cable | | | | 122.59 | 118,125.79 |
| Bill | 12/31/2003 | AP L 3643 | Thorn | | | | 75.00 | 118,200.79 |
| Bill | 12/31/2003 | AP L 3644 | Verizon | | | | 116.80 | 118,317.59 |
| Bill | 12/31/2003 | AP L 3645 | Joseph Cornwall | | | | 1,745.10 | 120,062.69 |
| Bill | 12/31/2003 | AP L 3646 | Verizon | | | | 39.68 | 120,102.37 |
| Bill | 12/31/2003 | AP L 3647 | IDT | | | | 33.03 | 120,135.40 |
| Bill | 12/31/2003 | AP L 3634 | Verizon | | | | 116.21 | 120,251.61 |
| Bill | 12/31/2003 | AP L 3625 | Homefront Hardware | | | | 18.93 | 120,270.54 |
| Bill | 12/31/2003 | AP L 3627 | Homefront Hardware | | | | 50.41 | 120,320.95 |
| Bill | 12/31/2003 | AP L 3628 | Homefront Hardware | | | | 9.26 | 120,330.21 |
| Bill | 12/31/2003 | AP L 3629 | Homefront Hardware | | | | 6.25 | 120,336.46 |
| Bill | 12/31/2003 | AP L 3630 | General Computer ... | | | | 59.00 | 120,395.46 |
| Bill | 12/31/2003 | AP L 3631 | Corner Drug Store | | | | 39.62 | 120,435.08 |
| Bill | 12/31/2003 | AP L 3632 | General Computer ... | | | | 168.00 | 120,603.08 |
| Bill | 12/31/2003 | AP G 3633 | Homefront Hardware | | | | 176.44 | 120,779.52 |
| Bill | 12/31/2003 | AP L 3635 | Con Ed | | | | 412.49 | 121,192.01 |
| Bill | 12/31/2003 | AP L 3636 | Fedex | | | | 99.79 | 121,291.80 |
| Bill | 12/31/2003 | AP L 3637 | Oxford Health Plans | | | | 600.24 | 121,892.04 |
| Bill | 12/31/2003 | AP L 3638 | Cable | | | | 108.39 | 122,000.43 |
| Bill | 12/31/2003 | AP L 3616 | Homefront Hardware | | | | 9.48 | 122,009.91 |
| Bill | 12/31/2003 | AP L 3617 | Homefront Hardware | | | | 309.41 | 122,319.32 |
| Bill | 12/31/2003 | AP L 3618 | General Computer ... | | | | 90.00 | 122,409.32 |
| Bill | 12/31/2003 | AP L 3619 | General Computer ... | | | | 217.00 | 122,626.32 |
| Bill | 12/31/2003 | AP L 3620 | General Computer ... | | | | 360.00 | 122,986.32 |
| Bill | 12/31/2003 | AP L 3621 | General Computer ... | | | | 178.00 | 123,164.32 |
| Bill | 12/31/2003 | AP L 3622 | General Computer ... | | | | 115.00 | 123,279.32 |
| Bill | 12/31/2003 | AP L 3623 | Homefront Hardware | | | | 8.97 | 123,288.29 |
| Bill | 12/31/2003 | AP L 3624 | Columbia Home | | | | 436.89 | 123,725.18 |
| Bill | 12/31/2003 | AP L 3626 | Homefront Hardware | | | | 22.04 | 123,747.22 |
| Bill | 12/31/2003 | AP L 3648 | General Computer ... | | | | 3,354.00 | 127,101.22 |
| Bill | 12/31/2003 | AP L 3650 | Silicon City | | | | 1,905.95 | 129,007.17 |
| Bill | 12/31/2003 | AP L 3651 | Silicon City | | | | 1,895.00 | 130,902.17 |
| Bill | 12/31/2003 | AP L 3652 | Spitz & Greenstien | | | | 3,000.00 | 133,902.17 |
| Bill | 12/31/2003 | AP L 3649 | Silicon City | | | | 2,645.67 | 136,547.84 |
| Total 2000 · Accounts Payable | | | | | | 30,646.10 | 167,193.94 | 136,547.84 |

CAC 145

2:20 PM
07/11/10
Accrual Basis

A/c 2000
3 of 3

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| | Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | | 30,646.10 | 167,193.94 | 136,547.84 |

CAC 146

A/C 2010

1 of 1

2:21 PM

07/11/10

Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1,318.30 |
| **2010 · Chase SBSF** | | | | | | | | |
| **2040 · Credit Card** | | | | | | | | 3.00 |
| Total 2040 · Credit Card | | | | | | | | 3.00 |
| **2060 · Rounding** | | | | | | | | 5.03 |
| Total 2060 · Rounding | | | | | | | | 5.03 |
| **2010 · Chase SBSF - Other** | | | | | | | | 1,310.27 |
| General Journal | 10/13/2001 | chase sbsf | Chase SBSF | | INC | | 6.78 | 1,317.05 |
| Check | 10/21/2001 | CD 1001 | Chase SBSF | | INC | 755.29 | | 561.76 |
| General Journal | 11/13/2001 | chase sbsf | Chase SBSF | | INC | | 1.97 | 563.73 |
| Check | 11/18/2001 | CD 1135 | Chase SBSF | | INC | 561.76 | | 1.97 |
| Total 2010 · Chase SBSF - Other | | | | | | 1,317.05 | 8.75 | 1.97 |
| Total 2010 · Chase SBSF | | | | | | 1,317.05 | 8.75 | 10.00 |
| **TOTAL** | | | | | | **1,317.05** | **8.75** | **10.00** |

CAC 147

2:25 PM

07/11/10

Accrual Basis

A/c 2100

1 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 2100 · Payroll Liabilities | | | | | | | | 0.00 |
| 2110 · Federal Withholding | | | | | | | | 0.00 |
| Check | 10/31/2001 | 3006 | Chase Bank | | INC | 1,605.00 | | -1,605.00 |
| General Journal | 10/31/2001 | PR 103101 | | fwt | NIST ATP | | 1,772.00 | 167.00 |
| Check | 11/7/2001 | 3027 | Internal Revenue Service | | INC | 167.00 | | 0.00 |
| Check | 11/30/2001 | 3086 | Internal Revenue Service | fwt | INC | 418.00 | | -418.00 |
| General Journal | 11/30/2001 | PR 11/30/01 | | fwt | NIST ATP | | 418.00 | 0.00 |
| General Journal | 12/31/2001 | pr 123101 | | 03 | NIST ATP | | 146.00 | 146.00 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | | 1,536.00 | 1,682.00 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | | 996.00 | 2,678.00 |
| Check | 1/15/2002 | 10041 | Internal Revenue Service | | NIST ATP | 146.00 | | 2,532.00 |
| Check | 1/16/2002 | 10043 | Internal Revenue Service | | NIST ATP | 2,532.00 | | 0.00 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | | 253.00 | 253.00 |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | | 285.00 | 538.00 |
| General Journal | 1/31/2002 | pr 013102 | | 07 | NIST ATP | | 1,536.00 | 2,074.00 |
| Check | 2/1/2002 | 10053 | Internal Revenue Service | | NIST ATP | 4,321.00 | | -2,247.00 |
| General Journal | 2/1/2002 | pr 020102 | | 08 | NIST ATP | | 1,536.00 | -711.00 |
| Check | 3/1/2002 | 10087 | Chase Bank | | NIST ATP | 285.00 | | -996.00 |
| Check | 3/1/2002 | 10089 | Internal Revenue Service | | NIST ATP | 1,536.00 | | -2,532.00 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | | 193.00 | -2,339.00 |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | | 188.00 | -2,151.00 |
| Check | 4/2/2002 | 10132 | Internal Revenue Service | | NIST ATP | 381.00 | | -2,532.00 |
| Check | 4/30/2002 | 10150 | Internal Revenue Service | | NIST ATP | 193.00 | | -2,725.00 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | | 145.00 | -2,580.00 |
| Check | 5/3/2002 | 10185 | Internal Revenue Service | | NIST ATP | 145.00 | | -2,725.00 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | | 1,909.00 | -816.00 |
| General Journal | 6/3/2002 | PR 060302 | Elisha Gurfein | 13 | NIST ATP | | 4,608.00 | 3,792.00 |
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 13 | NIST ATP | | 1,909.00 | 5,701.00 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | | 165.00 | 5,866.00 |
| Check | 6/4/2002 | 10232 | Internal Revenue Service | | NIST ATP | 8,398.00 | | -2,532.00 |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | | 752.00 | -1,780.00 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | | 10,665.00 | 8,885.00 |
| Check | 7/12/2002 | 10320 | Chase Bank | | NIST ATP | 9,582.62 | | -697.62 |
| General Journal | 7/31/2002 | PR 073102 | Elisha Gurfein | 17 | NIST ATP | | 1,536.00 | 838.38 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | | 19,219.00 | 20,057.38 |
| Check | 8/9/2002 | 10402 | Chase Bank | | NIST ATP | 20,755.00 | | -697.62 |
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | | 359.00 | -338.62 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | | 479.00 | 140.38 |
| Check | 9/11/2002 | 10448 | Chase Bank | | NIST ATP | 838.00 | | -697.62 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | | 1,648.00 | 950.38 |
| Check | 9/19/2002 | 10466 | Chase Bank | | NIST ATP | 1,177.00 | | -226.62 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | | 63.00 | -163.62 |
| Check | 9/30/2002 | 10488 | Chase Bank | | NIST ATP | 5,762.00 | | -5,925.62 |
| Check | 9/30/2002 | 10490 | Chase Bank | | NIST ATP | 17,104.00 | | -23,029.62 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | | 5,587.00 | -17,442.62 |
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | | 17,104.00 | -338.62 |
| General Journal | 9/30/2002 | 941 SEP 02 | | rcls dbk | AJE | | 338.62 | 0.00 |
| General Journal | 9/30/2002 | 941 SEP 02 | | rcls dbk | AJE | | 6,320.74 | 6,320.74 |
| General Journal | 9/30/2002 | 941 SEP 02 | | rcls dbk | AJE | 6,320.74 | | 0.00 |



CAC 148

2:25 PM

07/11/10

Accrual Basis

A/c 2106
2 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | | 7,038.00 | 7,038.00 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | | 7,095.00 | 14,133.00 |
| Check | 11/7/2002 | 10588 | Chase Bank | | NIST ATP | 14,133.00 | | 0.00 |
| Check | 11/15/2002 | 10608 | Chase Bank | | NIST ATP | 6,827.00 | | -6,827.00 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | | 6,827.00 | 0.00 |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | | 90.00 | 90.00 |
| Check | 11/29/2002 | 10650 | Chase Bank | | NIST ATP | 6,422.00 | | -6,332.00 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | | 6,332.00 | 0.00 |
| General Journal | 12/13/2002 | pr 121302 | | 29 | NIST ATP | | 678.00 | 678.00 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | | 1,076.00 | 1,754.00 |
| Deposit | 12/17/2002 | | U.S. Treasury | Qtr 9/30/02 | NIST ATP | | 3,959.10 | 5,713.10 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | | 1,840.00 | 7,553.10 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | | 220.00 | 7,773.10 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1... | NIST ATP | 220.00 | | 7,553.10 |
| Check | 12/28/2002 | 10698 | Chase Bank | | NIST ATP | 3,594.00 | | 3,959.10 |
| General Journal | 12/29/2002 | lowerdbk | | rcls dbk | AJE | 3,965.06 | | -5.96 |
| General Journal | 12/29/2002 | lowerdbk | | rcls pymts | AJE | | 3,406.06 | 3,400.10 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | | 559.00 | 3,959.10 |
| General Journal | 12/31/2002 | lowerdbk | | | AJE | | 1,161.26 | 5,120.36 |
| General Journal | 12/31/2002 | lowerdbk | | 941 Refund | AJE | 3,959.10 | | 1,161.26 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 833.00 | 1,994.26 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 683.00 | 2,677.26 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 668.00 | 3,345.26 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 796.00 | 4,141.26 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 120.00 | 4,261.26 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 595.00 | 4,856.26 |
| Check | 1/31/2003 | 10774 | Chase Bank | 12/31 FED | NIST ATP | 1,161.26 | | 3,695.00 |
| Check | 2/1/2003 | 10778 | Chase Bank | | NIST ATP | 3,649.00 | | 46.00 |
| Check | 2/12/2003 | 10782 | Chase Bank | | NIST ATP | 1,635.00 | | -1,589.00 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 1,235.00 | -354.00 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 400.00 | 46.00 |
| Check | 2/20/2003 | 10810 | Chase Bank | | NIST ATP | 1,515.00 | | -1,469.00 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 1,115.00 | -354.00 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 400.00 | 46.00 |
| Check | 3/7/2003 | 10833 | Chase Bank | | NIST ATP | 1,469.00 | | -1,423.00 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 1,069.00 | -354.00 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 400.00 | 46.00 |
| Check | 3/19/2003 | 10850 | Chase Bank | | NIST ATP | 1,830.00 | | -1,784.00 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 1,430.00 | -354.00 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 400.00 | 46.00 |
| General Journal | 3/31/2003 | | | rcls dbk | AJE | 398.60 | | -352.60 |
| General Journal | 3/31/2003 | | | rcls fed o/p to... | AJE | | 352.60 | 0.00 |
| Check | 4/6/2003 | 10862 | Chase Bank | | NIST ATP | 1,803.00 | | -1,803.00 |
| Check | 4/18/2003 | 10913 | Chase Bank | | NIST ATP | 2,338.00 | | -4,141.00 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | | 4,141.00 | 0.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | | 2,706.12 | 2,706.12 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 2,706.12 | | 0.00 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | | 2,758.74 | 2,758.74 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 2,758.74 | | 0.00 |

CAC 149

A/C 2100

3 of 18

2:25 PM

07/11/10

Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 2,675.75 | 2,675.75 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 2,6'75.75 | | 0.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 2,670.06 | 2,670.06 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 2,670.06 | | 0.00 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | | 3,254.22 | 3,254.22 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 3,254.22 | | 0.00 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | | 188.70 | 188.70 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | 188.70 | | 0.00 |
| General Journal | 7/25/2003 | interpay | | fedeal | LLC | | 115.38 | 115.38 |
| General Journal | 7/25/2003 | interpay | | federal | LLC | 115.38 | | 0.00 |
| General Journal | 8/18/2003 | interpay | | federal | LLC | | 115.38 | 115.38 |
| General Journal | 9/3/2003 | interpay | | federal | LLC | | 115.38 | 230.76 |
| General Journal | 9/18/2003 | interpay | | | LLC | 230.76 | | 0.00 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 115.38 | 115.38 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 115.38 | | 0.00 |
| Check | 12/29/2003 | 3613 | U.S. Treasury | | LLC | 461.52 | | -461.52 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | | 461.52 | 0.00 |
| Total 2110 · Federal Withholding | | | | | | 151,762.01 | 151,762.01 | 0.00 |
| **2111 · FICA Withholding** | | | | | | | | 0.00 |
| Check | 10/31/2001 | 3007 | Chase Bank | | INC | 516.67 | | -516.67 |
| Check | 10/31/2001 | 3007 | Chase Bank | | INC | 516.67 | | -1,033.34 |
| General Journal | 10/31/2001 | PR 103101 | | fica | NIST ATP | | 572.01 | -461.33 |
| General Journal | 10/31/2001 | PR 103101 | | fica | NIST ATP | | 572.01 | 110.68 |
| Check | 11/7/2001 | 3027 | Internal Revenue Service | | INC | 55.34 | | 55.34 |
| Check | 11/7/2001 | 3027 | Internal Revenue Service | | INC | 55.34 | | 0.00 |
| Check | 11/30/2001 | 3086 | Internal Revenue Service | fica | INC | 234.73 | | -234.73 |
| Check | 11/30/2001 | 3086 | Internal Revenue Service | fica | INC | 234.73 | | -469.46 |
| General Journal | 11/30/2001 | PR 11/30/01 | | fica | NIST ATP | | 234.73 | -234.73 |
| General Journal | 11/30/2001 | PR 11/30/01 | | fica | NIST ATP | | 234.73 | 0.00 |
| General Journal | 12/31/2001 | pr 123101 | | 03 | NIST ATP | | 73.93 | 73.93 |
| General Journal | 12/31/2001 | pr 123101 | | 03 | NIST ATP | | 73.93 | 147.86 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | | 516.67 | 664.53 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | | 516.67 | 1,181.20 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | | 392.66 | 1,573.86 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | | 392.66 | 1,966.52 |
| Check | 1/10/2002 | 10710 | Chase Bank | | NIST ATP | 37.20 | | 1,929.32 |
| Check | 1/10/2002 | 10710 | Chase Bank | | NIST ATP | 37.20 | | 1,892.12 |
| Check | 1/15/2002 | 10041 | Internal Revenue Service | | NIST ATP | 73.93 | | 1,818.19 |
| Check | 1/15/2002 | 10041 | Internal Revenue Service | | NIST ATP | 73.93 | | 1,744.26 |
| Check | 1/16/2002 | 10043 | Internal Revenue Service | | NIST ATP | 909.33 | | 834.93 |
| Check | 1/16/2002 | 10043 | Internal Revenue Service | | NIST ATP | 909.33 | | -74.40 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | | 128.34 | 53.94 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | | 128.34 | 182.28 |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | | 218.24 | 400.52 |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | | 218.24 | 618.76 |
| General Journal | 1/31/2002 | pr 013102 | | 07 | NIST ATP | | 516.67 | 1,135.43 |
| General Journal | 1/31/2002 | pr 013102 | | 07 | NIST ATP | | 516.67 | 1,652.10 |
| Check | 2/1/2002 | 10053 | Internal Revenue Service | | NIST ATP | 1,554.34 | | 97.76 |

CAC 150

2:25 PM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 2/1/2002 | 10053 | Internal Revenue Service | | NIST ATP | 1,554.34 | | -1,456.58 |
| General Journal | 2/1/2002 | pr 020102 | | 08 | NIST ATP | | 516.67 | -939.91 |
| General Journal | 2/1/2002 | pr 020102 | | 08 | NIST ATP | | 516.67 | -423.24 |
| Check | 3/1/2002 | 10087 | Chase Bank | | NIST ATP | 218.24 | | -641.48 |
| Check | 3/1/2002 | 10087 | Chase Bank | | NIST ATP | 218.24 | | -859.72 |
| Check | 3/1/2002 | 10089 | Internal Revenue Service | | NIST ATP | 516.67 | | -1,376.39 |
| Check | 3/1/2002 | 10089 | Internal Revenue Service | | NIST ATP | 516.67 | | -1,893.06 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | | 103.70 | -1,789.36 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | | 103.70 | -1,685.66 |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | | 101.37 | -1,584.29 |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | | 101.37 | -1,482.92 |
| Check | 4/2/2002 | 10132 | Internal Revenue Service | | NIST ATP | 205.07 | | -1,687.99 |
| Check | 4/2/2002 | 10132 | Internal Revenue Service | | NIST ATP | 205.07 | | -1,893.06 |
| Check | 4/30/2002 | 10150 | Internal Revenue Service | | NIST ATP | 103.70 | | -1,996.76 |
| Check | 4/30/2002 | 10150 | Internal Revenue Service | | NIST ATP | 103.70 | | -2,100.46 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | | 83.70 | -2,016.76 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | | 83.70 | -1,933.06 |
| Check | 5/3/2002 | 10185 | Internal Revenue Service | | NIST ATP | 83.70 | | -2,016.76 |
| Check | 5/3/2002 | 10185 | Internal Revenue Service | | NIST ATP | 83.70 | | -2,100.46 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | | 516.67 | -1,583.79 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | | 516.67 | -1,067.12 |
| General Journal | 6/3/2002 | PR 060302 | Elisha Gurfein | 13 | NIST ATP | | 1,550.00 | 482.88 |
| General Journal | 6/3/2002 | PR 060302 | Elisha Gurfein | 13 | NIST ATP | | 1,550.00 | 2,032.88 |
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 13 | NIST ATP | | 516.66 | 2,549.54 |
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 13 | NIST ATP | | 516.66 | 3,066.20 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | | 92.07 | 3,158.27 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | | 92.07 | 3,250.34 |
| Check | 6/4/2002 | 10233 | Chase Bank | | NIST ATP | 2,571.70 | | 678.64 |
| Check | 6/4/2002 | 10233 | Chase Bank | | NIST ATP | 2,571.70 | | -1,893.06 |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | | 398.04 | -1,495.02 |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | | 398.04 | -1,096.98 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | | 7,502.52 | 6,405.54 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | | 7,502.52 | 13,908.06 |
| General Journal | 7/6/2002 | prt adj | | to fix hayes e... | AJE | 4,790.02 | | 9,118.04 |
| General Journal | 7/6/2002 | prt adj | | to fix hayes e... | AJE | 4,790.02 | | 4,328.02 |
| Check | 7/12/2002 | 10320 | Chase Bank | | NIST ATP | 2,509.88 | | 1,818.14 |
| Check | 7/12/2002 | 10320 | Chase Bank | | NIST ATP | 2,509.88 | | -691.74 |
| General Journal | 7/31/2002 | PR 073102 | Elisha Gurfein | 17 | NIST ATP | | 516.66 | -175.08 |
| General Journal | 7/31/2002 | PR 073102 | Elisha Gurfein | 17 | NIST ATP | | 516.66 | 341.58 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | | 2,910.54 | 3,252.12 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | | 2,910.54 | 6,162.66 |
| General Journal | 8/3/2002 | prt adj | | to fix hates er... | AJE | 573.66 | | 5,589.00 |
| General Journal | 8/3/2002 | prt adj | | to fix hayes e... | AJE | 573.66 | | 5,015.34 |
| Check | 8/9/2002 | 10402 | Chase Bank | | NIST ATP | 3,427.21 | | 1,588.13 |
| Check | 8/9/2002 | 10402 | Chase Bank | | NIST ATP | 3,427.21 | | -1,839.08 |
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | | 163.68 | -1,675.40 |
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | | 163.68 | -1,511.72 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | | 261.09 | -1,250.63 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | | 261.09 | -989.54 |

2:25 PM
07/11/10
Accrual Basis

A/c 2100
5 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 9/11/2002 | 10448 | Chase Bank | | NIST ATP | 424.77 | | -1,414.31 |
| Check | 9/11/2002 | 10448 | Chase Bank | | NIST ATP | 424.77 | | -1,839.08 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | | 568.28 | -1,270.80 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | | 568.28 | -702.52 |
| Check | 9/19/2002 | 10466 | Chase Bank | | NIST ATP | 352.98 | | -1,055.50 |
| Check | 9/19/2002 | 10466 | Chase Bank | | NIST ATP | 352.98 | | -1,408.48 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | | 38.59 | -1,369.89 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | | 38.59 | -1,331.30 |
| Check | 9/30/2002 | 10488 | Chase Bank | | NIST ATP | 1,075.97 | | -2,407.27 |
| Check | 9/30/2002 | 10488 | Chase Bank | | NIST ATP | 1,075.97 | | -3,483.24 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | | 985.76 | -2,497.48 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | | 985.76 | -1,511.72 |
| General Journal | 9/30/2002 | fica adj | | new entity m... | AJE | | 3,838.92 | 2,327.20 |
| General Journal | 9/30/2002 | fica adj | | new entity m... | AJE | | 3,838.92 | 6,166.12 |
| General Journal | 9/30/2002 | fica adj | | new entity m... | AJE | | 295.53 | 6,461.65 |
| General Journal | 9/30/2002 | fica adj | | new entity m... | AJE | | 295.53 | 6,757.18 |
| General Journal | 9/30/2002 | 941 SEP 02 | | rcls dbk | AJE | 3,378.59 | | 3,378.59 |
| General Journal | 9/30/2002 | 941 SEP 02 | | rcls dbk | AJE | 3,378.59 | | 0.00 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | | 449.07 | 449.07 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | | 449.07 | 898.14 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | | 434.77 | 1,332.91 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | | 434.77 | 1,767.68 |
| Check | 11/7/2002 | 10588 | Chase Bank | | NIST ATP | 856.84 | | 910.84 |
| Check | 11/7/2002 | 10588 | Chase Bank | | NIST ATP | 856.84 | | 54.00 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | | 360.69 | 414.69 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | | 360.69 | 775.38 |
| Check | 11/15/2002 | 10608 | Chase Bank | | NIST ATP | 360.69 | | 414.69 |
| Check | 11/15/2002 | 10608 | Chase Bank | | NIST ATP | 360.69 | | 54.00 |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | | 48.36 | 102.36 |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | | 48.36 | 150.72 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | | 361.00 | 511.72 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | | 361.00 | 872.72 |
| Check | 11/29/2002 | 10650 | Chase Bank | | NIST ATP | 409.36 | | 463.36 |
| Check | 11/29/2002 | 10650 | Chase Bank | | NIST ATP | 409.36 | | 54.00 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | | 299.77 | 353.77 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | | 299.77 | 653.54 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | | 304.42 | 957.96 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | | 304.42 | 1,262.38 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | | 102.30 | 1,364.68 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | | 102.30 | 1,466.98 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1... | NIST ATP | 102.30 | | 1,364.68 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1... | NIST ATP | 102.30 | | 1,262.38 |
| Check | 12/28/2002 | 10698 | Chase Bank | | NIST ATP | 604.19 | | 658.19 |
| Check | 12/28/2002 | 10698 | Chase Bank | | NIST ATP | 604.19 | | 54.00 |
| General Journal | 12/29/2002 | lowerdbk | | rcls pymts | AJE | 3,300.62 | | -3,246.62 |
| General Journal | 12/31/2002 | fica adj | | fica new entit... | AJE | | 1,397.88 | -1,848.74 |
| General Journal | 12/31/2002 | fica adj | | fica new entit... | AJE | | 1,397.88 | -450.86 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | | 225.43 | -225.43 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | | 225.43 | 0.00 |



CAC 152

A/c 2100
6 of 18

2:25 PM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 118.57 | 118.57 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 118.57 | 237.14 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 100.75 | 337.89 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 100.75 | 438.64 |
| General Journal | 1/10/2003 | PR 011003 | | no fica wh 1/... | AJE | | 260.79 | 699.43 |
| General Journal | 1/10/2003 | PR 011003 | | no fica wh 1/... | AJE | | 260.79 | 960.22 |
| General Journal | 1/10/2003 | PR 011003 | | 34 | NIST ATP | | 260.80 | 1,221.02 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 260.80 | 1,481.82 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 391.71 | 1,873.53 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 391.71 | 2,265.24 |
| General Journal | 1/18/2003 | PR 011803 | | 35 | NIST ATP | | 75.34 | 2,340.58 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 75.34 | 2,415.92 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 285.21 | 2,701.13 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 285.21 | 2,986.34 |
| General Journal | 1/24/2003 | PR 012403 | Chase Bank | | NIST ATP | 1,195.18 | | 1,791.16 |
| Check | 2/1/2003 | 10778 | Chase Bank | | NIST ATP | 1,195.18 | | 595.98 |
| Check | 2/1/2003 | 10778 | | 36 | NIST ATP | | 437.59 | 1,033.57 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 437.59 | 1,471.16 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 161.20 | 1,632.36 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 161.20 | 1,793.56 |
| General Journal | 2/12/2003 | PR 021203 | Chase Bank | | NIST ATP | 598.79 | | 1,194.77 |
| Check | 2/12/2003 | 10782 | Chase Bank | | NIST ATP | 598.79 | | 595.98 |
| Check | 2/12/2003 | 10782 | | 37 | NIST ATP | | 410.14 | 1,006.12 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 410.14 | 1,416.26 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 161.20 | 1,577.46 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 161.20 | 1,738.66 |
| General Journal | 2/20/2003 | pr 022003 | Chase Bank | | | 571.34 | | 1,167.32 |
| Check | 2/20/2003 | 10810 | Chase Bank | | | 571.34 | | 595.98 |
| Check | 2/20/2003 | 10810 | | 38 | NIST ATP | | 399.46 | 995.44 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 399.46 | 1,394.90 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 161.20 | 1,556.10 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 161.20 | 1,717.30 |
| General Journal | 3/7/2003 | pr 030703 | Chase Bank | | NIST ATP | 560.66 | | 1,156.64 |
| Check | 3/7/2003 | 10833 | Chase Bank | | NIST ATP | 560.66 | | 595.98 |
| Check | 3/7/2003 | 10833 | | 39 | NIST ATP | | 558.82 | 1,154.80 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 558.82 | 1,713.62 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 161.20 | 1,874.82 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 161.20 | 2,036.02 |
| General Journal | 3/19/2003 | pr 031903 | Chase Bank | | | 720.02 | | 1,316.00 |
| Check | 3/19/2003 | 10850 | Chase Bank | | | 720.02 | | 595.98 |
| Check | 3/19/2003 | 10850 | | rcls fed o/p to... | AJE | 176.30 | | 419.68 |
| General Journal | 3/31/2003 | | | rcls fica o/p t... | AJE | 176.30 | | 243.38 |
| General Journal | 3/31/2003 | | Chase Bank | | NIST ATP | 713.95 | | -470.57 |
| Check | 4/6/2003 | 10862 | Chase Bank | | NIST ATP | 713.95 | | -1,184.52 |
| Check | 4/6/2003 | 10862 | | 40 | NIST ATP | | 1,555.95 | 371.43 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | | 1,555.95 | 1,927.38 |
| General Journal | 4/18/2003 | PR 041803 | Chase Bank | | NIST ATP | 842.00 | | 1,085.38 |
| Check | 4/18/2003 | 10913 | Chase Bank | | NIST ATP | 842.00 | | 243.38 |
| Check | 4/18/2003 | 10913 | U.S. Treasury | | NIST ATP | 121.69 | | 121.69 |
| Check | 4/30/2003 | 10929 | | | | | | |



CAC 153

2:25 PM
07/11/10
Accrual Basis

A/c 2100
7 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 |
| Check | 4/30/2003 | 10929 | U.S. Treasury | | NIST ATP | 121.69 | | 0.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | | 866.78 | 866.78 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | | 866.78 | 1,733.56 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 866.78 | | 866.78 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 866.78 | | 0.00 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | | 877.94 | 877.94 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | | 877.94 | 1,755.88 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 877.94 | | 877.94 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 877.94 | | 0.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 854.22 | 854.22 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 854.22 | 1,708.44 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 854.22 | | 854.22 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 854.22 | | 0.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 848.20 | 848.20 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 848.20 | 1,696.40 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 848.20 | | 848.20 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 848.20 | | 0.00 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | | 1,017.44 | 1,017.44 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | | 1,017.44 | 2,034.88 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 1,017.44 | | 1,017.44 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 1,017.44 | | 0.00 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | | 98.11 | 98.11 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | | 98.11 | 196.22 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | 98.11 | | 98.11 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | 98.11 | | 0.00 |
| General Journal | 7/25/2003 | interpay | | fica | LLC | | 74.40 | 74.40 |
| General Journal | 7/25/2003 | interpay | | fica | LLC | | 74.40 | 148.80 |
| General Journal | 7/25/2003 | interpay | | fica | LLC | 74.40 | | 74.40 |
| General Journal | 7/25/2003 | interpay | | fica | LLC | 74.40 | | 0.00 |
| General Journal | 8/18/2003 | interpay | | fica | LLC | | 74.40 | 74.40 |
| General Journal | 8/18/2003 | interpay | | fica | LLC | | 74.40 | 148.80 |
| General Journal | 9/3/2003 | interpay | | fica | LLC | | 74.40 | 223.20 |
| General Journal | 9/3/2003 | interpay | | fica | LLC | | 74.40 | 297.60 |
| General Journal | 9/18/2003 | interpay | | | LLC | 148.80 | | 148.80 |
| General Journal | 9/18/2003 | interpay | | | LLC | 148.80 | | 0.00 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 74.40 | 74.40 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 74.40 | 148.80 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 74.40 | | 74.40 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 74.40 | | 0.00 |
| Check | 12/29/2003 | 3613 | U.S. Treasury | | LLC | 297.60 | | -297.60 |
| Check | 12/29/2003 | 3613 | U.S. Treasury | | LLC | 297.60 | | -595.20 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | | 297.60 | -297.60 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | | 297.60 | 0.00 |
| Total 2111 · FICA Withholding | | | | | | 76,510.42 | 76,510.42 | 0.00 |
| **2112 · Medicare Withholding** | | | | | | | | 0.00 |
| Check | 10/31/2001 | 3007 | Chase Bank | | INC | 120.83 | | -120.83 |
| Check | 10/31/2001 | 3007 | Chase Bank | | INC | 120.83 | | -241.66 |
| General Journal | 10/31/2001 | PR 103101 | | medicare | NIST ATP | | 133.77 | -107.89 |

CAC 154

2:25 PM
07/11/10
Accrual Basis

A/C 2100
8 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 10/31/2001 | PR 103101 | | medicare | NIST ATP | | 133.77 | 25.88 |
| Check | 11/7/2001 | 3027 | Internal Revenue Service | | INC | 12.94 | | 12.94 |
| Check | 11/7/2001 | 3027 | Internal Revenue Service | | INC | 12.94 | | 0.00 |
| Check | 11/30/2001 | 3086 | Internal Revenue Service | medicare | INC | 54.90 | | -54.90 |
| Check | 11/30/2001 | 3086 | Internal Revenue Service | medicare | INC | 54.90 | | -109.80 |
| General Journal | 11/30/2001 | PR 11/30/01 | | medicare | NIST ATP | | 54.90 | -54.90 |
| General Journal | 11/30/2001 | PR 11/30/01 | | medicare | NIST ATP | | 54.90 | 0.00 |
| General Journal | 12/31/2001 | pr 123101 | | 03 | NIST ATP | | 17.30 | 17.30 |
| General Journal | 12/31/2001 | pr 123101 | | 03 | NIST ATP | | 17.30 | 34.60 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | | 120.83 | 155.43 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | | 120.83 | 276.26 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | | 91.84 | 368.10 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | | 91.84 | 459.94 |
| Check | 1/10/2002 | 10710 | Chase Bank | | NIST ATP | 8.70 | | 451.24 |
| Check | 1/10/2002 | 10710 | Chase Bank | | NIST ATP | 8.70 | | 442.54 |
| Check | 1/15/2002 | 10041 | Internal Revenue Service | | NIST ATP | 17.30 | | 425.24 |
| Check | 1/15/2002 | 10041 | Internal Revenue Service | | NIST ATP | 17.30 | | 407.94 |
| Check | 1/16/2002 | 10043 | Internal Revenue Service | | NIST ATP | 212.67 | | 195.27 |
| Check | 1/16/2002 | 10043 | Internal Revenue Service | | NIST ATP | 212.67 | | -17.40 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | | 30.02 | 12.62 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | | 30.02 | 42.64 |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | | 51.04 | 93.68 |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | | 51.04 | 144.72 |
| General Journal | 1/31/2002 | pr 013102 | | 07 | NIST ATP | | 120.83 | 265.55 |
| General Journal | 1/31/2002 | pr 013102 | | 07 | NIST ATP | | 120.83 | 386.38 |
| Check | 2/1/2002 | 10053 | Internal Revenue Service | | NIST ATP | 363.52 | | 22.86 |
| Check | 2/1/2002 | 10053 | Internal Revenue Service | | NIST ATP | 363.52 | | -340.66 |
| General Journal | 2/1/2002 | pr 020102 | | 08 | NIST ATP | | 120.83 | -219.83 |
| General Journal | 2/1/2002 | pr 020102 | | 08 | NIST ATP | | 120.83 | -99.00 |
| Check | 3/1/2002 | 10087 | Chase Bank | | NIST ATP | 51.04 | | -150.04 |
| Check | 3/1/2002 | 10087 | Chase Bank | | NIST ATP | 51.04 | | -201.08 |
| Check | 3/1/2002 | 10089 | Internal Revenue Service | | NIST ATP | 120.83 | | -321.91 |
| Check | 3/1/2002 | 10089 | Internal Revenue Service | | NIST ATP | 120.83 | | -442.74 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | | 24.25 | -418.49 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | | 24.25 | -394.24 |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | | 23.70 | -370.54 |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | | 23.70 | -346.84 |
| Check | 4/2/2002 | 10132 | Internal Revenue Service | | NIST ATP | 47.95 | | -394.79 |
| Check | 4/2/2002 | 10132 | Internal Revenue Service | | NIST ATP | 47.95 | | -442.74 |
| Check | 4/30/2002 | 10150 | Internal Revenue Service | | NIST ATP | 24.25 | | -466.99 |
| Check | 4/30/2002 | 10150 | Internal Revenue Service | | NIST ATP | 24.25 | | -491.24 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | | 19.58 | -471.66 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | | 19.58 | -452.08 |
| Check | 5/3/2002 | 10185 | Internal Revenue Service | | NIST ATP | 19.58 | | -471.66 |
| Check | 5/3/2002 | 10185 | Internal Revenue Service | | NIST ATP | 19.58 | | -491.24 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | | 120.83 | -370.41 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | | 120.83 | -249.58 |
| General Journal | 6/3/2002 | PR 060302 | Elisha Gurfein | 13 | NIST ATP | | 362.50 | 112.92 |
| General Journal | 6/3/2002 | PR 060302 | Elisha Gurfein | 13 | NIST ATP | | 362.50 | 475.42 |

CAC 155

2:25 PM

07/11/10

Accrual Basis

A/c 2100

9 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 13 | NIST ATP | | 120.84 | 596.26 |
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 13 | NIST ATP | | 120.84 | 717.10 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | | 21.53 | 738.63 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | | 21.53 | 760.16 |
| Check | 6/4/2002 | 10232 | Internal Revenue Service | | NIST ATP | 601.45 | | 158.71 |
| Check | 6/4/2002 | 10232 | Internal Revenue Service | | NIST ATP | 601.45 | | -442.74 |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | | 93.10 | -349.64 |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | | 93.10 | -256.54 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | | 1,399.61 | 1,143.07 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | | 1,399.61 | 2,542.68 |
| General Journal | 7/6/2002 | prt adj | | to fix hayes e... | AJE | 765.24 | | 1,777.44 |
| General Journal | 7/6/2002 | prt adj | | to fix hayes e... | AJE | 765.24 | | 1,012.20 |
| Check | 7/12/2002 | 10320 | Chase Bank | | NIST ATP | 593.30 | | 418.90 |
| Check | 7/12/2002 | 10320 | Chase Bank | | | 593.30 | | -174.40 |
| General Journal | 7/31/2002 | PR 073102 | Elisha Gurfein | 17 | NIST ATP | | 120.84 | -53.56 |
| General Journal | 7/31/2002 | PR 073102 | Elisha Gurfein | 17 | NIST ATP | | 120.84 | 67.28 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | | 654.33 | 721.61 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | | 654.33 | 1,375.94 |
| General Journal | 8/3/2002 | prt adj | | to fix hayes e... | AJE | | 435.00 | 1,810.94 |
| General Journal | 8/3/2002 | prt adj | | to fix hayes e... | AJE | | 435.00 | 2,245.94 |
| Check | 8/9/2002 | 10402 | Chase Bank | | NIST ATP | 1,210.16 | | 1,035.78 |
| Check | 8/9/2002 | 10402 | Chase Bank | | NIST ATP | 1,210.16 | | -174.38 |
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | | 38.28 | -136.10 |
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | | 38.28 | -97.82 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | | 61.07 | -36.75 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | | 61.07 | 24.32 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | | 132.90 | 157.22 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | | 132.90 | 290.12 |
| Check | 9/19/2002 | 10466 | Chase Bank | | NIST ATP | 181.90 | | 108.22 |
| Check | 9/19/2002 | 10466 | Chase Bank | | NIST ATP | 181.90 | | -73.68 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | | 9.03 | -64.65 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | | 9.03 | -55.62 |
| Check | 9/30/2002 | 10488 | Chase Bank | | NIST ATP | 320.76 | | -376.38 |
| Check | 9/30/2002 | 10488 | Chase Bank | | NIST ATP | 320.76 | | -697.14 |
| Check | 9/30/2002 | 10490 | Chase Bank | | NIST ATP | 897.81 | | -1,594.95 |
| Check | 9/30/2002 | 10490 | Chase Bank | | NIST ATP | 897.81 | | -2,492.76 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | | 299.66 | -2,193.10 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | | 299.66 | -1,893.44 |
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | | 897.81 | -995.63 |
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | | 897.81 | -97.82 |
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | 0.00 | | -97.82 |
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | 0.00 | | -97.82 |
| General Journal | 9/30/2002 | 941 SEP 02 | | rcls dbk | AJE | | 48.91 | -48.91 |
| General Journal | 9/30/2002 | 941 SEP 02 | | rcls dbk | AJE | | 48.91 | 0.00 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | | 342.68 | 342.68 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | | 342.68 | 685.36 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | | 345.67 | 1,031.03 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | | 345.67 | 1,376.70 |
| Check | 11/7/2002 | 10588 | Chase Bank | | NIST ATP | 688.35 | | 688.35 |



CAC 156

2:25 PM

07/11/10

Accrual Basis

A/c 2100

10 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 11/7/2002 | 10588 | Chase Bank | | NIST ATP | 688.35 | | 0.00 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | | 328.33 | 328.33 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | | 328.33 | 656.66 |
| Check | 11/15/2002 | 10608 | Chase Bank | | NIST ATP | 328.33 | | 328.33 |
| Check | 11/15/2002 | 10608 | Chase Bank | | NIST ATP | 328.33 | | 0.00 |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | | 11.31 | 11.31 |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | | 11.31 | 22.62 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | | 328.40 | 351.02 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | | 328.40 | 679.42 |
| Check | 11/29/2002 | 10650 | Chase Bank | | NIST ATP | 339.71 | | 339.71 |
| Check | 11/29/2002 | 10650 | Chase Bank | | NIST ATP | 339.71 | | 0.00 |
| General Journal | 12/13/2002 | pr 121302 | | 29 | NIST ATP | | 60.99 | 60.99 |
| General Journal | 12/13/2002 | pr 121302 | | 29 | NIST ATP | | 60.99 | 121.98 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | | 70.11 | 192.09 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | | 70.11 | 262.20 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | | 132.20 | 394.40 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | | 132.20 | 526.60 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | | 23.93 | 550.53 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | | 23.93 | 574.46 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1... | NIST ATP | 23.93 | | 550.53 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1... | NIST ATP | 23.93 | | 526.60 |
| Check | 12/28/2002 | 10698 | Chase Bank | | NIST ATP | 263.30 | | 263.30 |
| Check | 12/28/2002 | 10698 | Chase Bank | | NIST ATP | 263.30 | | 0.00 |
| General Journal | 12/29/2002 | lowerdbk | | rcls pymts | AJE | 105.44 | | -105.44 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | | 52.72 | -52.72 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | | 52.72 | 0.00 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 88.72 | 88.72 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 88.72 | 177.44 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 23.56 | 201.00 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 23.56 | 224.56 |
| General Journal | 1/10/2003 | PR 011003 | | adjust 1/10/03 | AJE | | 0.01 | 224.57 |
| General Journal | 1/10/2003 | PR 011003 | | adjust 1/10/03 | AJE | | 0.01 | 224.58 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 61.00 | 285.58 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 61.00 | 346.58 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 91.61 | 438.19 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 91.61 | 529.80 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 17.62 | 547.42 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 17.62 | 565.04 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 66.70 | 631.74 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 66.70 | 698.44 |
| Check | 2/1/2003 | 10778 | Chase Bank | | NIST ATP | 340.51 | | 357.93 |
| Check | 2/1/2003 | 10778 | Chase Bank | | NIST ATP | 340.51 | | 17.42 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 102.33 | 119.75 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 102.33 | 222.08 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 37.70 | 259.78 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 37.70 | 297.48 |
| Check | 2/12/2003 | 10782 | Chase Bank | | NIST ATP | 140.03 | | 157.45 |
| Check | 2/12/2003 | 10782 | Chase Bank | | NIST ATP | 140.03 | | 17.42 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 95.92 | 113.34 |



CAC157

2:25 PM
07/11/10
Accrual Basis

A/c 2100
11 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 95.92 | 209.26 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 37.70 | 246.96 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 37.70 | 284.66 |
| Check | 2/20/2003 | 10810 | Chase Bank | | | 133.62 | | 151.04 |
| Check | 2/20/2003 | 10810 | Chase Bank | | | 133.62 | | 17.42 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 93.42 | 110.84 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 93.42 | 204.26 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 37.70 | 241.96 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 37.70 | 279.66 |
| Check | 3/7/2003 | 10833 | Chase Bank | | NIST ATP | 131.12 | | 148.54 |
| Check | 3/7/2003 | 10833 | Chase Bank | | NIST ATP | 131.12 | | 17.42 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 130.68 | 148.10 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 130.68 | 278.78 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 37.70 | 316.48 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 37.70 | 354.18 |
| Check | 3/19/2003 | 10850 | Chase Bank | | | 168.38 | | 185.80 |
| Check | 3/19/2003 | 10850 | Chase Bank | | | 168.38 | | 17.42 |
| Check | 4/6/2003 | 10862 | Chase Bank | | NIST ATP | 166.97 | | -149.55 |
| Check | 4/6/2003 | 10862 | Chase Bank | | NIST ATP | 166.97 | | -316.52 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | | 363.90 | 47.38 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | | 363.90 | 411.28 |
| Check | 4/18/2003 | 10913 | Chase Bank | | NIST ATP | 196.93 | | 214.35 |
| Check | 4/18/2003 | 10913 | Chase Bank | | NIST ATP | 196.93 | | 17.42 |
| Check | 4/30/2003 | 10929 | U.S. Treasury | | NIST ATP | 8.71 | | 8.71 |
| Check | 4/30/2003 | 10929 | U.S. Treasury | | NIST ATP | 8.71 | | 0.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | | 202.72 | 202.72 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | | 202.72 | 405.44 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 202.72 | | 202.72 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 202.72 | | 0.00 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | | 205.33 | 205.33 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | | 205.33 | 410.66 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 205.33 | | 205.33 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 205.33 | | 0.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 199.78 | 199.78 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 199.78 | 399.56 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 199.78 | | 199.78 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 199.78 | | 0.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 198.37 | 198.37 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 198.37 | 396.74 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 198.37 | | 198.37 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 198.37 | | 0.00 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | | 237.94 | 237.94 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | | 237.94 | 475.88 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 237.94 | | 237.94 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 237.94 | | 0.00 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | | 22.95 | 22.95 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | | 22.95 | 45.90 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | 22.95 | | 22.95 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | 22.95 | | 0.00 |



CAC 158

2:25 PM
07/11/10
Accrual Basis

A/c 2100
12 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 7/25/2003 | interpay | | medicare | LLC | | 17.40 | 17.40 |
| General Journal | 7/25/2003 | interpay | | medicare | LLC | | 17.40 | 34.80 |
| General Journal | 7/25/2003 | interpay | | medicare | LLC | 17.40 | | 17.40 |
| General Journal | 7/25/2003 | interpay | | medicare | LLC | 17.40 | | 0.00 |
| General Journal | 8/18/2003 | interpay | | medicare | LLC | | 17.40 | 17.40 |
| General Journal | 8/18/2003 | interpay | | medicare | LLC | | 17.40 | 34.80 |
| General Journal | 9/3/2003 | interpay | | medicare | LLC | | 17.40 | 52.20 |
| General Journal | 9/3/2003 | interpay | | medicare | LLC | | 17.40 | 69.60 |
| General Journal | 9/18/2003 | interpay | | | LLC | 34.80 | | 34.80 |
| General Journal | 9/18/2003 | interpay | | | LLC | 34.80 | | 0.00 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 17.40 | 17.40 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 17.40 | 34.80 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 17.40 | | 17.40 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 17.40 | | 0.00 |
| Check | 12/29/2003 | 3613 | U.S. Treasury | | LLC | 69.60 | | -69.60 |
| Check | 12/29/2003 | 3613 | U.S. Treasury | | LLC | 69.60 | | -139.20 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | | 69.60 | -69.60 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | | 69.60 | 0.00 |
| Total 2112 · Medicare Withholding | | | | | | 19,628.06 | 19,628.06 | 0.00 |
| **2115 · FUI Payable** | | | | | | | | 0.00 |
| General Journal | 12/30/2001 | FUTA | | | NIST ATP | | 86.96 | 86.96 |
| Check | 1/16/2002 | 10042 | Chase Bank | | NIST ATP | 86.96 | | 0.00 |
| Check | 1/16/2002 | 10044 | Chase Bank | | NIST ATP | 56.00 | | -56.00 |
| Check | 2/1/2002 | 10052 | Chase Bank | | NIST ATP | 16.56 | | -72.56 |
| Check | 3/1/2002 | 10086 | Chase Bank | | NIST ATP | 28.16 | | -100.72 |
| General Journal | 3/30/2002 | FUTA | | | NIST ATP | | 114.10 | 13.38 |
| Check | 4/2/2002 | 10131 | Chase Bank | | NIST ATP | 26.46 | | -13.08 |
| General Journal | 6/29/2002 | FUTA | | | NIST ATP | | 117.10 | 104.02 |
| General Journal | 8/30/2002 | FUTA | | | NIST ATP | | 42.96 | 146.98 |
| General Journal | 9/29/2002 | FUTA | | | NIST ATP | | 255.99 | 402.97 |
| Deposit | 10/16/2002 | | U.S. Treasury | Deposit | INC | | 75.10 | 478.07 |
| Check | 11/7/2002 | 10591 | Chase Bank | | NIST ATP | 295.00 | | 183.07 |
| General Journal | 12/30/2002 | FUTA | | | NIST ATP | | 134.70 | 317.77 |
| Check | 1/31/2003 | 10772 | Chase Bank | | NIST ATP | 56.00 | | 261.77 |
| Check | 2/1/2003 | 10776 | Chase Bank | | NIST ATP | 117.07 | | 144.70 |
| General Journal | 3/30/2003 | FUTA | | | NIST ATP | | 253.50 | 398.20 |
| Check | 4/30/2003 | 10933 | Chase Bank | futa | NIST ATP | 149.33 | | 248.87 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 4.22 | | 244.65 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 2.04 | | 242.61 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 3.24 | | 239.37 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 1.20 | | 238.17 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 9.72 | | 228.45 |
| General Journal | 6/29/2003 | FUTA | | | NIST ATP | | 60.46 | 288.91 |
| Total 2115 · FUI Payable | | | | | | 851.96 | 1,140.87 | 288.91 |
| **2121 · New York State Withholding** | | | | | | | | 0.00 |
| General Journal | 10/31/2001 | PR 103101 | | ny state | NIST ATP | | 44.31 | 44.31 |
| Check | 11/16/2001 | 3054 | NY State Tax Dept | | INC | 44.31 | | 0.00 |

CAC 159

2:25 PM

07/11/10

Accrual Basis

A/C 2100

13 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 11/30/2001 | PR 11/30/01 | | ctate | NIST ATP | | 53.77 | 53.77 |
| Check | 12/3/2001 | 3087 | NY State Tax Dept | state | INC | 53.77 | | 0.00 |
| General Journal | 12/31/2001 | pr 123101 | | 03 | NIST ATP | | 24.45 | 24.45 |
| Check | 1/15/2002 | 10039 | NY State Tax Dept | | NIST ATP | 24.45 | | 0.00 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | | 70.59 | 70.59 |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | | 165.37 | 235.96 |
| Check | 2/1/2002 | 10055 | NY State Tax Dept | | NIST ATP | 70.59 | | 165.37 |
| Check | 3/1/2002 | 10088 | NY State Tax Dept | | NIST ATP | 165.37 | | 0.00 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | | 47.13 | 47.13 |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | | 45.11 | 92.24 |
| Check | 4/2/2002 | 10134 | NY State Tax Dept | | NIST ATP | 92.24 | | 0.00 |
| Check | 4/29/2002 | 10148 | NY State Tax Dept | | NIST ATP | 47.13 | | -47.13 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | | 31.26 | -15.87 |
| Check | 5/3/2002 | 10186 | NY State Tax Dept | | NIST ATP | 31.26 | | -47.13 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | | 493.56 | 446.43 |
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 13 | NIST ATP | | 493.56 | 939.99 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | | 37.34 | 977.33 |
| Check | 6/3/2002 | 10230 | NY State Employment Taxes | 2121 | NIST ATP | 977.33 | | 0.00 |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | | 219.83 | 219.83 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | | 2,963.34 | 3,183.17 |
| Check | 7/12/2002 | 10321 | NY State Employment Taxes | | NIST ATP | 2,450.49 | | 732.68 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | | 4,534.41 | 5,267.09 |
| Check | 8/9/2002 | 10403 | NY State Employment Taxes | | NIST ATP | 4,534.41 | | 732.68 |
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | | 107.94 | 840.62 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | | 141.00 | 981.62 |
| Check | 9/11/2002 | 10449 | NY State Employment Taxes | inc | NIST ATP | 107.94 | | 873.68 |
| Check | 9/11/2002 | 10449 | NY State Employment Taxes | llc | NIST ATP | 141.00 | | 732.68 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | | 40.20 | 772.88 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | | 25.82 | 798.70 |
| Check | 9/30/2002 | 10489 | NY State Employment Taxes | | NIST ATP | 488.36 | | 310.34 |
| Check | 9/30/2002 | 10491 | NY State Employment Taxes | | NIST ATP | 4,351.00 | | -4,040.66 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | | 530.28 | -3,510.38 |
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | | 4,351.00 | 840.62 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | | 1,512.22 | 2,352.84 |
| Check | 10/30/2002 | 10556 | NY State Employment Taxes | | NIST ATP | 107.94 | | 2,244.90 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | | 1,527.54 | 3,772.44 |
| Check | 11/7/2002 | 10590 | NY State Employment Taxes | | NIST ATP | 3,039.76 | | 732.68 |
| Check | 11/15/2002 | 10610 | NY State Employment Taxes | | NIST ATP | 1,448.81 | | -716.13 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | | 1,450.00 | 733.87 |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | | 22.23 | 756.10 |
| Check | 11/29/2002 | 10651 | NY State Employment Taxes | | NIST ATP | 1,463.43 | | -707.33 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | | 1,463.43 | 756.10 |
| General Journal | 12/13/2002 | pr 121302 | | 29 | NIST ATP | | 255.60 | 1,011.70 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | | 205.30 | 1,217.00 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | | 494.21 | 1,711.21 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | | 79.38 | 1,790.59 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1... | NIST ATP | 79.38 | | 1,711.21 |
| Check | 12/31/2002 | 10709 | NY State Employment Taxes | | NIST ATP | 966.84 | | 744.37 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | | 211.52 | 955.89 |



CAC 160

2:25 PM
07/11/10
Accrual Basis

A/c 2100
14 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 311.26 | 1,267.15 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 76.35 | 1,343.50 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 255.60 | 1,599.10 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 319.99 | 1,919.09 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 49.58 | 1,968.67 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 214.83 | 2,183.50 |
| Check | 1/31/2003 | 10773 | NY State Employment Taxes | | NIST ATP | 357.72 | | 1,825.78 |
| Check | 2/12/2003 | 10783 | NY State Employment Taxes | | NIST ATP | 543.08 | | 1,282.70 |
| Check | 2/12/2003 | 10785 | NY State Employment Taxes | | NIST ATP | 1,215.88 | | 66.82 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 399.94 | 466.76 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 143.14 | 609.90 |
| Check | 2/20/2003 | 10811 | NY State Employment Taxes | | NIST ATP | 512.77 | | 97.13 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 369.63 | 466.76 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 143.14 | 609.90 |
| Check | 3/7/2003 | 10834 | NY State Employment Taxes | | NIST ATP | 500.95 | | 108.95 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 357.81 | 466.76 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 143.14 | 609.90 |
| Check | 3/19/2003 | 10851 | NY State Employment Taxes | | NIST ATP | 518.93 | | 90.97 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 375.79 | 466.76 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 143.14 | 609.90 |
| Check | 4/10/2003 | 10874 | NY State Employment Taxes | | NIST ATP | 512.25 | | 97.65 |
| Check | 4/18/2003 | 10914 | NY State Employment Taxes | | NIST ATP | 651.14 | | -553.49 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | | 1,163.39 | 609.90 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | | 641.09 | 1,250.99 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 641.09 | | 609.90 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | | 659.50 | 1,269.40 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 659.50 | | 609.90 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 629.18 | 1,239.08 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 629.18 | | 609.90 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 633.82 | 1,243.72 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 633.82 | | 609.90 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | | 735.80 | 1,345.70 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 735.80 | | 609.90 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | | 69.49 | 679.39 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | 69.49 | | 609.90 |
| General Journal | 7/25/2003 | interpay | | state | LLC | | 43.29 | 653.19 |
| General Journal | 7/25/2003 | interpay | | state | LLC | 43.29 | | 609.90 |
| General Journal | 8/18/2003 | interpay | | state | LLC | | 43.29 | 653.19 |
| General Journal | 9/3/2003 | interpay | | state | LLC | | 43.29 | 696.48 |
| General Journal | 9/18/2003 | interpay | | state | LLC | 86.58 | | 609.90 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 43.29 | 653.19 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 43.29 | | 609.90 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | | 173.16 | 783.06 |
| Total 2121 · New York State Withholding | | | | | | 29,040.57 | 29,823.63 | 783.06 |
| **2122 · New York City Withholding** | | | | | | | | 0.00 |
| General Journal | 10/31/2001 | PR 103101 | | ny city | NIST ATP | | 24.87 | 24.87 |
| Check | 11/16/2001 | 3054 | NY State Tax Dept | | INC | 24.87 | | 0.00 |
| Check | 11/30/2001 | 3081 | NY State Tax Dept | city | INC | 31.38 | | -31.38 |



CAC 161

2:25 PM
07/11/10
Accrual Basis

A/c 2100
15 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 11/30/2001 | PR 11/30/01 | | city | NIST ATP | | 31.38 | 0.00 |
| General Journal | 12/31/2001 | pr 123101 | | 03 | NIST ATP | | 14.14 | 14.14 |
| Check | 1/15/2002 | 10039 | NY State Tax Dept | | NIST ATP | 14.14 | | 0.00 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | | 40.93 | 40.93 |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | | 90.55 | 131.48 |
| Check | 2/1/2002 | 10055 | NY State Tax Dept | | NIST ATP | 40.93 | | 90.55 |
| Check | 3/1/2002 | 10088 | NY State Tax Dept | | NIST ATP | 90.55 | | 0.00 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | | 27.61 | 27.61 |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | | 26.53 | 54.14 |
| Check | 4/2/2002 | 10134 | NY State Tax Dept | | NIST ATP | 54.14 | | 0.00 |
| Check | 4/29/2002 | 10148 | NY State Tax Dept | | NIST ATP | 27.61 | | -27.61 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | | 18.55 | -9.06 |
| Check | 5/3/2002 | 10186 | NY State Tax Dept | | NIST ATP | 18.55 | | -27.61 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | | 270.83 | 243.22 |
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 13 | NIST ATP | | 288.42 | 531.64 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | | 24.89 | 556.53 |
| Check | 6/3/2002 | 10234 | NY State Tax Dept | | NIST ATP | 556.53 | | 0.00 |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | | 140.95 | 140.95 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | | 1,615.26 | 1,756.21 |
| Check | 7/12/2002 | 10321 | NY State Employment Taxes | | NIST ATP | 1,333.64 | | 422.57 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | | 2,346.25 | 2,768.82 |
| Check | 8/9/2002 | 10403 | NY State Employment Taxes | | NIST ATP | 2,346.25 | | 422.57 |
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | | 66.79 | 489.36 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | | 90.40 | 579.76 |
| Check | 9/11/2002 | 10449 | NY State Employment Taxes | inc | NIST ATP | 66.79 | | 512.97 |
| Check | 9/11/2002 | 10449 | NY State Employment Taxes | llc | NIST ATP | 90.40 | | 422.57 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | | 24.12 | 446.69 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | | 15.93 | 462.62 |
| Check | 9/30/2002 | 10491 | NY State Employment Taxes | | NIST ATP | 2,231.00 | | -1,768.38 |
| Check | 9/30/2002 | 10489 | NY State Employment Taxes | | NIST ATP | 294.95 | | -2,063.33 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | | 321.69 | -1,741.64 |
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | | 2,231.00 | 489.36 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | | 756.21 | 1,245.57 |
| Check | 10/30/2002 | 10556 | NY State Employment Taxes | | NIST ATP | 66.79 | | 1,178.78 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | | 752.63 | 1,931.41 |
| Check | 11/7/2002 | 10590 | NY State Employment Taxes | | NIST ATP | 1,508.84 | | 422.57 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | | 719.16 | 1,141.73 |
| Check | 11/15/2002 | 10610 | NY State Employment Taxes | | NIST ATP | 720.35 | | 421.38 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | | 740.98 | 1,162.36 |
| Check | 11/29/2002 | 10651 | NY State Employment Taxes | | NIST ATP | 740.98 | | 421.38 |
| General Journal | 12/13/2002 | pr 121302 | | 29 | NIST ATP | | 147.53 | 568.91 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | | 40.21 | 609.12 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | | 205.89 | 815.01 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | | 47.66 | 862.67 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1... | NIST ATP | 47.66 | | 815.01 |
| Check | 12/31/2002 | 10709 | NY State Employment Taxes | | | 401.28 | | 413.73 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | | 123.97 | 537.70 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 182.70 | 720.40 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 147.53 | 867.93 |



CAC 162

2:25 PM
07/11/10
Accrual Basis

A/c 2100
16 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 173.97 | 1,041.90 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 30.69 | 1,072.59 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 44.50 | 1,117.09 |
| Check | 1/31/2003 | 10775 | NY State Employment Taxes | | NIST ATP | 571.74 | | 545.35 |
| Check | 2/12/2003 | 10784 | NY State Employment Taxes | | NIST ATP | 229.04 | | 316.31 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 229.04 | 545.35 |
| Check | 2/20/2003 | 10812 | NY State Employment Taxes | | NIST ATP | 211.78 | | 333.57 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 211.78 | 545.35 |
| Check | 3/7/2003 | 10835 | New York Income Tax | | NIST ATP | 205.05 | | 340.30 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 205.05 | 545.35 |
| Check | 3/19/2003 | 10852 | New York Income Tax | | NIST ATP | 215.29 | | 330.06 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 215.29 | 545.35 |
| Check | 4/10/2003 | 10875 | New York Income Tax | | NIST ATP | 211.49 | | 333.86 |
| Check | 4/18/2003 | 10915 | New York Income Tax | | NIST ATP | 282.26 | | 51.60 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | | 493.75 | 545.35 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | | 275.94 | 821.29 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 275.94 | | 545.35 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | | 286.79 | 832.14 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 286.79 | | 545.35 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 269.25 | 814.60 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 269.25 | | 545.35 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 271.04 | 816.39 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 271.04 | | 545.35 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | | 331.50 | 876.85 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 331.50 | | 545.35 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | | 42.03 | 587.38 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | 42.03 | | 545.35 |
| General Journal | 7/25/2003 | interpay | | city | LLC | | 27.17 | 572.52 |
| General Journal | 7/25/2003 | interpay | | city | LLC | 27.17 | | 545.35 |
| General Journal | 8/18/2003 | interpay | | city | LLC | | 27.17 | 572.52 |
| General Journal | 9/3/2003 | interpay | | city | LLC | | 27.17 | 599.69 |
| General Journal | 9/18/2003 | interpay | | city | LLC | 54.34 | | 545.35 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 27.17 | 572.52 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 27.17 | | 545.35 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | | 108.68 | 654.03 |
| Total 2122 · New York City Withholding | | | | | | 14,219.51 | 14,873.54 | 654.03 |
| | | | | | | | | 0.00 |
| **2125 · NY SUI Payable** | | | | | | | | |
| General Journal | 12/30/2001 | NYSUI | | | NIST ATP | | 150.93 | 150.93 |
| General Journal | 12/30/2001 | NYSUI | | | NIST ATP | | 2.90 | 153.83 |
| General Journal | 3/30/2002 | NYSUI | | | NIST ATP | | 290.50 | 444.33 |
| General Journal | 3/30/2002 | NYSUI | | | NIST ATP | | 5.45 | 449.78 |
| Check | 4/30/2002 | 10149 | NY State Employment Taxes | 2125 | NIST ATP | 285.07 | | 164.71 |
| Check | 4/30/2002 | 10157 | NY State Employment Taxes | | NIST ATP | 5.45 | | 159.26 |
| General Journal | 6/29/2002 | NYSUI | | | NIST ATP | | 705.50 | 864.76 |
| General Journal | 6/29/2002 | NYSUI | | | NIST ATP | | 13.23 | 877.99 |
| Check | 7/31/2002 | 10349 | NY State Employment Taxes | | NIST ATP | 518.80 | | 359.19 |
| General Journal | 8/30/2002 | NYSUI | | | NIST ATP | | 214.80 | 573.99 |
| General Journal | 8/30/2002 | NYSUI | | | NIST ATP | | 4.03 | 578.02 |



CAC 163

2:25 PM
07/11/10
Accrual Basis

A/C 2106
17 of 18

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 9/29/2002 | NYSUI | | | NIST ATP | | 544.70 | 1,122.72 |
| General Journal | 9/29/2002 | NYSUI | | | NIST ATP | | 10.21 | 1,132.93 |
| Check | 10/30/2002 | 10556 | NY State Employment Taxes | | NIST ATP | 928.46 | | 204.47 |
| Check | 10/30/2002 | 10556 | NY State Employment Taxes | | NIST ATP | 17.74 | | 186.73 |
| General Journal | 12/30/2002 | NYSUI | | | NIST ATP | | 654.64 | 841.37 |
| General Journal | 12/30/2002 | NYSUI | | | NIST ATP | | 12.27 | 853.64 |
| Check | 1/31/2003 | 10773 | NY State Employment Taxes | | NIST ATP | 12.27 | | 841.37 |
| Check | 1/31/2003 | 10773 | NY State Employment Taxes | | NIST ATP | 642.37 | | 199.00 |
| General Journal | 3/30/2003 | NYSUI | | | NIST ATP | | 518.97 | 717.97 |
| General Journal | 3/30/2003 | NYSUI | | | NIST ATP | | 25.95 | 743.92 |
| Check | 4/30/2003 | 10930 | NY State Employment Taxes | NYSUI | NIST ATP | 484.47 | | 259.45 |
| Check | 4/30/2003 | 10930 | NY State Employment Taxes | NYSUI | NIST ATP | 25.50 | | 233.95 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 18.45 | | 215.50 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 10.46 | | 205.04 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 16.61 | | 188.43 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 6.15 | | 182.28 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 49.82 | | 132.46 |
| General Journal | 6/29/2003 | NYSUI | | | NIST ATP | | 42.98 | 175.44 |
| General Journal | 6/29/2003 | NYSUI | | | NIST ATP | | 2.15 | 177.59 |
| Total 2125 · NY SUI Payable | | | | | | 3,021.62 | 3,199.21 | 177.59 |
| **2130 · New Jersey Withholding** | | | | | | | | 0.00 |
| General Journal | 10/31/2001 | PR 103101 | | nj | NIST ATP | | 378.33 | 378.33 |
| Check | 11/30/2001 | 3080 | New Jersey Division of Taxation | | INC | 28.35 | | 349.98 |
| General Journal | 11/30/2001 | PR 11/30/01 | | jersey | NIST ATP | | 28.35 | 378.33 |
| Check | 12/3/2001 | 3085 | New Jersey Division of Taxation | | INC | 378.33 | | 0.00 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | | 378.33 | 378.33 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | | 239.08 | 617.41 |
| Check | 1/15/2002 | 10040 | New Jersey Division of Taxation | | NIST ATP | 617.41 | | 0.00 |
| General Journal | 1/31/2002 | pr 013102 | | 07 | NIST ATP | | 378.33 | 378.33 |
| Check | 2/1/2002 | 10054 | New Jersey Division of Taxation | | NIST ATP | 378.33 | | 0.00 |
| General Journal | 2/1/2002 | pr 020102 | | 08 | NIST ATP | | 378.33 | 378.33 |
| Check | 3/1/2002 | 10090 | New Jersey Division of Taxation | | NIST ATP | 378.33 | | 0.00 |
| General Journal | 6/3/2002 | PR 060302 | Elisha Gurfein | 13 | NIST ATP | | 1,134.99 | 1,134.99 |
| Check | 7/30/2002 | 10348 | New Jersey Division of Taxation | | NIST ATP | 1,134.99 | | 0.00 |
| General Journal | 7/31/2002 | PR 073102 | Elisha Gurfein | 17 | NIST ATP | | 378.33 | 378.33 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | | 378.33 | 756.66 |
| Check | 8/2/2002 | 10366 | New Jersey Division of Taxation | | NIST ATP | 756.66 | | 0.00 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | | 378.33 | 378.33 |
| Check | 9/19/2002 | 10467 | New Jersey Division of Taxation | | NIST ATP | 378.33 | | 0.00 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | | 378.33 | 378.33 |
| Check | 9/30/2002 | 10487 | State of New Jersey | | | 378.33 | | 0.00 |
| Total 2130 · New Jersey Withholding | | | | | | 4,429.06 | 4,429.06 | 0.00 |
| **2140 · North Carolina Withholding** | | | | | | | | 0.00 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 146.00 | 146.00 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | | 292.00 | 438.00 |
| Check | 4/30/2003 | 10931 | ...th Carolina Dept. of Revenue | | NIST ATP | 146.00 | | 292.00 |
| Check | 4/30/2003 | 10932 | North Carolina Dept. of Revenue | | NIST ATP | 292.00 | | 0.00 |

CAC 164

A/c 2100
18 of 18

2:25 PM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | | 200.00 | 200.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 200.00 | | 0.00 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | | 200.00 | 200.00 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 200.00 | | 0.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 200.00 | 200.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 200.00 | | 0.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 200.00 | 200.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 200.00 | | 0.00 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | | 270.00 | 270.00 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 270.00 | | 0.00 |
| Total 2140 · North Carolina Withholding | | | | | | 1,508.00 | 1,508.00 | 0.00 |
| Total 2100 · Payroll Liabilities | | | | | | 300,971.21 | 302,874.80 | 1,903.59 |
| TOTAL | | | | | | 300,971.21 | 302,874.80 | 1,903.59 |



CAC 165

2:34 PM

07/11/10

Accrual Basis

a/c 2200
1 of 3

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 2200 · American Express | | | | | | | | 70.57 |
| 2205 · Flex Amex | | | | | | | | 0.00 |
| General Journal | 7/8/2002 | AE 070802 | | AMEX FLEX ... | NIST ATP | | 1,366.00 | 1,366.00 |
| Check | 7/12/2002 | NCD 714 | Amex | 071402 FLEX | NIST ATP | 69.00 | | 1,297.00 |
| General Journal | 8/7/2002 | AE 080702 | | AE FLEX FIN... | NIST ATP | | 2.14 | 1,299.14 |
| Check | 8/30/2002 | NCD 912 | Amex | 083002 FLEX | NIST ATP | 65.00 | | 1,234.14 |
| General Journal | 9/8/2002 | AE 090802 | | AMEX FLEX ... | NIST ATP | | 2.23 | 1,236.37 |
| Check | 9/12/2002 | NCD 913 | Amex | 091202 FLEX | NIST ATP | 62.00 | | 1,174.37 |
| Check | 9/19/2002 | NCD 911 | Amex | 091902 FLEX | NIST ATP | 1,174.37 | | 0.00 |
| General Journal | 10/1/2002 | FLEX100802 | | AMEX FLEX ... | NIST ATP | | 3,010.84 | 3,010.84 |
| Check | 10/18/2002 | NCD 1008 | Amex | FLEX 101602 | NIST ATP | 3,010.84 | | 0.00 |
| General Journal | 1/17/2003 | FLEX 020703 | | AE FLEX 020... | NIST ATP | | 599.99 | 599.99 |
| Check | 2/20/2003 | NCD 1518 | Amex | | NIST ATP | 30.00 | | 569.99 |
| Check | 2/26/2003 | Debit 1 | Amex | | NIST ATP | 569.99 | | 0.00 |
| General Journal | 3/9/2003 | FLEX 030903 | | AE FLEX 030... | NIST ATP | | 519.00 | 519.00 |
| Check | 3/25/2003 | NCD 1712 | Amex | | NIST ATP | 519.00 | | 0.00 |
| General Journal | 4/8/2003 | FLEX 040803 | | AE FLEX 4/8/... | NIST ATP | | 513.95 | 513.95 |
| Check | 4/10/2003 | NCD 1716 | Amex | | NIST ATP | 26.00 | | 487.95 |
| General Journal | 5/8/2003 | FLEX 050803 | | AE FLEX 050... | NIST ATP | | 568.01 | 1,055.96 |
| General Journal | 5/8/2003 | FLEX 050803 | | AE FLEX CM... | NIST ATP | 108.31 | | 947.65 |
| General Journal | 5/8/2003 | FLEX 050803 | | FLEX TFR T... | NIST ATP | | 108.31 | 1,055.96 |
| Check | 5/22/2003 | 10955 | Amex | | NIST ATP | 1,055.96 | | 0.00 |
| Check | 11/3/2003 | LCD 1108 | Amex | FLEX 110303 | LLC | 200.62 | | -200.62 |
| General Journal | 11/8/2003 | FLEX 100803 | | AE FLEX 100... | LLC | | 200.62 | 0.00 |
| General Journal | 12/8/2003 | FLEX 120803 | | AE FLEX 120... | LLC | | 200.00 | 200.00 |
| Check | 12/19/2003 | LCD 1203 | Amex | 12/17/03 FLEX | LLC | 200.00 | | 0.00 |
| Total 2205 · Flex Amex | | | | | | 7,091.09 | 7,091.09 | 0.00 |
| 2200 · American Express - Other | | | | | | | | 70.57 |
| General Journal | 10/8/2001 | AE 100801 | | AE 100801 | INC | | 165.25 | 235.82 |
| General Journal | 11/7/2001 | AE110701 | | AE PAYMENT | NIST ATP | | 1,007.16 | 1,242.98 |
| Check | 11/9/2001 | CD 1110 | Amex | | INC | 235.82 | | 1,007.16 |
| Check | 11/18/2001 | CD 1121 | Amex | | INC | 158.40 | | 848.76 |
| Check | 11/18/2001 | CD 1122 | Amex | | NIST ATP | 1,007.16 | | -158.40 |
| Check | 11/18/2001 | CD 1137 | Amex | | INC | 1.00 | | -159.40 |
| General Journal | 12/8/2001 | AE120801 | | AE 120801 | NIST ATP | | 3,806.21 | 3,646.81 |
| General Journal | 12/8/2001 | AE120801 | | AE CM 111201 | NIST ATP | 274.00 | | 3,372.81 |
| Check | 12/21/2001 | cd 1219 | Amex | | NIST ATP | 1,007.16 | | 2,365.65 |
| General Journal | 1/8/2002 | AE120802 | | AE AMEX | NIST ATP | | 2,663.85 | 5,029.50 |
| General Journal | 1/8/2002 | AE120802 | | AE CM 010802 | NIST ATP | 57.82 | | 4,971.68 |
| Check | 1/22/2002 | NCD 115 | Amex | | NIST ATP | 2,524.05 | | 2,447.63 |
| Check | 1/22/2002 | NCD 116 | Amex | | NIST ATP | 1.00 | | 2,446.63 |
| Check | 1/22/2002 | NCD 117 | Amex | | NIST ATP | 2,577.53 | | -130.90 |
| General Journal | 2/7/2002 | AE 020702 | | AE 020702 | NIST ATP | | 2,155.27 | 2,024.37 |
| General Journal | 2/7/2002 | AE 020702 | | AE CM 020702 | NIST ATP | 27.50 | | 1,996.87 |
| General Journal | 3/9/2002 | AE 030902 | | AE AMEX | NIST ATP | | 3,702.46 | 5,699.33 |
| General Journal | 3/9/2002 | AE 030902 | | AE CM 030902 | NIST ATP | 358.00 | | 5,341.33 |
| Check | 3/12/2002 | NCD 319 | Amex | | NIST ATP | 2,155.27 | | 3,186.06 |
| Check | 3/12/2002 | NCD 320 | Amex | | NIST ATP | 2,669.66 | | 516.40 |

CAC 166

2:34 PM
07/11/10
Accrual Basis

A/c 2200
2 of 3

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/12/2002 | NCD 321 | Amex | | NIST ATP | 569.57 | | -53.17 |
| Check | 3/12/2002 | NCD 322 | Amex | | NIST ATP | 105.23 | | -158.40 |
| Check | 4/2/2002 | NCD 405 | Amex | | NIST ATP | 2,589.81 | | -2,748.21 |
| General Journal | 4/8/2002 | AE 040802 | | AMEX | NIST ATP | | 2,589.81 | -158.40 |
| General Journal | 5/8/2002 | AE 050802 | | AMEX | NIST ATP | | 3,286.29 | 3,127.89 |
| Check | 5/13/2002 | NCD 520 | Amex | | NIST ATP | 1,491.76 | | 1,636.13 |
| Check | 5/13/2002 | NCD 521 | Amex | | NIST ATP | 1,794.53 | | -158.40 |
| Check | 5/28/2002 | NCD 5304 | Amex | | NIST ATP | 2,193.64 | | -2,352.04 |
| Check | 6/5/2002 | ND 601 | Amex | | NIST ATP | 1,250.58 | | -3,602.62 |
| General Journal | 6/7/2002 | AE 060702 | | AMEX 060702 | NIST ATP | | 7,254.06 | 3,651.44 |
| General Journal | 6/7/2002 | AE 060702 | | AE CM 060702 | NIST ATP | 1,675.20 | | 1,976.24 |
| Check | 6/12/2002 | ND 602 | Amex | | NIST ATP | 1.00 | | 1,975.24 |
| Check | 7/1/2002 | NCD 711 | Amex | 070102 REG | NIST ATP | 982.37 | | 992.87 |
| Check | 7/3/2002 | NCD 712 | Amex | 070302 | NIST ATP | 1,000.00 | | -7.13 |
| Check | 7/5/2002 | NCD 713 | Amex | 070502 | NIST ATP | 1,000.00 | | -1,007.13 |
| General Journal | 7/8/2002 | AE 070802 | | AMEX 070802 | NIST ATP | | 5,424.41 | 4,417.28 |
| General Journal | 7/8/2002 | AE 070802 | | AE CM 070802 | NIST ATP | 348.27 | | 4,069.01 |
| Check | 7/12/2002 | NCD 714 | Amex | 071402 REG | NIST ATP | 1,005.91 | | 3,063.10 |
| Check | 7/28/2002 | NCD 814 | Amex | | NIST ATP | 2,940.01 | | 123.09 |
| General Journal | 8/7/2002 | AE 080702 | | AMEX 080702 | NIST ATP | | 2,438.80 | 2,561.89 |
| General Journal | 8/7/2002 | AE 080702 | | AE CM 080702 | NIST ATP | 282.49 | | 2,279.40 |
| Check | 8/30/2002 | NCD 912 | Amex | 083002 REG | NIST ATP | 2,365.41 | | -86.01 |
| General Journal | 9/8/2002 | AE 090802 | | AMEX 090802 | NIST ATP | | 1,968.97 | 1,882.96 |
| General Journal | 9/8/2002 | AE 090802 | | AR CM 090802 | NIST ATP | 297.34 | | 1,585.62 |
| Check | 9/12/2002 | NCD 913 | Amex | 091202 REG | NIST ATP | 1,539.02 | | 46.60 |
| Check | 9/19/2002 | NCD 911 | Amex | 091902 REG | NIST ATP | 205.00 | | -158.40 |
| General Journal | 10/8/2002 | AE 100802 | | AMEX 100802 | NIST ATP | | 2,946.91 | 2,788.51 |
| General Journal | 10/8/2002 | AE 100802 | | AE CM 100802 | NIST ATP | 16.24 | | 2,772.27 |
| General Journal | 10/8/2002 | AE 100802 | | AM CM 100802 | NIST ATP | 205.00 | | 2,567.27 |
| Check | 10/18/2002 | NCD 1008 | Amex | REG 101602 | NIST ATP | 2,725.67 | | -158.40 |
| General Journal | 11/7/2002 | AE 110702 | | AMEX | NIST ATP | | 1,879.74 | 1,721.34 |
| General Journal | 11/7/2002 | AE 110702 | | AE CM FRM ... | NIST ATP | 31.97 | | 1,689.37 |
| Check | 12/1/2002 | NCD 1209 | Amex | | NIST ATP | 1,847.77 | | -158.40 |
| General Journal | 12/8/2002 | AE 120802 | | AMEX | NIST ATP | | 1,450.30 | 1,291.90 |
| Check | 12/31/2002 | NCD 1321 | Amex | | NIST ATP | 1,450.30 | | -158.40 |
| General Journal | 1/8/2003 | AE 010803 | | AE 010803 | NIST ATP | | 1,484.90 | 1,326.50 |
| Check | 1/18/2003 | NCD 1401 | Amex | | NIST ATP | 1,484.90 | | -158.40 |
| General Journal | 2/7/2003 | AE 020703 | | AE 02/07/03 | NIST ATP | | 1,981.97 | 1,823.57 |
| Check | 2/20/2003 | NCD 1517 | Amex | | NIST ATP | 311.64 | | 1,511.93 |
| Check | 2/20/2003 | NCD 1518 | Amex | | NIST ATP | 1,670.33 | | -158.40 |
| General Journal | 3/9/2003 | AE 030903 | | AE 030903 | NIST ATP | | 1,157.75 | 999.35 |
| General Journal | 3/9/2003 | AE 030903 | | AE CM 030903 | NIST ATP | 189.95 | | 809.40 |
| Check | 3/25/2003 | NCD 1712 | Amex | | NIST ATP | 967.80 | | -158.40 |
| General Journal | 4/8/2003 | AE 040803 | | AE 040803 | NIST ATP | | 3,427.69 | 3,269.29 |
| Check | 4/10/2003 | NCD 1715 | Amex | | NIST ATP | 1,000.00 | | 2,269.29 |
| Check | 4/10/2003 | NCD 1716 | Amex | | NIST ATP | 2,427.69 | | -158.40 |
| General Journal | 5/8/2003 | AE 050803 | | AE 050803 | NIST ATP | | 1,236.05 | 1,077.65 |
| General Journal | 5/8/2003 | AE 050803 | | AE CM 050803 | NIST ATP | 150.00 | | 927.65 |
| General Journal | 5/8/2003 | FLEX 050803 | | FLEX TFR T... | NIST ATP | 108.31 | | 819.34 |

CAC 167

2:34 PM

07/11/10

Accrual Basis

A/C 2200

3 of 3

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 5/22/2003 | 10955 | Amex | | NIST ATP | 1,086.05 | | -266.71 |
| General Journal | 6/8/2003 | AE 060803 | | AE 060803 | NIST ATP | | 2,455.39 | 2,188.68 |
| Check | 6/23/2003 | NCD 2001 | Amex | | NIST ATP | 2,347.08 | | -158.40 |
| General Journal | 7/9/2003 | AE 070903 | | AE 070903 | NIST ATP | | 1,507.58 | 1,349.18 |
| Check | 7/30/2003 | LND 803 | Amex | | N LLC N | 1,000.00 | | 349.18 |
| Check | 7/31/2003 | LND 804 | Amex | | N LLC N | 300.00 | | 49.18 |
| General Journal | 8/8/2003 | AE 080803 | | AE 0/0803 | LLC | | 419.66 | 468.84 |
| General Journal | 8/8/2003 | AE 080803 | | AE CM 080803 | LLC | 57.00 | | 411.84 |
| Check | 8/15/2003 | | Amex | | LLC | 580.19 | | -168.35 |
| General Journal | 9/8/2003 | AE090803 | | AE 090803 | LLC | | 328.39 | 160.04 |
| Check | 9/30/2003 | lcd 1012 | Amex | | LLC | 318.44 | | -158.40 |
| General Journal | 10/8/2003 | AE100803 | | AE 100803 | LLC | | 394.66 | 236.26 |
| Check | 11/3/2003 | LCD 1108 | Amex | REG 110303 | LLC | 394.66 | | -158.40 |
| General Journal | 11/8/2003 | AE110703 | | AE 110703 | LLC | | 502.17 | 343.77 |
| General Journal | 12/8/2003 | AE120803 | | AE 120803 | LLC | | 171.98 | 515.75 |
| Check | 12/19/2003 | LCD 1203 | Amex | 12/17/03 REG | LLC | 174.15 | | 341.60 |
| Check | 12/19/2003 | LCD 1203 | Amex | 12/04/03 REG | LLC | 500.00 | | -158.40 |
| Check | 12/31/2003 | LCD 1213 | Amex | 123103 REG | LLC | 200.00 | | -358.40 |
| Total 2200 · American Express - Other | | | | | | 58,236.65 | 57,807.68 | -358.40 |
| Total 2200 · American Express | | | | | | 65,327.74 | 64,898.77 | -358.40 |
| TOTAL | | | | | | 65,327.74 | 64,898.77 | -358.40 |

CAC 168

2:35 PM
07/11/10
Accrual Basis

A/c 2200
By class
1 of 3

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| INC | | | | | | | | 70.57 |
| General Journal | 10/8/2001 | AE 100801 | | AE 100801 | INC | | 165.25 | 235.82 |
| Check | 11/9/2001 | CD 1110 | Amex | | INC | 235.82 | | 0.00 |
| Check | 11/18/2001 | CD 1121 | Amex | | INC | 158.40 | | -158.40 |
| Check | 11/18/2001 | CD 1137 | Amex | | INC | 1.00 | | -159.40 |
| Total INC | | | | | | 395.22 | 165.25 | -159.40 |
| LLC | | | | | | | | 0.00 |
| General Journal | 8/8/2003 | AE 080803 | | AE 0/0803 | LLC | | 419.66 | 419.66 |
| General Journal | 8/8/2003 | AE 080803 | | AE CM 080803 | LLC | 57.00 | | 362.66 |
| Check | 8/15/2003 | | Amex | | LLC | 580.19 | | -217.53 |
| General Journal | 9/8/2003 | AE090803 | | AE 090803 | LLC | | 328.39 | 110.86 |
| Check | 9/30/2003 | lcd 1012 | Amex | | LLC | 318.44 | | -207.58 |
| General Journal | 10/8/2003 | AE100803 | | AE 100803 | LLC | | 394.66 | 187.08 |
| Check | 11/3/2003 | LCD 1108 | Amex | REG 110303 | LLC | 394.66 | | -207.58 |
| Check | 11/3/2003 | LCD 1108 | Amex | FLEX 110303 | LLC | 200.62 | | -408.20 |
| General Journal | 11/8/2003 | AE110703 | | AE 110703 | LLC | | 502.17 | 93.97 |
| General Journal | 11/8/2003 | FLEX 100803 | | AE FLEX 100... | LLC | | 200.62 | 294.59 |
| General Journal | 12/8/2003 | AE120803 | | AE 120803 | LLC | | 171.98 | 466.57 |
| General Journal | 12/8/2003 | FLEX 120803 | | AE FLEX 120... | LLC | | 200.00 | 666.57 |
| Check | 12/19/2003 | LCD 1203 | Amex | 12/17/03 REG | LLC | 174.15 | | 492.42 |
| Check | 12/19/2003 | LCD 1203 | Amex | 12/17/03 FLEX | LLC | 200.00 | | 292.42 |
| Check | 12/19/2003 | LCD 1203 | Amex | 12/04/03 REG | LLC | 500.00 | | -207.58 |
| Check | 12/31/2003 | LCD 1213 | Amex | 123103 REG | LLC | 200.00 | | -407.58 |
| Total LLC | | | | | | 2,625.06 | 2,217.48 | -407.58 |
| N LLC N | | | | | | | | 0.00 |
| Check | 7/30/2003 | LND 803 | Amex | | N LLC N | 1,000.00 | | -1,000.00 |
| Check | 7/31/2003 | LND 804 | Amex | | N LLC N | 300.00 | | -1,300.00 |
| Total N LLC N | | | | | | 1,300.00 | 0.00 | -1,300.00 |
| NIST ATP | | | | | | | | 0.00 |
| General Journal | 11/7/2001 | AE110701 | | AE PAYMENT | NIST ATP | | 1,007.16 | 1,007.16 |
| Check | 11/18/2001 | CD 1122 | Amex | | NIST ATP | 1,007.16 | | 0.00 |
| General Journal | 12/8/2001 | AE120801 | | AE 120801 | NIST ATP | | 3,806.21 | 3,806.21 |
| General Journal | 12/8/2001 | AE120801 | | AE CM 111201 | NIST ATP | 274.00 | | 3,532.21 |
| Check | 12/21/2001 | cd 1219 | Amex | | NIST ATP | 1,007.16 | | 2,525.05 |
| General Journal | 1/8/2002 | AE120802 | | AE AMEX | NIST ATP | | 2,663.85 | 5,188.90 |
| General Journal | 1/8/2002 | AE120802 | | AE CM 010802 | NIST ATP | 57.82 | | 5,131.08 |
| Check | 1/22/2002 | NCD 115 | Amex | | NIST ATP | 2,524.05 | | 2,607.03 |
| Check | 1/22/2002 | NCD 116 | Amex | | NIST ATP | 1.00 | | 2,606.03 |
| Check | 1/22/2002 | NCD 117 | Amex | | NIST ATP | 2,577.53 | | 28.50 |
| General Journal | 2/7/2002 | AE 020702 | | AE 020702 | NIST ATP | | 2,155.27 | 2,183.77 |
| General Journal | 2/7/2002 | AE 020702 | | AE CM 020702 | NIST ATP | 27.50 | | 2,156.27 |
| General Journal | 3/9/2002 | AE 030902 | | AE AMEX | NIST ATP | | 3,702.46 | 5,858.73 |
| General Journal | 3/9/2002 | AE 030902 | | AE CM 030902 | NIST ATP | 358.00 | | 5,500.73 |
| Check | 3/12/2002 | NCD 319 | Amex | | NIST ATP | 2,155.27 | | 3,345.46 |
| Check | 3/12/2002 | NCD 320 | Amex | | NIST ATP | 2,669.66 | | 675.80 |
| Check | 3/12/2002 | NCD 321 | Amex | | NIST ATP | 569.57 | | 106.23 |

CAC 169

2:35 PM
07/11/10
Accrual Basis

A/c 2200
By Class
2 of 3

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/12/2002 | NCD 322 | Amex | | NIST ATP | 105.23 | | 1.00 |
| Check | 4/2/2002 | NCD 405 | Amex | | NIST ATP | 2,589.81 | | -2,588.81 |
| General Journal | 4/8/2002 | AE 040802 | | AMEX | NIST ATP | | 2,589.81 | 1.00 |
| General Journal | 5/8/2002 | AE 050802 | | AMEX | NIST ATP | | 3,286.29 | 3,287.29 |
| Check | 5/13/2002 | NCD 520 | Amex | | NIST ATP | 1,491.76 | | 1,795.53 |
| Check | 5/13/2002 | NCD 521 | Amex | | NIST ATP | 1,794.53 | | 1.00 |
| Check | 5/28/2002 | NCD 5304 | Amex | | NIST ATP | 2,193.64 | | -2,192.64 |
| Check | 6/5/2002 | ND 601 | Amex | | NIST ATP | 1,250.58 | | -3,443.22 |
| General Journal | 6/7/2002 | AE 060702 | | AMEX 060702 | NIST ATP | | 7,254.06 | 3,810.84 |
| General Journal | 6/7/2002 | AE 060702 | | AE CM 060702 | NIST ATP | 1,675.20 | | 2,135.64 |
| Check | 6/12/2002 | ND 602 | Amex | | NIST ATP | 1.00 | | 2,134.64 |
| Check | 7/1/2002 | NCD 711 | Amex | 070102 REG | NIST ATP | 982.37 | | 1,152.27 |
| Check | 7/3/2002 | NCD 712 | Amex | 070302 | NIST ATP | 1,000.00 | | 152.27 |
| Check | 7/5/2002 | NCD 713 | Amex | 070502 | NIST ATP | 1,000.00 | | -847.73 |
| General Journal | 7/8/2002 | AE 070802 | | AMEX 070802 | NIST ATP | | 5,424.41 | 4,576.68 |
| General Journal | 7/8/2002 | AE 070802 | | AMEX FLEX ... | NIST ATP | | 1,366.00 | 5,942.68 |
| General Journal | 7/8/2002 | AE 070802 | | AE CM 070802 | NIST ATP | 348.27 | | 5,594.41 |
| Check | 7/12/2002 | NCD 714 | Amex | 071402 REG | NIST ATP | 1,005.91 | | 4,588.50 |
| Check | 7/12/2002 | NCD 714 | Amex | 071402 FLEX | NIST ATP | 69.00 | | 4,519.50 |
| Check | 7/28/2002 | NCD 814 | Amex | | NIST ATP | 2,940.01 | | 1,579.49 |
| General Journal | 8/7/2002 | AE 080702 | | AMEX 080702 | NIST ATP | | 2,438.80 | 4,018.29 |
| General Journal | 8/7/2002 | AE 080702 | | AE CM 080702 | NIST ATP | 282.49 | | 3,735.80 |
| General Journal | 8/7/2002 | AE 080702 | | AE FLEX FIN... | NIST ATP | | 2.14 | 3,737.94 |
| Check | 8/30/2002 | NCD 912 | Amex | 083002 REG | NIST ATP | 2,365.41 | | 1,372.53 |
| Check | 8/30/2002 | NCD 912 | Amex | 083002 FLEX | NIST ATP | 65.00 | | 1,307.53 |
| General Journal | 9/8/2002 | AE 090802 | | AMEX 090802 | NIST ATP | | 1,968.97 | 3,276.50 |
| General Journal | 9/8/2002 | AE 090802 | | AMEX FLEX ... | NIST ATP | | 2.23 | 3,278.73 |
| General Journal | 9/8/2002 | AE 090802 | | AR CM 090802 | NIST ATP | 297.34 | | 2,981.39 |
| Check | 9/12/2002 | NCD 913 | Amex | 091202 REG | NIST ATP | 1,539.02 | | 1,442.37 |
| Check | 9/12/2002 | NCD 913 | Amex | 091202 FLEX | NIST ATP | 62.00 | | 1,380.37 |
| Check | 9/19/2002 | NCD 911 | Amex | 091902 REG | NIST ATP | 205.00 | | 1,175.37 |
| Check | 9/19/2002 | NCD 911 | Amex | 091902 FLEX | NIST ATP | 1,174.37 | | 1.00 |
| General Journal | 10/1/2002 | FLEX100802 | | AMEX FLEX ... | NIST ATP | | 3,010.84 | 3,011.84 |
| General Journal | 10/8/2002 | AE 100802 | | AMEX 100802 | NIST ATP | | 2,946.91 | 5,958.75 |
| General Journal | 10/8/2002 | AE 100802 | | AE CM 100802 | NIST ATP | 16.24 | | 5,942.51 |
| General Journal | 10/8/2002 | AE 100802 | | AM CM 100802 | NIST ATP | 205.00 | | 5,737.51 |
| Check | 10/18/2002 | NCD 1008 | Amex | FLEX 101602 | NIST ATP | 3,010.84 | | 2,726.67 |
| Check | 10/18/2002 | NCD 1008 | Amex | REG 101602 | NIST ATP | 2,725.67 | | 1.00 |
| General Journal | 11/7/2002 | AE 110702 | | AMEX | NIST ATP | | 1,879.74 | 1,880.74 |
| General Journal | 11/7/2002 | AE 110702 | | AE CM FRM ... | NIST ATP | 31.97 | | 1,848.77 |
| Check | 12/1/2002 | NCD 1209 | Amex | | NIST ATP | 1,847.77 | | 1.00 |
| General Journal | 12/8/2002 | AE 120802 | | AMEX | NIST ATP | | 1,450.30 | 1,451.30 |
| Check | 12/31/2002 | NCD 1321 | Amex | | NIST ATP | 1,450.30 | | 1.00 |
| General Journal | 1/8/2003 | AE 010803 | | AE 010803 | NIST ATP | | 1,484.90 | 1,485.90 |
| General Journal | 1/17/2003 | FLEX 020703 | | AE FLEX 020... | NIST ATP | | 599.99 | 2,085.89 |
| Check | 1/18/2003 | NCD 1401 | Amex | | NIST ATP | 1,484.90 | | 600.99 |
| General Journal | 2/7/2003 | AE 020703 | | AE 02/07/03 | NIST ATP | | 1,981.97 | 2,582.96 |
| Check | 2/20/2003 | NCD 1517 | Amex | | NIST ATP | 311.64 | | 2,271.32 |
| Check | 2/20/2003 | NCD 1518 | Amex | | NIST ATP | 1,670.33 | | 600.99 |

CAC 170

2:35 PM
07/11/10
Accrual Basis

A/C 2200
By Class
3 of 3

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 2/20/2003 | NCD 1518 | Amex | | NIST ATP | 30.00 | | 570.99 |
| Check | 2/26/2003 | Debit 1 | Amex | | NIST ATP | 569.99 | | 1.00 |
| General Journal | 3/9/2003 | AE 030903 | | AE 030903 | NIST ATP | | 1,157.75 | 1,158.75 |
| General Journal | 3/9/2003 | AE 030903 | | AE CM 030903 | NIST ATP | 189.95 | | 968.80 |
| General Journal | 3/9/2003 | FLEX 030903 | | AE FLEX 030... | NIST ATP | | 519.00 | 1,487.80 |
| Check | 3/25/2003 | NCD 1712 | Amex | | NIST ATP | 967.80 | | 520.00 |
| Check | 3/25/2003 | NCD 1712 | Amex | | NIST ATP | 519.00 | | 1.00 |
| General Journal | 4/8/2003 | AE 040803 | | AE 040803 | NIST ATP | | 3,427.69 | 3,428.69 |
| General Journal | 4/8/2003 | FLEX 040803 | | AE FLEX 4/8/... | NIST ATP | | 513.95 | 3,942.64 |
| Check | 4/10/2003 | NCD 1715 | Amex | | NIST ATP | 1,000.00 | | 2,942.64 |
| Check | 4/10/2003 | NCD 1716 | Amex | | NIST ATP | 2,427.69 | | 514.95 |
| Check | 4/10/2003 | NCD 1716 | Amex | | NIST ATP | 26.00 | | 488.95 |
| General Journal | 5/8/2003 | AE 050803 | | AE 050803 | NIST ATP | | 1,236.05 | 1,725.00 |
| General Journal | 5/8/2003 | AE 050803 | | AE CM 050803 | NIST ATP | 150.00 | | 1,575.00 |
| General Journal | 5/8/2003 | FLEX 050803 | | AE FLEX 050... | NIST ATP | | 568.01 | 2,143.01 |
| General Journal | 5/8/2003 | FLEX 050803 | | AE FLEX CM... | NIST ATP | 108.31 | | 2,034.70 |
| General Journal | 5/8/2003 | FLEX 050803 | | FLEX TFR T... | NIST ATP | | 108.31 | 2,143.01 |
| General Journal | 5/8/2003 | FLEX 050803 | | FLEX TFR T... | NIST ATP | 108.31 | | 2,034.70 |
| Check | 5/22/2003 | 10955 | Amex | | NIST ATP | 1,086.05 | | 948.65 |
| Check | 5/22/2003 | 10955 | Amex | | NIST ATP | 1,055.96 | | -107.31 |
| General Journal | 6/8/2003 | AE 060803 | | AE 060803 | NIST ATP | | 2,455.39 | 2,348.08 |
| Check | 6/23/2003 | NCD 2001 | Amex | | NIST ATP | 2,347.08 | | 1.00 |
| General Journal | 7/9/2003 | AE 070903 | | AE 070903 | NIST ATP | | 1,507.58 | 1,508.58 |
| Total NIST ATP | | | | | | 61,007.46 | 62,516.04 | 1,508.58 |
| **TOTAL** | | | | | | **65,327.74** | **64,898.77** | **-358.40** |

CAC 171

1:14 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2900 · Payable to DBK** | | | | | | | | 102,894.88 |
| **2901 · 5/31/01 Payable to DBK** | | | | | | | | 89,531.00 |
| General Journal | 10/1/2001 | IN KIND | | IN KIND offset to income | NN CO F... | 30,000.00 | | 59,531.00 |
| General Journal | 10/1/2001 | IN KIND | | IN KIND offset to r & d | NN CO F... | | 30,000.00 | 89,531.00 |
| Total 2901 · 5/31/01 Payable to DBK | | | | | | 30,000.00 | 30,000.00 | 89,531.00 |
| **2910 · FROM DBK TO INC A/C 1000** | | | | | | | | 8,000.00 |
| Deposit | 10/11/2001 | DBK 1006 | FROM DBK | AC 2910 | INC | | 2,000.00 | 10,000.00 |
| Deposit | 12/4/2001 | DBK 5189 | FROM DBK | AC 2910 | INC | | 5,000.00 | 15,000.00 |
| Deposit | 3/21/2002 | DBK 1052 | FROM DBK | 02/25/02 2910 | INC | | 1,000.00 | 16,000.00 |
| Deposit | 8/13/2002 | DBK 5168 | FROM DBK | AC 2910 | INC | | 20,000.00 | 36,000.00 |
| Deposit | 8/16/2002 | DBK 5165 | FROM DBK | AC 2910 | INC | | 1,000.00 | 37,000.00 |
| Deposit | 10/4/2002 | DBK 1129 | FROM DBK | AC 2910 | INC | | 5,000.00 | 42,000.00 |
| Deposit | 11/14/2002 | DBK 1142 | FROM DBK | AC 2910 | INC | | 5,000.00 | 47,000.00 |
| Deposit | 12/4/2002 | DBK 1152 | FROM DBK | AC 2910 | INC | | 2,500.00 | 49,500.00 |
| Deposit | 12/10/2002 | DBK 1153 | FROM DBK | AC 2910 | INC | | 2,500.00 | 52,000.00 |
| Deposit | 12/12/2002 | DBK 1154 | FROM DBK | AC 2910 | INC | | 2,500.00 | 54,500.00 |
| Deposit | 1/23/2003 | | FROM DBK | AC 2910 | INC | | 2,000.00 | 56,500.00 |
| Deposit | 3/18/2003 | | DBK | AC 2910 | INC | | 2,000.00 | 58,500.00 |
| Total 2910 · FROM DBK TO INC A/C 1000 | | | | | | 0.00 | 50,500.00 | 58,500.00 |
| **2911 · FROM DBK for LLC Post Grant** | | | | | | | | 0.00 |
| General Journal | 10/15/2003 | DBK1253 | | SCHWARTZ & SOLOMON | LLC | | 472.00 | 472.00 |
| General Journal | 12/3/2003 | DBK 5376 | | MEL SPITZ | LLC | | 2,000.00 | 2,472.00 |
| General Journal | 12/3/2003 | DBK5375 | | SCIALABBA | LLC | | 1,000.00 | 3,472.00 |
| General Journal | 12/5/2003 | DBK 1268 | | SCIALABBA | LLC | | 2,000.00 | 5,472.00 |
| General Journal | 12/8/2003 | DBK 1275 | | JEROME SCHWARTZ | LLC | | 500.00 | 5,972.00 |
| General Journal | 12/17/2003 | DBK 5379 | | MEL SPITZ | LLC | | 2,500.00 | 8,472.00 |
| General Journal | 12/17/2003 | DBK 5380 | | MEL SPITZ | LLC | | 2,500.00 | 10,972.00 |
| General Journal | 12/31/2003 | DBK 123103 | | DR CHRISTINE WHEELER | LLC | | 1,050.00 | 12,022.00 |
| General Journal | 12/31/2003 | DBK 123103 | | DR NUBEL | LLC | | 1,000.00 | 13,022.00 |
| General Journal | 12/31/2003 | DBK 123103 | | DR R E WHITE | LLC | | 200.00 | 13,222.00 |
| General Journal | 12/31/2003 | DBK 123103 | | KRACKOW | LLC | | 130.00 | 13,352.00 |
| General Journal | 12/31/2003 | DBK 123103 | | MONTREAL SURGERY DEPOSIT | LLC | | 2,000.00 | 15,352.00 |
| General Journal | 12/31/2003 | DBK 123103 | | HAROLD REED MD | LLC | | 200.00 | 15,552.00 |
| Total 2911 · FROM DBK for LLC Post Grant | | | | | | 0.00 | 15,552.00 | 15,552.00 |
| **2913 · FROM DBK VIA OOP - OUT OF POCKE** | | | | | | | | 156.87 |
| General Journal | 5/31/2002 | OOP 53102 | | OOP DBK 2913 | NIST ATP | | 886.18 | 1,043.05 |
| General Journal | 5/31/2002 | OOP 53102 | | 2913 | NN CO F... | 886.18 | | 156.87 |
| General Journal | 8/31/2002 | OOP 83102 | | OOP DBK 2913 | NIST ATP | | 485.54 | 642.41 |
| General Journal | 8/31/2002 | OOP 83102 | | 2913 | NN CO F... | 485.54 | | 156.87 |
| General Journal | 9/30/2002 | OOP 93002... | | OOP DBK 2913 | N LLC N | | 94.10 | 250.97 |
| General Journal | 9/30/2002 | OOP 93002... | | 2913 | N LLC N | 94.10 | | 156.87 |
| General Journal | 12/31/2002 | OOP 123102 | | OOP DBK 2913 | N LLC N | | 523.52 | 680.39 |
| General Journal | 12/31/2002 | OOP 123102 | | 2913 | N LLC N | 523.52 | | 156.87 |
| General Journal | 6/27/2003 | OOP 62703 | | OOP DBK 2913 | N LLC N | | 1,810.48 | 1,967.35 |
| General Journal | 6/27/2003 | OOP 62703 | | 2913 | N LLC N | 1,810.48 | | 156.87 |
| General Journal | 12/31/2003 | OOP 123103 | | OOP DBK 2913 | LLC | | 1,402.64 | 1,559.51 |
| Total 2913 · FROM DBK VIA OOP - OUT OF POCKE | | | | | | 3,799.82 | 5,202.46 | 1,559.51 |
| **2914 · MC 5263-2710-0928-1872** | | | | | | | | 5,207.01 |
| Transfer | 10/30/2001 | | | | | | 7,566.66 | 12,773.67 |
| Transfer | 11/22/2001 | | | | | | 1,975.41 | 14,749.08 |
| Transfer | 12/31/2001 | | | | | | 3,222.62 | 17,971.70 |
| General Journal | 12/31/2001 | MC DBK | | MC BIKE SHOP | DBK | 37.86 | | 17,933.84 |

CAC 172

1:14 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 12/31/2001 | MC DBK | | MC CASH ADVANCE | DBK | 2,000.00 | | 15,933.84 |
| General Journal | 12/31/2001 | MC DBK | | MC CLOTHING | DBK | 217.05 | | 15,716.79 |
| General Journal | 12/31/2001 | MC DBK | | MC DONATION | DBK | 12.00 | | 15,704.79 |
| General Journal | 12/31/2001 | MC DBK | | MC GROCERIES | DBK | 1,034.49 | | 14,670.30 |
| General Journal | 12/31/2001 | MC DBK | | MC OUTDOOR SPORTS | DBK | 13.89 | | 14,656.41 |
| General Journal | 12/31/2001 | MC DBK | | MC HOUSEHOLD | DBK | 516.03 | | 14,140.38 |
| General Journal | 12/31/2001 | MC DBK | | MC PERSONAL | DBK | 1,751.00 | | 12,389.38 |
| General Journal | 12/31/2001 | MC CO FUND | | 2914 | NN CO F... | 7,182.37 | | 5,207.01 |
| Transfer | 1/29/2002 | | | | | | 3,507.53 | 8,714.54 |
| Transfer | 2/28/2002 | | | | | | 1,785.22 | 10,499.76 |
| Transfer | 3/28/2002 | | | | | | 3,303.95 | 13,803.71 |
| Transfer | 4/26/2002 | | | | | | 3,962.10 | 17,765.81 |
| Transfer | 5/29/2002 | | | | | | 1,311.07 | 19,076.88 |
| General Journal | 5/31/2002 | MC DBK | | MC CLOTHING | DBK | 614.52 | | 18,462.36 |
| General Journal | 5/31/2002 | MC DBK | | MC GROC | DBK | 1,899.09 | | 16,563.27 |
| General Journal | 5/31/2002 | MC DBK | | MC HOUSEHOLD | DBK | 658.08 | | 15,905.19 |
| General Journal | 5/31/2002 | MC DBK | | MC PERSONAL | DBK | 2,895.52 | | 13,009.67 |
| General Journal | 5/31/2002 | MC DBK | | MC QUESTION | DBK | 54.19 | | 12,955.48 |
| General Journal | 5/31/2002 | MC CO FUND | | 2914 | NN CO F... | 7,694.40 | | 5,261.08 |
| Transfer | 6/28/2002 | | | | | | 5,231.64 | 10,492.72 |
| Transfer | 7/30/2002 | | | | | | 3,722.58 | 14,215.30 |
| Transfer | 8/29/2002 | | | | | | 6,669.95 | 20,885.25 |
| General Journal | 8/31/2002 | MC DBK | | MC CLOTHING | DBK | 361.85 | | 20,523.40 |
| General Journal | 8/31/2002 | MC DBK | | MC GROCERIES | DBK | 1,024.90 | | 19,498.50 |
| General Journal | 8/31/2002 | MC DBK | | MC HOUSEHOLD | DBK | 374.91 | | 19,123.59 |
| General Journal | 8/31/2002 | MC DBK | | MC PERSONAL | DBK | 2,873.33 | | 16,250.26 |
| General Journal | 8/31/2002 | MC DBK | | MC QUESTION | DBK | 30.00 | | 16,220.26 |
| General Journal | 8/31/2002 | MC CO FUND | | 2914 | NN CO F... | 10,859.18 | | 5,361.08 |
| Transfer | 9/30/2002 | | | | | | 5,702.08 | 11,063.16 |
| Transfer | 10/29/2002 | | | | | | 3,857.79 | 14,920.95 |
| Transfer | 11/29/2002 | | | | | | 1,197.80 | 16,118.75 |
| Transfer | 12/30/2002 | | | | | | 1,379.09 | 17,497.84 |
| General Journal | 12/31/2002 | MC DBK | | MC CLOTHING | DBK | 301.84 | | 17,196.00 |
| General Journal | 12/31/2002 | MC DBK | | MC GROCERIES | DBK | 1,707.83 | | 15,488.17 |
| General Journal | 12/31/2002 | MC DBK | | MC HOUSEHOLD | DBK | 410.92 | | 15,077.25 |
| General Journal | 12/31/2002 | MC DBK | | MC PERSONAL | DBK | 4,762.51 | | 10,314.74 |
| General Journal | 12/31/2002 | MC DBK | | MC PERSONAL | DBK | 1,239.32 | | 9,075.42 |
| General Journal | 12/31/2002 | MC DBK | | MC PERSONAL | DBK | 154.79 | | 8,920.63 |
| General Journal | 12/31/2002 | MC CO FUND | | 2914 | NN CO F... | 3,559.55 | | 5,361.08 |
| General Journal | 1/29/2003 | MC DBK | | MC DBK CLEANERS | DBK | 12.00 | | 5,349.08 |
| General Journal | 1/29/2003 | MC DBK | | MC DS ADVOCATE | DBK | 44.00 | | 5,305.08 |
| General Journal | 1/29/2003 | MC DBK | | MC FIN CHG PERSONAL | DBK | 23.09 | | 5,281.99 |
| General Journal | 1/29/2003 | MC DBK | | MC GROC FOOD EMPORIUM | DBK | 15.38 | | 5,266.61 |
| General Journal | 1/29/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 66.19 | | 5,200.42 |
| General Journal | 1/29/2003 | MC DBK | | MC GROC TODARO | DBK | 79.95 | | 5,120.47 |
| General Journal | 1/29/2003 | MC DBK | | MC DBK F SMITH CULLIGAN | DBK | 5,304.25 | | -183.78 |
| Transfer | 1/31/2003 | | | MC 01/31/03 | | | 7,404.04 | 7,220.26 |
| General Journal | 1/31/2003 | MC CO FUND | | 2914 | NN CO F... | 1,229.00 | | 5,991.26 |
| Transfer | 2/28/2003 | | | MC 02/28/03 | | | 3,305.96 | 9,297.22 |
| General Journal | 2/28/2003 | MC DBK | | MC DBK CLEANERS | DBK | 12.00 | | 9,285.22 |
| General Journal | 2/28/2003 | MC DBK | | MC FIN CHG PERSONAL | DBK | 66.56 | | 9,218.66 |
| General Journal | 2/28/2003 | MC DBK | | MC GROC ACME PRINCETON | DBK | 19.73 | | 9,198.93 |
| General Journal | 2/28/2003 | MC DBK | | MC GROC FOOD EMPORIUM | DBK | 145.62 | | 9,053.31 |
| General Journal | 2/28/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 54.11 | | 8,999.20 |
| General Journal | 2/28/2003 | MC DBK | | MC GROC TODARO'S | DBK | 20.09 | | 8,979.11 |
| General Journal | 2/28/2003 | MC DBK | | MC GROC WALDBAUM'S | DBK | 68.16 | | 8,910.95 |

CAC 173

1:14 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 2/28/2003 | MC CO FUND | | 2914 | NN CO F... | 2,484.94 | | 6,426.01 |
| Transfer | 3/31/2003 | | | MC 03/31/03 | | | 4,350.88 | 10,776.89 |
| General Journal | 3/31/2003 | MC DBK | | MC DBK CLOTHES ACCESS PLACE | DBK | 18.52 | | 10,758.37 |
| General Journal | 3/31/2003 | MC DBK | | MC DBL MARTY'S SHOES | DBK | 61.65 | | 10,696.72 |
| General Journal | 3/31/2003 | MC DBK | | MC FIN CHG PERSONAL | DBK | 9.80 | | 10,686.92 |
| General Journal | 3/31/2003 | MC DBK | | MC GROC FOOD EMPORIUM | DBK | 121.07 | | 10,565.85 |
| General Journal | 3/31/2003 | MC DBK | | MC GROC GREEN BEANS | DBK | 10.04 | | 10,555.81 |
| General Journal | 3/31/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 89.42 | | 10,466.39 |
| General Journal | 3/31/2003 | MC DBK | | MC GROC SHOP RITE | DBK | 99.03 | | 10,367.36 |
| General Journal | 3/31/2003 | MC DBK | | MC GROC TODARO'S | DBK | 51.48 | | 10,315.88 |
| General Journal | 3/31/2003 | MC DBK | | MC DBK HILTON PHILA | DBK | 425.29 | | 9,890.59 |
| General Journal | 3/31/2003 | MC DBK | | MC DBK SID'S BIKE SHOP | DBK | 372.25 | | 9,518.34 |
| General Journal | 3/31/2003 | MC CO FUND | | 2914 | NN CO F... | 2,588.06 | | 6,930.28 |
| Transfer | 4/29/2003 | | | MC 04/29/03 | | | 1,772.66 | 8,702.94 |
| General Journal | 4/30/2003 | MC DBK | | MC DBK HARRY'S AUTO | DBK | 161.18 | | 8,541.76 |
| General Journal | 4/30/2003 | MC DBK | | MC DBK CLEANERS | DBK | 113.50 | | 8,428.26 |
| General Journal | 4/30/2003 | MC DBK | | MC FIN CHG PERSONAL | DBK | 18.29 | | 8,409.97 |
| General Journal | 4/30/2003 | MC DBK | | MC GROC FOOD EMPORIUM | DBK | 47.09 | | 8,362.88 |
| General Journal | 4/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 142.60 | | 8,220.28 |
| General Journal | 4/30/2003 | MC DBK | | MC GROC SHOP RITE | DBK | 71.68 | | 8,148.60 |
| General Journal | 4/30/2003 | MC DBK | | MC GROC TODARO'S | DBK | 20.28 | | 8,128.32 |
| General Journal | 4/30/2003 | MC DBK | | MC GROC WILD EDIBLES | DBK | 8.61 | | 8,119.71 |
| General Journal | 4/30/2003 | MC DBK | | MC DBK SID'S BIKE SHOP | DBK | 81.19 | | 8,038.52 |
| General Journal | 4/30/2003 | MC DBK | | MC DBK HAIR DESIGN | DBK | 15.00 | | 8,023.52 |
| General Journal | 4/30/2003 | MC DBK | | MC DBK WINDSOR WINE SHOP | DBK | 44.34 | | 7,979.18 |
| General Journal | 4/30/2003 | MC DBK | | MC CM | LLC | 3.57 | | 7,975.61 |
| General Journal | 4/30/2003 | MC CO FUND | | 2914 | NN CO F... | 81.50 | | 7,894.11 |
| Transfer | 5/29/2003 | | | MC 05/29/03 | | | 1,674.47 | 9,568.58 |
| General Journal | 5/30/2003 | MC DBK | | MC CLOTHES | DBK | 17.00 | | 9,551.58 |
| General Journal | 5/30/2003 | MC DBK | | MC CLOTHES K MART | DBK | 370.91 | | 9,180.67 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC ASSOC | DBK | 27.00 | | 9,153.67 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC FOOD EMPORIUM | DBK | 25.15 | | 9,128.52 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 184.03 | | 8,944.49 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC SHOP RITE | DBK | 37.71 | | 8,906.78 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC STEW LEONARD'S | DBK | 179.61 | | 8,727.17 |
| General Journal | 5/30/2003 | MC DBK | | MC GROC WALDBAUM'S | DBK | 26.64 | | 8,700.53 |
| General Journal | 5/30/2003 | MC DBK | | MC DBK FOLICA | DBK | 99.95 | | 8,600.58 |
| General Journal | 5/30/2003 | MC DBK | | MC HAIR PRODUCTS | DBK | 45.07 | | 8,555.51 |
| General Journal | 5/31/2003 | MC CO FUND | | 2914 | NN CO F... | 261.61 | | 8,293.90 |
| Transfer | 6/28/2003 | | | MC 6/28/03 | | | 1,159.23 | 9,453.13 |
| General Journal | 6/30/2003 | MC DBK | | MC DBK CLEANERS | DBK | 89.75 | | 9,363.38 |
| General Journal | 6/30/2003 | MC DBK | | MC CLOTHES CENTURY 21 | DBK | 235.55 | | 9,127.83 |
| General Journal | 6/30/2003 | MC DBK | | MC GROC FOOD EMPORIUM | DBK | 40.95 | | 9,086.88 |
| General Journal | 6/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 102.46 | | 8,984.42 |
| General Journal | 6/30/2003 | MC DBK | | MC GROC PATHMARK | DBK | 50.13 | | 8,934.29 |
| General Journal | 6/30/2003 | MC DBK | | MC GROC TODARO | DBK | 13.33 | | 8,920.96 |
| General Journal | 6/30/2003 | MC DBK | | MC DBK GENDERPAC PAC | DBK | 100.00 | | 8,820.96 |
| General Journal | 6/30/2003 | MC DBK | | MC DBK Y AND N ENTERPRISES | DBK | 24.00 | | 8,796.96 |
| General Journal | 6/30/2003 | MC CO FUND | | 2914 | NN CO F... | 81.50 | | 8,715.46 |
| Transfer | 7/29/2003 | | | MC 07/29/03 | | | 1,373.79 | 10,089.25 |
| General Journal | 7/30/2003 | MC DBK | | MC DBK CLOTHES ANN TAYLOR | DBK | 27.15 | | 10,062.10 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC A & P | DBK | 40.13 | | 10,021.97 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC FOOD EMPORIUM | DBK | 10.99 | | 10,010.98 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 28.68 | | 9,982.30 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC KALUSTYANS | DBK | 16.76 | | 9,965.54 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC NORTHVILLE MKT | DBK | 15.85 | | 9,949.69 |

CAC 174

1:14 PM
07/26/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 7/30/2003 | MC DBK | | MC GROC SHOP RITE | DBK | 73.89 | | 9,875.80 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC STEW LEONARD'S | DBK | 92.14 | | 9,783.66 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC STOP AND SHOP | DBK | 80.40 | | 9,703.26 |
| General Journal | 7/30/2003 | MC DBK | | MC GROC WALDBAUM'S | DBK | 28.22 | | 9,675.04 |
| General Journal | 7/30/2003 | MC DBK | | MC DBK MUSEUM NATL HISTORY | DBK | 44.00 | | 9,631.04 |
| General Journal | 7/30/2003 | MC DBK | | MC DBK M2M MART | DBK | 12.74 | | 9,618.30 |
| Transfer | 8/28/2003 | | | MC 08/29/03 | | | 6,763.55 | 16,381.85 |
| General Journal | 8/30/2003 | MC DBK | | MC CLEANERS | DBK | 23.00 | | 16,358.85 |
| General Journal | 8/30/2003 | MC DBK | | MC FIN CHG PERSONAL | DBK | 16.00 | | 16,342.85 |
| General Journal | 8/30/2003 | MC DBK | | MC GROC ASSOCIATED | DBK | 38.75 | | 16,304.10 |
| General Journal | 8/30/2003 | MC DBK | | MC GROC FOOD EMPORIUM | DBK | 10.17 | | 16,293.93 |
| General Journal | 8/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 99.13 | | 16,194.80 |
| General Journal | 8/30/2003 | MC DBK | | MC GROC TODARO'S | DBK | 19.62 | | 16,175.18 |
| General Journal | 8/30/2003 | MC DBK | | MC MEDICAL MEALS MONTREAL | DBK | 129.55 | | 16,045.63 |
| General Journal | 8/30/2003 | MC DBK | | MC DBK AVEDA | DBK | 79.89 | | 15,965.74 |
| General Journal | 8/30/2003 | MC DBK | | MC DBk STEWARTS BALLSTON S... | DBK | 11.99 | | 15,953.75 |
| General Journal | 8/30/2003 | MC DBK | | MC DBK LOWE'S | DBK | 233.35 | | 15,720.40 |
| Transfer | 9/29/2003 | | | MC 09/29/03 | | | 1,568.38 | 17,288.78 |
| General Journal | 9/30/2003 | MC DBK | | MC GROC BANK ST NATUR | DBK | 31.29 | | 17,257.49 |
| General Journal | 9/30/2003 | MC DBK | | MC GROC BIG Y FOOD | DBK | 54.95 | | 17,202.54 |
| General Journal | 9/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 67.09 | | 17,135.45 |
| General Journal | 9/30/2003 | MC DBK | | MC GROC STEW LEONARD'S | DBK | 44.88 | | 17,090.57 |
| General Journal | 9/30/2003 | MC DBK | | MC GROC STOP AND SHOP | DBK | 289.99 | | 16,800.58 |
| General Journal | 9/30/2003 | MC DBK | | MC DBK STEWARTS BALLSTON S... | DBK | 14.99 | | 16,785.59 |
| General Journal | 9/30/2003 | MC DBK | | MC DBK WALMART | DBK | 97.62 | | 16,687.97 |
| General Journal | 9/30/2003 | MC DBK | | MC DBK HOME DEPOT | DBK | 251.23 | | 16,436.74 |
| General Journal | 9/30/2003 | MC DBK | | MC FIN CHG PERSONAL | DBK | 16.94 | | 16,419.80 |
| Transfer | 10/29/2003 | | | MC 10/29/03 | | | 2,456.81 | 18,876.61 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK AUTO PARTS | DBK | 5.82 | | 18,870.79 |
| General Journal | 10/30/2003 | MC DBK | | MC CLOTHES CAPE TIP SPORTS... | DBK | 58.42 | | 18,812.37 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC BIG Y FOOD | DBK | 80.87 | | 18,731.50 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC FOOD EMPORIUM | DBK | 74.69 | | 18,656.81 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 60.95 | | 18,595.86 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC KALUSTYANS | DBK | 35.78 | | 18,560.08 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC STOP AND SGOP | DBK | 77.81 | | 18,482.27 |
| General Journal | 10/30/2003 | MC DBK | | MC GROC TODARO | DBK | 23.74 | | 18,458.53 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK PTOWN BIKES | DBK | 61.80 | | 18,396.73 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK ROOMERS | DBK | 770.00 | | 17,626.73 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK TIFFANY NAILS | DBK | 15.00 | | 17,611.73 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK HOME DEPOT | DBK | 249.20 | | 17,362.53 |
| General Journal | 10/30/2003 | MC DBK | | MC CM TO MC DBK L/T LIAB | LLC | 8.99 | | 17,353.54 |
| General Journal | 10/30/2003 | MC DBK | | MC FIN CHG PERSONAL | DBK | 5.64 | | 17,347.90 |
| General Journal | 10/30/2003 | MC DBK | | mc question | DBK | 109.10 | | 17,238.80 |
| General Journal | 10/30/2003 | MC DBK | | MC DBK CLEANERS | DBK | 41.50 | | 17,197.30 |
| Transfer | 11/28/2003 | | | MC 11/28/03 | | | 1,536.98 | 18,734.28 |
| General Journal | 11/30/2003 | MC DBK | | MC GROC FOOD EMPORIUM | DBK | 31.24 | | 18,703.04 |
| General Journal | 11/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 98.86 | | 18,604.18 |
| General Journal | 11/30/2003 | MC DBK | | MC GROC PENNINGTON MARKET | DBK | 21.93 | | 18,582.25 |
| General Journal | 11/30/2003 | MC DBK | | MC GROC STOP AND SHOP | DBK | 42.53 | | 18,539.72 |
| General Journal | 11/30/2003 | MC DBK | | MC GROC TODARO | DBK | 44.74 | | 18,494.98 |
| General Journal | 11/30/2003 | MC DBK | | MC DBK STEWARTS BALLSTON S... | DBK | 14.84 | | 18,480.14 |
| General Journal | 11/30/2003 | MC DBK | | MC DBK WALMART | DBK | 109.70 | | 18,370.44 |
| General Journal | 11/30/2003 | MC DBK | | MC DBK OLD COUNTRY | DBK | 9.55 | | 18,360.89 |
| Transfer | 12/30/2003 | | | MC 12/30/03 | | | 2,352.25 | 20,713.14 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK ADVANCE AUTO PARTS | DBK | 65.76 | | 20,647.38 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK HARRY'S AUTO | DBK | 478.96 | | 20,168.42 |

CAC 175

1:14 PM

07/25/10

Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 12/30/2003 | MC DBK | | MC DBK CLEANERS | DBK | 52.25 | | 20,116.17 |
| General Journal | 12/30/2003 | MC DBK | | MC GROC FOOD EMPORIUM | DBK | 158.61 | | 19,957.56 |
| General Journal | 12/30/2003 | MC DBK | | MC GROC GRISTEDE'S | DBK | 140.37 | | 19,817.19 |
| General Journal | 12/30/2003 | MC DBK | | MC GROC PATHMARK | DBK | 81.29 | | 19,735.90 |
| General Journal | 12/30/2003 | MC DBK | | NY GROC TODARO | DBK | 59.61 | | 19,676.29 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK TIAA LIFE INSUR | DBK | 149.01 | | 19,527.28 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK EMPIRE MOUNTAIN SPO... | DBK | 287.21 | | 19,240.07 |
| General Journal | 12/30/2003 | MC DBK | | MC DBK HOME DEPOT | DBK | 61.24 | | 19,178.83 |
| General Journal | 12/30/2003 | MC DBK | | MC FIN CHG PERSONAL | DBK | 6.77 | | 19,172.06 |
| General Journal | 12/30/2003 | MC DBK | | MC CM 2003 | DBK | 54.07 | | 19,117.99 |
| Total 2914 · MC 5263-2710-0928-1872 | | | | | | 76,203.51 | 90,114.49 | 19,117.99 |
| Total 2900 · Payable to DBK | | | | | | 110,003.33 | 191,368.95 | 184,260.50 |
| TOTAL | | | | | | 110,003.33 | 191,368.95 | 184,260.50 |



CAC 176

BLANK

CAC 17

1:20 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **3300 · Partners Capital** | | | | | | | | | | 13,921.00 |
| **3302 · Capital - Joel Bernstein** | | | | | | | | | | 10,000.00 |
| General Journal | 12/31/2003 | YE 12/31/03 | | 3302 Bernst... | | | 3100 · Retain... | 0.00 | | 10,000.00 |
| Total 3302 · Capital - Joel Bernstein | | | | | | | | 0.00 | 0.00 | 10,000.00 |
| **3303 · Capital - James Cox** | | | | | | | | | | 10,000.00 |
| General Journal | 12/31/2003 | YE 12/31/03 | | 3303 Cox | | | 3100 · Retain... | 0.00 | | 10,000.00 |
| Total 3303 · Capital - James Cox | | | | | | | | 0.00 | 0.00 | 10,000.00 |
| **3307 · Capital - Lee Goldberg** | | | | | | | | | | 10,000.00 |
| General Journal | 12/31/2003 | YE 12/31/03 | | 3307 Goldb... | | | 3100 · Retain... | 0.00 | | 10,000.00 |
| Total 3307 · Capital - Lee Goldberg | | | | | | | | 0.00 | 0.00 | 10,000.00 |
| **3308 · Capital - Elisha Gurfein** | | | | | | | | | | 30,000.00 |
| General Journal | 12/31/2003 | YE 12/31/03 | | 3308 Gurfein | | | 3100 · Retain... | 0.00 | | 30,000.00 |
| Total 3308 · Capital - Elisha Gurfein | | | | | | | | 0.00 | 0.00 | 30,000.00 |
| **3310 · Capital - Abe Karron** | | | | | | | | | | 10,000.00 |
| General Journal | 12/31/2003 | YE 12/31/03 | | 3310 Abe K... | | | 3100 · Retain... | 0.00 | | 10,000.00 |
| Total 3310 · Capital - Abe Karron | | | | | | | | 0.00 | 0.00 | 10,000.00 |
| **3311 · Capital - Marion Karron** | | | | | | | | | | 10,000.00 |
| General Journal | 12/31/2003 | YE 12/31/03 | | 3311 Marion... | | | 3100 · Retain... | 0.00 | | 10,000.00 |
| Total 3311 · Capital - Marion Karron | | | | | | | | 0.00 | 0.00 | 10,000.00 |
| **3313 · Capital - Frederica Miller** | | | | | | | | | | 10,000.00 |
| General Journal | 12/31/2003 | YE 12/31/03 | | 3313 Frederi... | | | 3100 · Retain... | 0.00 | | 10,000.00 |
| Total 3313 · Capital - Frederica Miller | | | | | | | | 0.00 | 0.00 | 10,000.00 |
| **3318 · Cspitsl - Matthew Rothman** | | | | | | | | | | 10,000.00 |
| General Journal | 12/31/2003 | YE 12/31/03 | | 3318 Rothm... | | | 3100 · Retain... | 0.00 | | 10,000.00 |
| Total 3318 · Cspitsl - Matthew Rothman | | | | | | | | 0.00 | 0.00 | 10,000.00 |
| **3330 · Capital - D.B. Karron** | | | | | | | | | | -86,079.00 |
| General Journal | 12/31/2003 | YE 12/31/03 | | 3330 DB Ka... | | | 3100 · Retain... | 0.00 | | -86,079.00 |
| Total 3330 · Capital - D.B. Karron | | | | | | | | 0.00 | 0.00 | -86,079.00 |
| Total 3300 · Partners Capital | | | | | | | | 0.00 | 0.00 | 13,921.00 |
| **TOTAL** | | | | | | | | **0.00** | **0.00** | **13,921.00** |



# G

# G/L Income & Expenses

CAC 191 to CAC 321

# CASI ENTITIES

## General Ledger

**10/01/01 through 12/31/03**

Income & Expense Accounts

## CAC 191 to CAC 321



7:35 PM
07/25/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss**
**October 2001 through December 2003**

| | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Oct '01 - Dec 03 | | | | | | | | | 190 |
| 2 | | | | | | | | | | | |
| 3 | Profit & Loss Index | | | 1 | 9 | | CAC | 191 | | CAC | 199 |
| 4 | | | | | | | | | | | |
| 5 | Ordinary Income/Expense | | | | | | | | | | |
| 6 | Income | | | | | | | | | | |
| 7 | 4000 · Income | | | | | | | | | | |
| 8 | 4010 · Reimbursed Expense Income | 738.37 | | | | | | | | | |
| 9 | 4013 · Co-Funding via Out of Pocket | 3,799.82 | | | | | | | | | |
| 10 | 4014 · Co-Funding via Mastercard | 36,022.11 | | | | | | | | | |
| 11 | 4015 · In-Kind Equipment Contribution | 30,000.00 | | | | | | | | | |
| 12 | 4020 · NIST ATP Income | 1,345,500.00 | | | | | | | | | |
| 13 | 4709 · FROM DBK TO NIST LLC A/C 1030 | 1,100.00 | | | | | | | | | |
| 14 | 4711 · FROM DBK TO LLC A/C 1020 | 76,494.00 | | | | | | | | | |
| 15 | 4712 · FROM DBKTO NIST A/C 1010 | 3,000.00 | | | | | | | | | |
| 16 | 4912 · DBK For NIST ATP | 27,610.00 | | | | | | | | | |
| 17 | Total 4000 · Income | 1,524,264.30 | 4000 | 1 | 3 | | CAC | 200 | | CAC | 202 |
| 18 | Total Income | 1,524,264.30 | | | | | | | | | |
| 19 | By Class Allocated Income & Expenses | | | 1 | 16 | | CAC | 203 | | CAC | 218 |
| 20 | Expense | | | | | | | | | | |
| 21 | 5000 · AE-Accounting | | | | | | | | | | |
| 22 | 5001 · AE-Jill Feldman CPA | 1,000.00 | 5000 | 1 | 1 | | CAC | 219 | | CAC | 219 |
| 23 | Total 5000 · AE-Accounting | 1,000.00 | | | | | | | | | |
| 24 | 5002 · AE-Airfare | | 5002 | 1 | 1 | | CAC | 220 | | CAC | 220 |
| 25 | 5003 · AE-American Airlines | 100.00 | | | | | | | | | |
| 26 | 5004 · AE-American West | 316.00 | | | | | | | | | |
| 27 | 5005 · AE-Expedia | 1,404.98 | | | | | | | | | |
| 28 | 5006 · AE-Jetblue | 586.50 | | | | | | | | | |
| 29 | Total 5002 · AE-Airfare | 2,407.48 | | | | | | | | | |
| 30 | 5007 · AE-Auto | | 5007 | 1 | 1 | | CAC | 221 | | CAC | 221 |
| 31 | 5008 · AE-Airport Parking | 3.00 | | | | | | | | | |
| 32 | 5009 · AE-Central Parking | 50.00 | | | | | | | | | |
| 33 | 5010 · AE-Edison Parking | 68.00 | | | | | | | | | |
| 34 | 5011 · AE-Gas | 221.59 | | | | | | | | | |
| 35 | 5007 · AE-Auto - Other | 4.00 | | | | | | | | | |
| 36 | Total 5007 · AE-Auto | 346.59 | | | | | | | | | |
| 37 | 5123 · AE-Books | | 5123 | 1 | 1 | | CAC | 222 | | CAC | 222 |
| 38 | 5124 · AE-Amazon | 34.89 | | | | | | | | | |
| 39 | 5125 · AE-Barnes & Noble | 18.40 | | | | | | | | | |
| 40 | 5126 · AE-Borders Books | 48.66 | | | | | | | | | |
| 41 | 5128 · AE-IEEE Books | 533.51 | | | | | | | | | |
| 42 | Total 5123 · AE-Books | 635.46 | | | | | | | | | |
| 43 | 5137 · AE-Domain Name | 95.00 | 5137 | 1 | 1 | | CAC | 223 | | CAC | 223 |
| 44 | 5138 · AE-Dues and Subscriptions | 2,015.73 | 5138 | 1 | 1 | | CAC | 224 | | CAC | 224 |
| 45 | 5139 · AE-Finance Charge | 12.40 | 5139 | 1 | 1 | | CAC | 225 | | CAC | 225 |
| 46 | 5140 · AE-Hardware | | 5140 | 1 | 3 | | CAC | 226 | | CAC | 228 |
| 47 | 5141 · AE-3D.FX Cool | 86.30 | | | | | | | | | |
| 48 | 5143 · AE-ADOBE.Com | 935.52 | | | | | | | | | |
| 49 | 5145 · AE-BlkBox | 1,014.43 | | | | | | | | | |
| 50 | 5148 · AE-CFDT.Electronics | 1,370.16 | | | | | | | | | |
| 51 | 5155 · AE-Columbia Home | 285.63 | | | | | | | | | |

7:35 PM
07/25/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss
October 2001 through December 2003

| | A B C D E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Oct '01 - Dec 03 | | | | | | | | | 190 |
| 2 | | | | | | | | | | | |
| 52 | 5157 · AE-Datavision | 10,587.49 | | | | | | | | | |
| 53 | 5158 · AE-Digital River | 180.82 | | | | | | | | | |
| 54 | 5159 · AE-Dymo Corp. | 309.55 | | | | | | | | | |
| 55 | 5161 · AE-Electrical Supply | 1,686.35 | | | | | | | | | |
| 56 | 5163 · AE-Garmin International | 350.17 | | | | | | | | | |
| 57 | 5165 · AE-GL Video | 335.00 | | | | | | | | | |
| 58 | 5166 · AE-Grainger | 84.45 | | | | | | | | | |
| 59 | 5168 · AE-IBM Direct | 1,525.24 | | | | | | | | | |
| 60 | 5169 · AE-J&R Sound | 243.53 | | | | | | | | | |
| 61 | 5170 · AE-Kips Bay Hardware | 46.98 | | | | | | | | | |
| 62 | 5171 · AE-Lumberland | 9.90 | | | | | | | | | |
| 63 | 5173 · AE-Projector People | 199.00 | | | | | | | | | |
| 64 | 5174 · AE-Rackit Technology | 1,366.00 | | | | | | | | | |
| 65 | 5176 · AE-Sub Zero Technology | 89.35 | | | | | | | | | |
| 66 | 5178 · AE-Wacom Technology | 171.29 | | | | | | | | | |
| 67 | 5180 · AE-Winzip | 29.00 | | | | | | | | | |
| 68 | 5140 · AE-Hardware - Other | 346.77 | | | | | | | | | |
| 69 | Total 5140 · AE-Hardware | 21,252.93 | | | | | | | | | |
| 70 | 5189 · AE-Hotel | 2,961.41 | 5189 | 1 | 1 | | CAC | 229 | | CAC | 229 |
| 71 | 5190 · AE-Installation | | 5190 | 1 | 1 | | CAC | 230 | | CAC | 230 |
| 72 | 5191 · AE-Home Depot | 30.72 | | | | | | | | | |
| 73 | 5192 · AE-Homefront Hardware | 3,165.07 | | | | | | | | | |
| 74 | 5193 · AE-Jensen Tools | 1,161.01 | | | | | | | | | |
| 75 | 5190 · AE-Installation - Other | 576.21 | | | | | | | | | |
| 76 | Total 5190 · AE-Installation | 4,933.01 | | | | | | | | | |
| 77 | 5200 · AE-Internet | | 5200 | 1 | 1 | | CAC | 231 | | CAC | 231 |
| 78 | 5201 · AE-Amtrak | 57.00 | | | | | | | | | |
| 79 | 5203 · AE-Expedia | 356.24 | | | | | | | | | |
| 80 | 5200 · AE-Internet - Other | 0.00 | | | | | | | | | |
| 81 | Total 5200 · AE-Internet | 413.24 | | | | | | | | | |
| 82 | 5210 · AE-Meals | 5,069.72 | 5210 | 1 | 1 | | CAC | 232 | | CAC | 232 |
| 83 | 5220 · AE-Office | | 5220 | 1 | 2 | | CAC | 233 | | CAC | 234 |
| 84 | 5221 · AE-Bruce Better Living | 129.75 | | | | | | | | | |
| 85 | 5222 · AE-Coffee Distributing | 524.55 | | | | | | | | | |
| 86 | 5223 · AE-Eckerd | 15.19 | | | | | | | | | |
| 87 | 5224 · AE-Label Universe | 35.40 | | | | | | | | | |
| 88 | 5225 · AE-Marriott Gift Shop | 6.00 | | | | | | | | | |
| 89 | 5226 · AE-Office Depot | 4,426.26 | | | | | | | | | |
| 90 | 5227 · AE-Office Max | 28.20 | | | | | | | | | |
| 91 | 5228 · AE-Pearl Paint | 47.93 | | | | | | | | | |
| 92 | 5229 · AE-Radio Shack | 596.22 | | | | | | | | | |
| 93 | 5230 · AE-RiteAid | 6.26 | | | | | | | | | |
| 94 | 5231 · AE-Staples | 1,029.35 | | | | | | | | | |
| 95 | 5220 · AE-Office - Other | 1,108.04 | | | | | | | | | |
| 96 | Total 5220 · AE-Office | 7,953.15 | | | | | | | | | |
| 97 | 5250 · AE-Paypal | 20.44 | 5250 | 1 | 1 | | CAC | 235 | | CAC | 235 |
| 98 | 5260 · AE-Phone | | 5260 | 1 | 1 | | CAC | 236 | | CAC | 236 |
| 99 | 5261 · AE-IDT | 128.20 | | | | | | | | | |
| 100 | 5263 · AE-Sierra Wyreless | 104.74 | | | | | | | | | |



