7:35 PM
07/25/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss**
**October 2001 through December 2003**

| | A B C D E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Oct '01 - Dec 03 | | | | | | | | | 190 |
| 2 | | | | | | | | | | | |
| 101 | 5264 · AE-Skytel | 50.18 | | | | | | | | | |
| 102 | 5265 · AE-Sprint | 39.81 | | | | | | | | | |
| 103 | 5266 · AE-Telephone | 315.52 | | | | | | | | | |
| 104 | 5260 · AE-Phone - Other | 127.00 | | | | | | | | | |
| 105 | Total 5260 · AE-Phone | 765.45 | | | | | | | | | |
| 106 | 5270 · AE-Postage | | 5270 | 1 | 1 | | CAC | 237 | | CAC | 237 |
| 107 | 5275 · AE-USPS | 1,251.13 | | | | | | | | | |
| 108 | Total 5270 · AE-Postage | 1,251.13 | | | | | | | | | |
| 109 | 5280 · AE-Repairs | 46.16 | 5280 | 1 | 1 | | CAC | 238 | | CAC | 238 |
| 110 | 5290 · AE-Seminar | | 5290 | 1 | 1 | | CAC | 239 | | CAC | 239 |
| 111 | 5292 · AE-SIAM Math Society | 500.00 | | | | | | | | | |
| 112 | Total 5290 · AE-Seminar | 500.00 | | | | | | | | | |
| 113 | 5299 · AE-Software | | 5299 | 1 | 3 | | CAC | 240 | | CAC | 242 |
| 114 | 5300 · AE-Buy Up Time | 799.49 | | | | | | | | | |
| 115 | 5301 · AE-Coda Company | 177.45 | | | | | | | | | |
| 116 | 5302 · AE-Digiatl River Soft | 207.93 | | | | | | | | | |
| 117 | 5303 · AE-Eacceleration | 36.00 | | | | | | | | | |
| 118 | 5306 · AE-Getinfo.Com | 55.58 | | | | | | | | | |
| 119 | 5307 · AE-Iris Inc. | 427.91 | | | | | | | | | |
| 120 | 5308 · AE-Jasc Software | 19.00 | | | | | | | | | |
| 121 | 5309 · AE-Kennedy Software | 5.95 | | | | | | | | | |
| 122 | 5310 · AE-McAfee | 72.69 | | | | | | | | | |
| 123 | 5311 · AE-MYNAI.Com | 71.38 | | | | | | | | | |
| 124 | 5312 · AE-Quickbooks | 1,563.44 | | | | | | | | | |
| 125 | 5313 · AE-Regnow | 73.86 | | | | | | | | | |
| 126 | 5314 · AE-Regsoft | 97.89 | | | | | | | | | |
| 127 | 5315 · AE-Rhino | 82.91 | | | | | | | | | |
| 128 | 5316 · AE-Roxio | 195.85 | | | | | | | | | |
| 129 | 5317 · AE-Runtime | 159.00 | | | | | | | | | |
| 130 | 5318 · AE-Software for Science | 258.00 | | | | | | | | | |
| 131 | 5319 · AE-Tehalchemy | 56.90 | | | | | | | | | |
| 132 | 5320 · AE-Visioneer | 514.90 | | | | | | | | | |
| 133 | 5321 · AE-WNT.Reg.Net | 57.90 | | | | | | | | | |
| 134 | 5322 · AE-WWW.RTT.Com | 39.74 | | | | | | | | | |
| 135 | 5323 · AE-Zippy.USA | 426.00 | | | | | | | | | |
| 136 | 5299 · AE-Software - Other | 586.79 | | | | | | | | | |
| 137 | Total 5299 · AE-Software | 5,986.56 | | | | | | | | | |
| 138 | 5350 · AE-Tech | | 5350 | 1 | 1 | | CAC | 243 | | CAC | 243 |
| 139 | 5351 · AE-Time Motion Tools | 104.55 | | | | | | | | | |
| 140 | 5352 · Microsoft | 245.00 | | | | | | | | | |
| 141 | Total 5350 · AE-Tech | 349.55 | | | | | | | | | |
| 142 | 5360 · AE-Tools | | 5360 | 1 | 1 | | CAC | 244 | | CAC | 244 |
| 143 | 5361 · AE-Micro Mark | 139.95 | | | | | | | | | |
| 144 | 5362 · AE-Tecra Tools | 247.30 | | | | | | | | | |
| 145 | Total 5360 · AE-Tools | 387.25 | | | | | | | | | |
| 146 | 5369 · AE-Travel | | 5369 | 1 | 1 | | CAC | 245 | | CAC | 245 |
| 147 | 5371 · AE-Luggage Carts | 14.00 | | | | | | | | | |
| 148 | 5372 · AE-Metrocard | 120.00 | | | | | | | | | |
| 149 | 5373 · AE-Taxi and Limousine | 385.89 | | | | | | | | | |





7:35 PM
07/25/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss
October 2001 through December 2003

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | Oct '01 - Dec 03 | | | | | | | | | 190 |
| 2 | | | | | | | | | | | | | | | |
| 150 | | | | | 5374 · AE-Train | 1,678.55 | | | | | | | | | |
| 151 | | | | | 5369 · AE-Travel - Other | 86.59 | | | | | | | | | |
| 152 | | | | Total 5369 · AE-Travel | | 2,285.03 | | | | | | | | | |
| 153 | | | | 6000 · Accounting | | | 6000 | 1 | 2 | | CAC | 246 | | CAC | 247 |
| 154 | | | | | 6001 · Joseph Cornwall | 2,945.10 | | | | | | | | | |
| 155 | | | | | 6003 · Jill Feldman CPA | 5,500.00 | | | | | | | | | |
| 156 | | | | | 6004 · Joan Hayes CPA | 15,215.00 | | | | | | | | | |
| 157 | | | | | 6005 · Ken Jackson | 25,290.00 | | | | | | | | | |
| 158 | | | | | 6006 · Spitz & Greenstein | 13,000.00 | | | | | | | | | |
| 159 | | | | Total 6000 · Accounting | | 61,950.10 | | | | | | | | | |
| 160 | | | | 6010 · Auto | | | 6010 | 1 | 3 | | CAC | 248 | | CAC | 250 |
| 161 | | | | | 6011 · Auto Rental | 2,898.76 | | | | | | | | | |
| 162 | | | | | 6012 · Exxon | 1,006.92 | | | | | | | | | |
| 163 | | | | | 6013 · Gas | 537.13 | | | | | | | | | |
| 164 | | | | | 6014 · Mobil | 63.91 | | | | | | | | | |
| 165 | | | | | 6015 · Parking | 2,434.37 | | | | | | | | | |
| 166 | | | | | 6016 · Sunoco | 364.17 | | | | | | | | | |
| 167 | | | | | 6017 · Tolls | 1,459.05 | | | | | | | | | |
| 168 | | | | Total 6010 · Auto | | 8,764.31 | | | | | | | | | |
| 169 | | | | 6018 · Bank Charges | | 576.35 | 6018 | 1 | 2 | | CAC | 251 | | CAC | 252 |
| 170 | | | | 6019 · Books | | 1,362.23 | 6019 | 1 | 1 | | CAC | 253 | | CAC | 253 |
| 171 | | | | 6020 · Communications | | | 6020 | 1 | 5 | | CAC | 254 | | CAC | 258 |
| 172 | | | | | 6021 · ATT | 370.27 | | | | | | | | | |
| 173 | | | | | 6022 · Cable | 2,866.02 | | | | | | | | | |
| 174 | | | | | 6024 · IDT | 234.56 | | | | | | | | | |
| 175 | | | | | 6025 · MCI | 710.60 | | | | | | | | | |
| 176 | | | | | 6026 · RCN | 1,599.27 | | | | | | | | | |
| 177 | | | | | 6027 · Reimbursed Telephone | 344.00 | | | | | | | | | |
| 178 | | | | | 6028 · Skytel | 1,565.47 | | | | | | | | | |
| 179 | | | | | 6029 · Sprint | 914.37 | | | | | | | | | |
| 180 | | | | | 6030 · Thorn | 5,787.48 | | | | | | | | | |
| 181 | | | | | 6031 · TTMobile | 238.60 | | | | | | | | | |
| 182 | | | | | 6032 · Verizon | 5,347.29 | | | | | | | | | |
| 183 | | | | | 6034 · Voicestream Wireless | 350.81 | | | | | | | | | |
| 184 | | | | | 6035 · Vz Wireless | 725.97 | | | | | | | | | |
| 185 | | | | | 6036 · Webworqs | 4,600.00 | | | | | | | | | |
| 186 | | | | Total 6020 · Communications | | 25,654.71 | | | | | | | | | |
| 187 | | | | 6040 · Computer Installation | | | 6040 | 1 | 1 | | CAC | 259 | | CAC | 259 |
| 188 | | | | | 6041 · Columbia | 1,822.76 | | | | | | | | | |
| 189 | | | | | 6043 · Figlia & Sons | 1,995.00 | | | | | | | | | |
| 190 | | | | | 6044 · Homefront Hardware | 8,736.30 | | | | | | | | | |
| 191 | | | | | 6045 · Kips Bay Hardware | 170.27 | | | | | | | | | |
| 192 | | | | | 6046 · Metro Solar | 2,040.00 | | | | | | | | | |
| 193 | | | | | 6047 · Mistretta Electric | 5,400.00 | | | | | | | | | |
| 194 | | | | Total 6040 · Computer Installation | | 20,164.33 | | | | | | | | | |
| 195 | | | | 6050 · Conference | | 4,310.60 | 6050 | 1 | 1 | | CAC | 260 | | CAC | 260 |
| 196 | | | | 6051 · Depreciation | | 21,677.00 | 6051 | 1 | 1 | | CAC | 261 | | CAC | 261 |
| 197 | | | | 6052 · Domain Name | | 70.00 | 6052 | 1 | 1 | | CAC | 262 | | CAC | 262 |
| 198 | | | | 6053 · Dues and Subscriptions | | 452.46 | 6053 | 1 | 1 | | CAC | 263 | | CAC | 263 |





7:35 PM
07/25/10
Accrual Basis

**CASI ENTITIES**
**Profit & Loss**
**October 2001 through December 2003**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | **Oct '01 - Dec 03** | | | | | | | | | 190 |
| 2 | | | | | | | | | | | | | | | |
| 199 | | | | | 6060 · Employee Benefits | | 6060 | 1 | 8 | | CAC | 264 | | CAC | 271 |
| 200 | | | | | 6061 · Arista | 3,104.35 | | | | | | | | | |
| 201 | | | | | 6062 · Childcare Services - Rosalie Me | 2,735.00 | | | | | | | | | |
| 202 | | | | | 6063 · Drugs | 5,754.76 | | | | | | | | | |
| 203 | | | | | 6064 · Gym Membership | 3,356.22 | | | | | | | | | |
| 204 | | | | | 6065 · Horizon | 888.54 | | | | | | | | | |
| 205 | | | | | 6066 · Medical Reimbursed | 62,018.00 | | | | | | | | | |
| 206 | | | | | 6067 · Oxford Health | 27,153.26 | | | | | | | | | |
| 207 | | | | | Total 6060 · Employee Benefits | 105,010.13 | | | | | | | | | |
| 208 | | | | | 6090 · Equipment Repairs | 477.84 | 6090 | 1 | 1 | | CAC | 272 | | CAC | 272 |
| 209 | | | | | 6091 · Finance Charge | 300.79 | 6091 | 1 | 1 | | CAC | 273 | | CAC | 273 |
| 210 | | | | | 6092 · Honorarium | 1,136.42 | 6092 | 1 | 1 | | CAC | 274 | | CAC | 274 |
| 211 | | | | | 6093 · Insurance | 2,370.17 | 6093 | 1 | 2 | | CAC | 275 | | CAC | 276 |
| 212 | | | | | 6100 · Legal | | 6100 | 1 | 1 | | CAC | 277 | | CAC | 277 |
| 213 | | | | | 6102 · Frederica Miller ESQ | 16,000.00 | | | | | | | | | |
| 214 | | | | | 6103 · LLBL | 352.60 | | | | | | | | | |
| 215 | | | | | 6106 · Pennie & Edmonds | 10,075.28 | | | | | | | | | |
| 216 | | | | | 6107 · Schwartz & Salomon | 1,972.00 | | | | | | | | | |
| 217 | | | | | 6108 · Scialabba and Associates | 3,000.00 | | | | | | | | | |
| 218 | | | | | 6109 · Solomon & Bernstein | 11,950.00 | | | | | | | | | |
| 219 | | | | | Total 6100 · Legal | 43,349.88 | | | | | | | | | |
| 220 | | | | | 6120 · Miscellaneous | 498.65 | 6120 | 1 | 1 | | CAC | 278 | | CAC | 278 |
| 221 | | | | | 6122 · NG Check | 0.00 | 6122 | 1 | 1 | | CAC | 279 | | CAC | 279 |
| 222 | | | | | 6130 · Office | 2,092.73 | 6130 | 1 | 2 | | CAC | 280 | | CAC | 281 |
| 223 | | | | | 6150 · Outside Service | | 6150 | 1 | 3 | | CAC | 282 | | CAC | 284 |
| 224 | | | | | 6151 · Abe Karron | 1,000.00 | | | | | | | | | |
| 225 | | | | | 6152 · Advanced Technology Group | 71,000.00 | | | | | | | | | |
| 226 | | | | | 6153 · Axiom Systems | 400.00 | | | | | | | | | |
| 227 | | | | | 6154 · Bator Bintor | 12,759.75 | | | | | | | | | |
| 228 | | | | | 6155 · D. Ferrand | 8,519.00 | | | | | | | | | |
| 229 | | | | | 6157 · George Wolberg PhD | 40,898.99 | | | | | | | | | |
| 230 | | | | | 6158 · James Cox o/s | 33,930.00 | | | | | | | | | |
| 231 | | | | | 6159 · Jane Laylor | 161.00 | | | | | | | | | |
| 232 | | | | | 6160 · Peter Ross | 1,172.64 | | | | | | | | | |
| 233 | | | | | 6161 · Radio Logic | 100.00 | | | | | | | | | |
| 234 | | | | | 6162 · Scott Albin | 2,000.00 | | | | | | | | | |
| 235 | | | | | 6163 · Valley of the Mage Consulting | 1,000.00 | | | | | | | | | |
| 236 | | | | | Total 6150 · Outside Service | 172,941.38 | | | | | | | | | |
| 237 | | | | | 6170 · Paypal Payments | 1,234.25 | 6170 | 1 | 1 | | CAC | 285 | | CAC | 285 |
| 238 | | | | | 6175 · Postage & Delivery | 1,570.94 | 6175 | 1 | 1 | | CAC | 286 | | CAC | 286 |
| 239 | | | | | 6177 · Reim . Expenses | 96.15 | 6177 | 1 | 1 | | CAC | 287 | | CAC | 287 |
| 240 | | | | | 6178 · Repairs | | 6178 | 1 | 1 | | CAC | 288 | | CAC | 288 |
| 241 | | | | | 6180 · General | 319.04 | | | | | | | | | |
| 242 | | | | | 6178 · Repairs - Other | 275.00 | | | | | | | | | |
| 243 | | | | | Total 6178 · Repairs | 594.04 | | | | | | | | | |
| 244 | | | | | 6189 · Rent | | 6189 | 1 | 1 | | CAC | 289 | | CAC | 289 |
| 245 | | | | | 6191 · Rent for 2001 | 33,000.00 | | | | | | | | | |
| 246 | | | | | 6192 · Rent for 2002 | 28,000.00 | | | | | | | | | |
| 247 | | | | | 6193 · Rent for 2003 | 24,000.00 | | | | | | | | | |





7:35 PM
07/25/10
Accrual Basis

## CASI ENTITIES
## Profit & Loss
October 2001 through December 2003

| | A–E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Oct '01 - Dec 03 | | | | | | | | | 190 |
| 2 | | | | | | | | | | | |
| 248 | Total 6189 · Rent | 85,000.00 | | | | | | | | | |
| 249 | 6300 · Payroll Expenses | | 6300 | 1 | 4 | | CAC | 290 | | CAC | 293 |
| 250 | 6301 · Scott Albin emp | 5,550.00 | | | | | | | | | |
| 251 | 6302 · Robert Benedict | 22,823.07 | | | | | | | | | |
| 252 | 6303 · S.W. Bothwick | 780.00 | | | | | | | | | |
| 253 | 6304 · James L. Cox emp | 53,625.00 | | | | | | | | | |
| 254 | 6305 · Elisha Gurfein | 100,000.95 | | | | | | | | | |
| 255 | 6306 · D.B. Karron | 334,004.12 | | | | | | | | | |
| 256 | 6307 · Charles La Salla | 23,685.00 | | | | | | | | | |
| 257 | 6308 · Regner M. Peralta | 5,047.50 | | | | | | | | | |
| 258 | 6309 · Peter Ross | 11,354.00 | | | | | | | | | |
| 259 | 6310 · Matthew Rothman | 43,417.50 | | | | | | | | | |
| 260 | 6311 · Robert G. Wine | 3,520.00 | | | | | | | | | |
| 261 | 6314 · Nicholee A. Wynter | 15,221.25 | | | | | | | | | |
| 262 | Total 6300 · Payroll Expenses | 619,028.39 | | | | | | | | | |
| 263 | 6315 · Payroll Processing | 295.60 | 6315 | 1 | 1 | | CAC | 294 | | CAC | 294 |
| 264 | 6330 · Research and Development | | 6330 | 1 | 4 | | CAC | 295 | | CAC | 298 |
| 265 | 6331 · American Advanced Power | 215.00 | | | | | | | | | |
| 266 | 6332 · American Media Systems | 1,245.09 | | | | | | | | | |
| 267 | 6333 · Denver Air Support | 295.00 | | | | | | | | | |
| 268 | 6334 · E MAG | 2,850.00 | | | | | | | | | |
| 269 | 6335 · frozencpu.com | 845.83 | | | | | | | | | |
| 270 | 6337 · General Computer | 114,433.14 | | | | | | | | | |
| 271 | 6338 · Pacific Data Storage | 1,429.00 | | | | | | | | | |
| 272 | 6339 · Ricoh | 9,019.57 | | | | | | | | | |
| 273 | 6340 · Server Technology | 6,895.55 | | | | | | | | | |
| 274 | 6341 · SGI Developers | 295.00 | | | | | | | | | |
| 275 | 6342 · Silicon City | 134,061.39 | | | | | | | | | |
| 276 | 6343 · Silicon Graphics | 78,093.54 | | | | | | | | | |
| 277 | 6344 · Vision Shape | 6,643.25 | | | | | | | | | |
| 278 | 6345 · YC Cable | 210.00 | | | | | | | | | |
| 279 | 6346 · In Kind Computer Equipment | 30,000.00 | | | | | | | | | |
| 280 | 6330 · Research and Development - Other | 2,768.47 | | | | | | | | | |
| 281 | Total 6330 · Research and Development | 389,299.83 | | | | | | | | | |
| 282 | 6349 · Stationery | 2,877.94 | 6349 | 1 | 1 | | CAC | 299 | | CAC | 299 |
| 283 | 6350 · Payroll Taxes | | 6350 | 1 | 5 | | CAC | 300 | | CAC | 304 |
| 284 | 6351 · FICA | 32,798.26 | | | | | | | | | |
| 285 | 6352 · Medicare | 8,966.92 | | | | | | | | | |
| 286 | 6353 · FUTA | 1,065.77 | | | | | | | | | |
| 287 | 6354 · NYSUI | 3,199.21 | | | | | | | | | |
| 288 | 6356 · NJ Disability | 404.70 | | | | | | | | | |
| 289 | 6357 · NJ UI | 1,024.80 | | | | | | | | | |
| 290 | 6358 · NC SUI | 107.72 | | | | | | | | | |
| 291 | 6359 · Penalties and Late Fees | 192.35 | | | | | | | | | |
| 292 | Total 6350 · Payroll Taxes | 47,759.73 | | | | | | | | | |
| 293 | 6360 · Taxes | | 6360 | 1 | 1 | | CAC | 305 | | CAC | 305 |
| 294 | 6361 · NY Corporation Tax | 800.00 | | | | | | | | | |
| 295 | Total 6360 · Taxes | 800.00 | | | | | | | | | |
| 296 | 6370 · Travel | | 5370 | 1 | 3 | | CAC | 306 | | CAC | 308 |





7:35 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss
October 2001 through December 2003

| | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Oct '01 - Dec 03 | | | | | | | | | 190 |
| 2 | | | | | | | | | | | |
| 297 | 6371 · Airfare | 1,720.50 | | | | | | | | | |
| 298 | 6372 · Hotel | 3,489.51 | | | | | | | | | |
| 299 | 6373 · Meals | 8,922.46 | | | | | | | | | |
| 300 | 6374 · Misc Travel | 224.93 | | | | | | | | | |
| 301 | 6375 · Taxi | 2,271.67 | | | | | | | | | |
| 302 | 6376 · Train | 189.90 | | | | | | | | | |
| 303 | 6377 · Transit Check | 1,453.52 | | | | | | | | | |
| 304 | 6370 · Travel - Other | 431.40 | | | | | | | | | |
| 305 | Total 6370 · Travel | 18,703.89 | | | | | | | | | |
| 306 | 6379 · Tuition Reimbursement | 3,238.20 | 6379 | 1 | 1 | | CAC | 309 | | CAC | 309 |
| 307 | 6380 · Utilities | 21,604.06 | 6380 | 1 | 2 | | CAC | 310 | | CAC | 311 |
| 308 | Total Expense | 1,725,950.79 | | | | | | | | | |
| 309 | Net Ordinary Income | -201,686.49 | | | | | | | | | |
| 310 | Other Income/Expense | | | | | | | | | | |
| 311 | Other Income | | | | | | | | | | |
| 312 | 6391 · Deposits to Bank ??? | 45.64 | 6391 | 1 | 1 | | CAC | 312 | | CAC | 312 |
| 313 | Total Other Income | 45.64 | | | | | | | | | |
| 314 | Other Expense | | | | | | | | | | |
| 315 | 6500 · Payroll Clearing Account | | 6500 | 1 | 5 | | CAC | 313 | | CAC | 317 |
| 316 | 6504 · Debits Net Payroll Clearing Acc | 264,914.34 | | | | | | | | | |
| 317 | 6516 · Credits Net Payroll Clearing Ac | -318,461.51 | | | | | | | | | |
| 318 | Total 6500 · Payroll Clearing Account | -53,547.17 | | | | | | | | | |
| 319 | 7000 · Bank Transfer | | 7000 | 1 | 4 | | CAC | 318 | | CAC | 321 |
| 320 | 7001 · CASI Co-funding Rec'd by NIST | -80,300.00 | | | | | | | | | |
| 321 | 7002 · CASI Co-Funding to NIST ATP | 80,300.00 | | | | | | | | | |
| 322 | 7004 · CASI Co-Funding via Propay | 53,547.17 | | | | | | | | | |
| 323 | 7005 · From 8735 to INC IN | -95,576.00 | | | | | | | | | |
| 324 | 7006 · From 8735 TO INC OUT | 95,576.00 | | | | | | | | | |
| 325 | 7007 · FROM ATP TO LLC IN | -91,663.91 | | | | | | | | | |
| 326 | 7008 · FROM ATP TO LLC OUT | 91,663.91 | | | | | | | | | |
| 327 | 7009 · FROM INC TO 8735 IN | -60,000.00 | | | | | | | | | |
| 328 | 7010 · FROM INC TO 8735 OUT | 60,000.00 | | | | | | | | | |
| 329 | 7011 · FROM INC TO LLC IN | -521.53 | | | | | | | | | |
| 330 | 7012 · FROM INC TO LLC OUT | 521.53 | | | | | | | | | |
| 331 | 7013 · FROM LLC TO 8735 IN | -15,800.00 | | | | | | | | | |
| 332 | 7014 · FROM LLC TO 8735 OUT | 15,800.00 | | | | | | | | | |
| 333 | 7015 · FROM LLC TO NIST LLC IN | -1,000.00 | | | | | | | | | |
| 334 | 7016 · FROM LLC TO NIST LLC OUT | 1,000.00 | | | | | | | | | |
| 335 | 7017 · FROM N LLC N TO LLC IN | -16,500.00 | | | | | | | | | |
| 336 | 7018 · FROM N LLC N TO LLC OUT | 16,500.00 | | | | | | | | | |
| 337 | 7019 · FROM NIST LLC IN | -8,614.00 | | | | | | | | | |
| 338 | 7020 · FROM NIST LLC OUT | 8,614.00 | | | | | | | | | |
| 339 | Total 7000 · Bank Transfer | 53,547.17 | | | | | | | | | |
| 340 | Total Other Expense | 0.00 | | | | | | | | | |
| 341 | Net Other Income | 45.64 | | | | | | | | | |
| 342 | Net Income | **-201,640.85** | | | | | | | | | |
| 343 | | | | | | | | | | | |

```
### ###
 #   #
 #   #   #####   ####   ## ###
 #   #  #    #  #    #   ##
 #   #   ####   ######   #
 #   #       #  #        #
 #   #  #    #  #        #
  ###   #####    #####  #####
```

Job : 31
Date: 7/25/2010
Time: 8:46:50 PM

BLANK
CAC199

A/C 4000
1 of 3

8:46 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **4000 · Income** | | | | | | | | |
| **4010 · Reimbursed Expense Income** | | | | | | | | |
| Deposit | 6/4/2002 | NCR | | AC 4010 | NIST ATP | | 207.51 | 207.51 |
| Deposit | 10/22/2002 | | REIMB EXP INCO... | AC 4010 | INC | | 433.14 | 640.65 |
| Deposit | 12/12/2002 | | REIMB EXP INCO... | AC 4010 | INC | | 77.68 | 718.33 |
| Deposit | 3/25/2003 | | REIMB EXP INCO... | AC 4010 | INC | | 20.04 | 738.37 |
| Total 4010 · Reimbursed Expense Income | | | | | | 0.00 | 738.37 | 738.37 |
| **4013 · Co-Funding via Out of Pocket** | | | | | | | | |
| General Journal | 5/31/2002 | OOP 53102 | | 4013 | NN CO FUNDI... | | 886.18 | 886.18 |
| General Journal | 8/31/2002 | OOP 83102 | | 4013 | NN CO FUNDI... | | 485.54 | 1,371.72 |
| General Journal | 9/30/2002 | OOP 93002GU | | 4013 | N LLC N | | 94.10 | 1,465.82 |
| General Journal | 12/31/2002 | OOP 123102 | | 4013 | N LLC N | | 523.52 | 1,989.34 |
| General Journal | 6/27/2003 | OOP 62703 | | 4013 | N LLC N | | 1,810.48 | 3,799.82 |
| Total 4013 · Co-Funding via Out of Pocket | | | | | | 0.00 | 3,799.82 | 3,799.82 |
| **4014 · Co-Funding via Mastercard** | | | | | | | | |
| General Journal | 12/31/2001 | MC CO FUND | | 4014 | NN CO FUNDI... | | 7,182.37 | 7,182.37 |
| General Journal | 5/31/2002 | MC CO FUND | | 4014 | NN CO FUNDI... | | 7,694.40 | 14,876.77 |
| General Journal | 8/31/2002 | MC CO FUND | | 4014 | NN CO FUNDI... | | 10,859.18 | 25,735.95 |
| General Journal | 12/31/2002 | MC CO FUND | | 4014 | NN CO FUNDI... | | 3,559.55 | 29,295.50 |
| General Journal | 1/31/2003 | MC CO FUND | | 4014 | NN CO FUNDI... | | 1,229.00 | 30,524.50 |
| General Journal | 2/28/2003 | MC CO FUND | | 4014 | NN CO FUNDI... | | 2,484.94 | 33,009.44 |
| General Journal | 3/31/2003 | MC CO FUND | | 4014 | NN CO FUNDI... | | 2,588.06 | 35,597.50 |
| General Journal | 4/30/2003 | MC CO FUND | | 4014 | NN CO FUNDI... | | 81.50 | 35,679.00 |
| General Journal | 5/31/2003 | MC CO FUND | | 4014 | NN CO FUNDI... | | 261.61 | 35,940.61 |
| General Journal | 6/30/2003 | MC CO FUND | | 4014 | NN CO FUNDI... | | 81.50 | 36,022.11 |
| Total 4014 · Co-Funding via Mastercard | | | | | | 0.00 | 36,022.11 | 36,022.11 |
| **4015 · In-Kind Equipment Contribution** | | | | | | | | |
| General Journal | 10/1/2001 | IN KIND | | IN KIND | NN CO FUNDI... | | 30,000.00 | 30,000.00 |
| Total 4015 · In-Kind Equipment Contribution | | | | | | 0.00 | 30,000.00 | 30,000.00 |
| **4020 · NIST ATP Income** | | | | | | | | |
| Deposit | 11/20/2001 | 112001 | NIST WIRE IN | AC 4020 | NIST ATP | | 150,000.00 | 150,000.00 |
| Deposit | 12/5/2001 | 120501 | NIST WIRE IN | AC 4020 | NIST ATP | | 60,000.00 | 210,000.00 |
| Deposit | 1/9/2002 | 010902 | NIST ATP | ATP | NIST ATP | | 60,000.00 | 270,000.00 |
| Deposit | 1/23/2002 | 012302 | NIST ATP | ATP | NIST ATP | | 60,000.00 | 330,000.00 |
| Deposit | 2/20/2002 | 022002 | NIST ATP | ATP | NIST ATP | | 60,000.00 | 390,000.00 |
| Deposit | 3/22/2002 | 032202 | NIST ATP | ATP | NIST ATP | | 60,000.00 | 450,000.00 |
| Deposit | 4/30/2002 | 043002 | NIST ATP | ATP | NIST ATP | | 70,000.00 | 520,000.00 |
| Deposit | 5/21/2002 | 052102 | NIST ATP | ATP | NIST ATP | | 70,000.00 | 590,000.00 |
| Deposit | 7/2/2002 | 070202 | NIST ATP | ATP | NIST ATP | | 70,000.00 | 660,000.00 |
| Deposit | 7/29/2002 | 072902 | NIST ATP | ATP | NIST ATP | | 70,000.00 | 730,000.00 |
| Deposit | 9/5/2002 | 090502 | NIST ATP | ATP | NIST ATP | | 0.11 | 730,000.11 |
| Deposit | 9/6/2002 | 090602 | NIST ATP | ATP | NIST ATP | | 69,999.89 | 800,000.00 |
| Deposit | 10/4/2002 | 100402 | NIST ATP | ATP | NIST ATP | | 70,000.00 | 870,000.00 |
| Deposit | 10/22/2002 | 102202 | NIST ATP | ATP | NIST ATP | | 30,000.00 | 900,000.00 |
| Deposit | 11/6/2002 | 110602 | NIST ATP | ATP | NIST ATP | | 30,000.00 | 930,000.00 |



CAC 200

8:46 PM

07/25/10

Accrual Basis

A/c 4000
2 of 3

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 11/13/2002 | 111302 | NIST ATP | ATP | NIST ATP | | 12,000.00 | 942,000.00 |
| Deposit | 11/20/2002 | 112002 | NIST ATP | ATP | NIST ATP | | 30,000.00 | 972,000.00 |
| Deposit | 11/26/2002 | 112602 | NIST ATP | ATP | NIST ATP | | 10,000.00 | 982,000.00 |
| Deposit | 12/2/2002 | 120202 | NIST ATP | ATP | NIST ATP | | 20,000.00 | 1,002,000.00 |
| Deposit | 12/13/2002 | 121302 | NIST ATP | ATP | NIST ATP | | 30,000.00 | 1,032,000.00 |
| Deposit | 12/31/2002 | 123102 | NIST ATP | ATP | NIST ATP | | 20,000.00 | 1,052,000.00 |
| Deposit | 1/10/2003 | 011003 | NIST ATP | ATP | NIST ATP | | 20,000.00 | 1,072,000.00 |
| Deposit | 1/22/2003 | 012203 | NIST ATP | ATP | NIST ATP | | 28,000.00 | 1,100,000.00 |
| Deposit | 2/6/2003 | 020603 | NIST ATP | ATP | NIST ATP | | 20,000.00 | 1,120,000.00 |
| Deposit | 2/20/2003 | 022003 | NIST ATP | ATP | NIST ATP | | 10,000.00 | 1,130,000.00 |
| Deposit | 3/3/2003 | 030303 | NIST ATP | ATP | NIST ATP | | 20,000.00 | 1,150,000.00 |
| Deposit | 3/12/2003 | 031203 | NIST ATP | ATP | NIST ATP | | 6,000.00 | 1,156,000.00 |
| Deposit | 3/19/2003 | 031903 | NIST ATP | ATP | NIST ATP | | 10,000.00 | 1,166,000.00 |
| Deposit | 3/28/2003 | 032803 | NIST ATP | ATP | NIST ATP | | 6,000.00 | 1,172,000.00 |
| Deposit | 4/1/2003 | 040103 | NIST ATP | ATP | NIST ATP | | 10,000.00 | 1,182,000.00 |
| Deposit | 4/9/2003 | 040903 | NIST ATP | ATP | NIST ATP | | 18,000.00 | 1,200,000.00 |
| Deposit | 4/18/2003 | 041803 | NIST ATP | ATP | NIST ATP | | 16,500.00 | 1,216,500.00 |
| Deposit | 4/23/2003 | 042303 | NIST ATP | ATP | NIST ATP | | 16,000.00 | 1,232,500.00 |
| Deposit | 5/1/2003 | 050103 | NIST ATP | ATP | NIST ATP | | 16,500.00 | 1,249,000.00 |
| Deposit | 5/6/2003 | 050603 | NIST ATP | ATP | NIST ATP | | 16,500.00 | 1,265,500.00 |
| Deposit | 5/16/2003 | 051603 | NIST ATP | ATP | NIST ATP | | 20,000.00 | 1,285,500.00 |
| Deposit | 5/20/2003 | 052003 | NIST ATP | ATP | NIST ATP | | 0.01 | 1,285,500.01 |
| Deposit | 5/28/2003 | 052803 | NIST ATP | ATP | NIST ATP | | 20,000.00 | 1,305,500.01 |
| Deposit | 6/10/2003 | 061003 | NIST ATP | ATP | NIST ATP | | 19,999.99 | 1,325,500.00 |
| Deposit | 6/24/2003 | 062403 | NIST ATP | ATP | NIST ATP | | 20,000.00 | 1,345,500.00 |
| Total 4020 · NIST ATP Income | | | | | | 0.00 | 1,345,500.00 | 1,345,500.00 |
| **4709 · FROM DBK TO NIST LLC A/C 1030** | | | | | | | | |
| Deposit | 3/25/2003 | | DBK | AC 4709 | N LLC N | | 100.00 | 100.00 |
| Deposit | 6/24/2003 | | DBK | AC 4709 | N LLC N | | 1,000.00 | 1,100.00 |
| Total 4709 · FROM DBK TO NIST LLC A/C 1030 | | | | | | 0.00 | 1,100.00 | 1,100.00 |
| **4711 · FROM DBK TO LLC A/C 1020** | | | | | | | | |
| Deposit | 3/25/2003 | DBK 5341 | FROM DBK TO LLC | A/C 4711 | N LLC N | | 1,000.00 | 1,000.00 |
| Deposit | 7/9/2003 | DBK 1228 | FROM DBK TO LLC | AC 4711 | N LLC N | | 20,000.00 | 21,000.00 |
| Deposit | 7/15/2003 | DBK 1230 | FROM DBK TO LLC | AC 4711 | N LLC N | | 25,000.00 | 46,000.00 |
| Deposit | 7/16/2003 | DBK 5355 | FROM DBK TO LLC | AC 4711 | N LLC N | | 1,000.00 | 47,000.00 |
| Deposit | 8/14/2003 | DBK 1243 | FROM DBK TO LLC | AC 4711 | N LLC N | | 25,000.00 | 72,000.00 |
| Deposit | 9/9/2003 | | DBK | AC 4711 | LLC | | 494.00 | 72,494.00 |
| Deposit | 12/9/2003 | DBK 1269 | DBK | AC 4711 | LLC | | 4,000.00 | 76,494.00 |
| Total 4711 · FROM DBK TO LLC A/C 1020 | | | | | | 0.00 | 76,494.00 | 76,494.00 |
| **4712 · FROM DBKTO NIST A/C 1010** | | | | | | | | |
| Deposit | 9/4/2002 | DBK 5173 | Dr. D.B. Karron | AC 4712 | NIST ATP | | 3,000.00 | 3,000.00 |
| Total 4712 · FROM DBKTO NIST A/C 1010 | | | | | | 0.00 | 3,000.00 | 3,000.00 |
| **4912 · DBK For NIST ATP** | | | | | | | | |
| General Journal | 10/31/2001 | DBK 1023 | | KRACKOW | NN CO FUNDI... | | 577.00 | 577.00 |
| General Journal | 11/1/2001 | DBK 1017 | | PATRICIA DALIA | NN CO FUNDI... | | 1,065.00 | 1,642.00 |



CAC 201

8:46 PM
07/25/10
Accrual Basis

A/C 4000
3 OF 3

# CASI ENTITIES
## Transaction Detail By Account
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 11/8/2001 | DBK 1029 | | KRACKOW | NN CO FUNDI... | | 1,590.00 | 3,232.00 |
| General Journal | 12/11/2001 | DBK 1038 | | KRACKOW | NN CO FUNDI... | | 560.00 | 3,792.00 |
| General Journal | 12/14/2001 | DBK 1039 | | JILL FELDMAN | NN CO FUNDI... | | 500.00 | 4,292.00 |
| General Journal | 1/10/2002 | DBK 5191 | | DR CHRISTINE WHE... | NN CO FUNDI... | | 350.00 | 4,642.00 |
| General Journal | 1/18/2002 | DBK 5194 | | R E WHITE MD | NN CO FUNDI... | | 600.00 | 5,242.00 |
| General Journal | 3/4/2002 | DBK 5202 | | JOEL MITTLRMAN | NN CO FUNDI... | | 35.00 | 5,277.00 |
| General Journal | 3/15/2002 | DBK 5205 | | DR TODD BERMAN | NN CO FUNDI... | | 360.00 | 5,637.00 |
| General Journal | 3/29/2002 | DBK 5206 | | PATRICIA DALIA | NN CO FUNDI... | | 20.00 | 5,657.00 |
| General Journal | 4/1/2002 | DBK 1069 | | ORAL PATHOLOGY | NN CO FUNDI... | | 118.00 | 5,775.00 |
| General Journal | 5/31/2002 | DBK 053102 | | DR CHRISTINE WHE... | NN CO FUNDI... | | 2,550.00 | 8,325.00 |
| General Journal | 5/31/2002 | DBK 053102 | | KRACKOW | NN CO FUNDI... | | 5,170.00 | 13,495.00 |
| General Journal | 6/7/2002 | DBK 5225 | | R E WHITE MD | NN CO FUNDI... | | 600.00 | 14,095.00 |
| General Journal | 6/17/2002 | DBK 5228 | | JOEL MITTLEMAN | NN CO FUNDI... | | 35.00 | 14,130.00 |
| General Journal | 8/24/2002 | DBK 083102 | | KRACKOW | NN CO FUNDI... | | 1,580.00 | 15,710.00 |
| General Journal | 8/31/2002 | DBK 083102 | | DR CHRISTINE WHE... | NN CO FUNDI... | | 1,500.00 | 17,210.00 |
| General Journal | 9/1/2002 | DBK 1125 | | KRACKOW | NN CO FUNDI... | | 585.00 | 17,795.00 |
| General Journal | 10/9/2002 | DBK 5307 | | JOEL MITTLEMAN | NN CO FUNDI... | | 35.00 | 17,830.00 |
| General Journal | 10/12/2002 | DBK 5309 | | R E WHITE MD | NN CO FUNDI... | | 600.00 | 18,430.00 |
| General Journal | 12/31/2002 | DBK 123102 | | DR CHRISTINE WHE... | NN CO FUNDI... | | 900.00 | 19,330.00 |
| General Journal | 12/31/2002 | DBK 123102 | | DR CHRISTINE WHE... | NN CO FUNDI... | | 300.00 | 19,630.00 |
| General Journal | 12/31/2002 | DBK 123102 | | KRACKOW | NN CO FUNDI... | | 435.00 | 20,065.00 |
| General Journal | 2/13/2003 | DBK 1175 | | CIOE ENTERPRISES | NN CO FUNDI... | | 250.00 | 20,315.00 |
| General Journal | 6/23/2003 | DBK 062303 | | DR CHRISTINE WHE... | NN CO FUNDI... | | 750.00 | 21,065.00 |
| General Journal | 6/23/2003 | DBK 062303 | | DR NUBEL | NN CO FUNDI... | | 165.00 | 21,230.00 |
| General Journal | 6/23/2003 | DBK 062303 | | JOEL MITTLEMAN DC | NN CO FUNDI... | | 120.00 | 21,350.00 |
| General Journal | 6/23/2003 | DBK 062303 | | KRACKOW | NN CO FUNDI... | | 260.00 | 21,610.00 |
| General Journal | 6/23/2003 | DBK 062303 | | MONTREAL SURGER... | NN CO FUNDI... | | 4,000.00 | 25,610.00 |
| General Journal | 8/12/2003 | DBK 5363 | | JEROME SCHWARTZ | LLC | | 1,000.00 | 26,610.00 |
| General Journal | 8/12/2003 | DBK 5362 | | MEL SPITZ | LLC | | 1,000.00 | 27,610.00 |
| Total 4912 · DBK For NIST ATP | | | | | | 0.00 | 27,610.00 | 27,610.00 |
| Total 4000 · Income | | | | | | 0.00 | 1,524,264.30 | 1,524,264.30 |
| TOTAL | | | | | | 0.00 | 1,524,264.30 | 1,524,264.30 |

CAC 202

8:52 PM
07/25/10
Accrual Basis

By Class 10/16

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| Ordinary Income/Expense | | | | |
| Income | | | | |
| 4000 · Income | | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 530.86 | 0.00 | 0.00 |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 0.00 | 0.00 | 2,428.10 |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 0.00 | 0.00 |
| 4015 · In-Kind Equipment Contribution | 0.00 | 0.00 | 0.00 | 0.00 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 4709 · FROM DBK TO NIST LLC A/C 1030 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| 4711 · FROM DBK TO LLC A/C 1020 | 0.00 | 0.00 | 4,494.00 | 72,000.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 2,000.00 | 0.00 |
| Total 4000 · Income | 0.00 | 530.86 | 6,494.00 | 75,528.10 |
| Total Income | 0.00 | 530.86 | 6,494.00 | 75,528.10 |
| Expense | | | | |
| 5000 · AE-Accounting | | | | |
| 5001 · AE-Jill Feldman CPA | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5000 · AE-Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| 5002 · AE-Airfare | | | | |
| 5003 · AE-American Airlines | 0.00 | 0.00 | 0.00 | 0.00 |
| 5004 · AE-American West | 0.00 | 0.00 | 0.00 | 0.00 |
| 5005 · AE-Expedia | 0.00 | 0.00 | 0.00 | 0.00 |
| 5006 · AE-Jetblue | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5002 · AE-Airfare | 0.00 | 0.00 | 0.00 | 0.00 |
| 5007 · AE-Auto | | | | |
| 5008 · AE-Airport Parking | 0.00 | 0.00 | 0.00 | 0.00 |
| 5009 · AE-Central Parking | 0.00 | 0.00 | 0.00 | 0.00 |
| 5010 · AE-Edison Parking | 0.00 | 0.00 | 0.00 | 0.00 |
| 5011 · AE-Gas | 0.00 | 0.00 | 0.00 | 0.00 |
| 5007 · AE-Auto - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5007 · AE-Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| 5123 · AE-Books | | | | |
| 5124 · AE-Amazon | 0.00 | 0.00 | 0.00 | 0.00 |
| 5125 · AE-Barnes & Noble | 0.00 | 0.00 | 0.00 | 0.00 |
| 5126 · AE-Borders Books | 0.00 | 0.00 | 0.00 | 0.00 |
| 5128 · AE-IEEE Books | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5123 · AE-Books | 0.00 | 0.00 | 0.00 | 0.00 |
| 5137 · AE-Domain Name | 0.00 | 0.00 | 0.00 | 0.00 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 49.75 | 0.00 |
| 5139 · AE-Finance Charge | 0.00 | 0.00 | 0.00 | 0.00 |
| 5140 · AE-Hardware | | | | |

CAC 203

8:52 PM
07/25/10
Accrual Basis

By Class
2 of 16

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | AJE | | INC | | LLC | | N LLC N | |
|---|---|---|---|---|---|---|---|---|
| 5141 · AE-3D.FX Cool | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5143 · AE-ADOBE.Com | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5145 · AE-BlkBox | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5148 · AE-CFDT.Electronics | 0.00 | | 0.00 | | 539.15 | | 0.00 | |
| 5155 · AE-Columbia Home | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5157 · AE-Datavision | 0.00 | | 0.00 | | 179.97 | | 0.00 | |
| 5158 · AE-Digital River | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5159 · AE-Dymo Corp. | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5161 · AE-Electrical Supply | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5163 · AE-Garmin International | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5165 · AE-GL Video | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5166 · AE-Grainger | 0.00 | | 0.00 | | 84.45 | | 0.00 | |
| 5168 · AE-IBM Direct | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5169 · AE-J&R Sound | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5170 · AE-Kips Bay Hardware | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5171 · AE-Lumberland | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5173 · AE-Projector People | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5174 · AE-Rackit Technology | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5176 · AE-Sub Zero Technology | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5178 · AE-Wacom Technology | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5180 · AE-Winzip | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5140 · AE-Hardware - Other | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| Total 5140 · AE-Hardware | | 0.00 | | 0.00 | | 803.57 | | 0.00 |
| 5189 · AE-Hotel | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| 5190 · AE-Installation | | | | | | | | |
| 5191 · AE-Home Depot | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5192 · AE-Homefront Hardware | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5193 · AE-Jensen Tools | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5190 · AE-Installation - Other | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| Total 5190 · AE-Installation | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| 5200 · AE-Internet | | | | | | | | |
| 5201 · AE-Amtrak | 0.00 | | 0.00 | | 57.00 | | 0.00 | |
| 5203 · AE-Expedia | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5200 · AE-Internet - Other | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| Total 5200 · AE-Internet | | 0.00 | | 0.00 | | 57.00 | | 0.00 |
| 5210 · AE-Meals | | 0.00 | | 0.00 | | 163.18 | | 0.00 |
| 5220 · AE-Office | | | | | | | | |
| 5221 · AE-Bruce Better Living | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5222 · AE-Coffee Distributing | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5223 · AE-Eckerd | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5224 · AE-Label Universe | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5225 · AE-Marriott Gift Shop | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 5226 · AE-Office Depot | 0.00 | | 0.00 | | 75.97 | | 0.00 | |
| 5227 · AE-Office Max | 0.00 | | 0.00 | | 0.00 | | 0.00 | |

CAC 204

8:52 PM
07/25/10
Accrual Basis

By Class
3 of 16

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| 5228 · AE-Pearl Paint | 0.00 | 0.00 | 0.00 | 0.00 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 0.00 | 0.00 |
| 5230 · AE-RiteAid | 0.00 | 0.00 | 0.00 | 0.00 |
| 5231 · AE-Staples | 0.00 | 0.00 | 0.00 | 0.00 |
| 5220 · AE-Office - Other | 0.00 | 165.25 | 0.00 | 0.00 |
| Total 5220 · AE-Office | 0.00 | 165.25 | 75.97 | 0.00 |
| 5250 · AE-Paypal | 0.00 | 0.00 | 0.00 | 0.00 |
| 5260 · AE-Phone | | | | |
| 5261 · AE-IDT | 0.00 | 0.00 | 128.20 | 0.00 |
| 5263 · AE-Sierra Wyreless | 0.00 | 0.00 | 0.00 | 0.00 |
| 5264 · AE-Skytel | 0.00 | 0.00 | 50.18 | 0.00 |
| 5265 · AE-Sprint | 0.00 | 0.00 | 349.81 | 0.00 |
| 5266 · AE-Telephone | 0.00 | 0.00 | 1.00 | 0.00 |
| 5260 · AE-Phone - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5260 · AE-Phone | 0.00 | 0.00 | 529.19 | 0.00 |
| 5270 · AE-Postage | | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 400.08 | 0.00 |
| Total 5270 · AE-Postage | 0.00 | 0.00 | 400.08 | 0.00 |
| 5280 · AE-Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 5290 · AE-Seminar | | | | |
| 5292 · AE-SIAM Math Society | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5290 · AE-Seminar | 0.00 | 0.00 | 0.00 | 0.00 |
| 5299 · AE-Software | | | | |
| 5300 · AE-Buy Up Time | 0.00 | 0.00 | 0.00 | 0.00 |
| 5301 · AE-Coda Company | 0.00 | 0.00 | 0.00 | 0.00 |
| 5302 · AE-Digiatl River Soft | 0.00 | 0.00 | 0.00 | 0.00 |
| 5303 · AE-Eacceleration | 0.00 | 0.00 | 0.00 | 0.00 |
| 5306 · AE-GetInfo.Com | 0.00 | 0.00 | 0.00 | 0.00 |
| 5307 · AE-Iris Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 5308 · AE-Jasc Software | 0.00 | 0.00 | 0.00 | 0.00 |
| 5309 · AE-Kennedy Software | 0.00 | 0.00 | 0.00 | 0.00 |
| 5310 · AE-McAfee | 0.00 | 0.00 | 0.00 | 0.00 |
| 5311 · AE-MYNAI.Com | 0.00 | 0.00 | 0.00 | 0.00 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 0.00 | 0.00 |
| 5313 · AE-Regnow | 0.00 | 0.00 | 0.00 | 0.00 |
| 5314 · AE-Regsoft | 0.00 | 0.00 | 0.00 | 0.00 |
| 5315 · AE-Rhino | 0.00 | 0.00 | 0.00 | 0.00 |
| 5316 · AE-Roxio | 0.00 | 0.00 | 0.00 | 0.00 |
| 5317 · AE-Runtime | 0.00 | 0.00 | 0.00 | 0.00 |
| 5318 · AE-Software for Science | 0.00 | 0.00 | 0.00 | 0.00 |
| 5319 · AE-Tehalchemy | 0.00 | 0.00 | 0.00 | 0.00 |
| 5320 · AE-Visioneer | 0.00 | 0.00 | 0.00 | 0.00 |
| 5321 · AE-WNT.Reg.Net | 0.00 | 0.00 | 0.00 | 0.00 |

CAC205

8:52 PM
07/25/10
Accrual Basis

By Class
4 of 16

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| 5322 · AE-WWW.RTT.Com | 0.00 | 0.00 | 39.74 | 0.00 |
| 5323 · AE-Zippy.USA | 0.00 | 0.00 | 0.00 | 0.00 |
| 5299 · AE-Software - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5299 · AE-Software | 0.00 | 0.00 | 39.74 | 0.00 |
| 5350 · AE-Tech | | | | |
| 5351 · AE-Time Motion Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| 5352 · Microsoft | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5350 · AE-Tech | 0.00 | 0.00 | 0.00 | 0.00 |
| 5360 · AE-Tools | | | | |
| 5361 · AE-Micro Mark | 0.00 | 0.00 | 0.00 | 0.00 |
| 5362 · AE-Tecra Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5360 · AE-Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| 5369 · AE-Travel | | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 0.00 | 0.00 |
| 5372 · AE-Metrocard | 0.00 | 0.00 | 0.00 | 0.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 0.00 | 0.00 |
| 5374 · AE-Train | 0.00 | 0.00 | 42.00 | 0.00 |
| 5369 · AE-Travel - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5369 · AE-Travel | 0.00 | 0.00 | 42.00 | 0.00 |
| 6000 · Accounting | | | | |
| 6001 · Joseph Cornwall | 0.00 | 0.00 | 2,945.10 | 0.00 |
| 6003 · Jill Feldman CPA | 0.00 | 2,000.00 | 0.00 | 0.00 |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 0.00 | 0.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 0.00 | 2,920.00 |
| 6006 · Spitz & Greenstein | 0.00 | 0.00 | 13,000.00 | 0.00 |
| Total 6000 · Accounting | 0.00 | 2,000.00 | 15,945.10 | 2,920.00 |
| 6010 · Auto | | | | |
| 6011 · Auto Rental | 0.00 | 295.57 | 0.00 | 657.11 |
| 6012 · Exxon | 0.00 | 0.00 | 440.25 | 65.72 |
| 6013 · Gas | 0.00 | 0.00 | 88.96 | 321.72 |
| 6014 · Mobil | 0.00 | 63.91 | 0.00 | 0.00 |
| 6015 · Parking | 0.00 | 100.00 | 700.87 | 620.00 |
| 6016 · Sunoco | 0.00 | 0.00 | 126.70 | 14.00 |
| 6017 · Tolls | 0.00 | 0.00 | 277.66 | 670.74 |
| Total 6010 · Auto | 0.00 | 459.48 | 1,634.44 | 2,349.29 |
| 6018 · Bank Charges | 0.00 | 214.85 | 298.49 | 13.00 |
| 6019 · Books | 0.00 | 0.00 | 393.40 | 0.00 |
| 6020 · Communications | | | | |
| 6021 · ATT | 0.00 | 139.61 | 43.26 | 0.00 |
| 6022 · Cable | 0.00 | 87.60 | 782.80 | 161.61 |
| 6024 · IDT | 0.00 | 0.00 | 166.06 | 0.00 |

CAC 206

8:52 PM
07/25/10
Accrual Basis

By Class
5 of 16

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| 6025 · MCI | 0.00 | 135.99 | 0.00 | 0.00 |
| 6026 · RCN | 0.00 | 0.00 | 0.00 | 0.00 |
| 6027 · Reimbursed Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| 6028 · Skytel | 0.00 | 515.04 | 306.07 | 0.00 |
| 6029 · Sprint | 0.00 | 0.00 | 158.53 | 134.22 |
| 6030 · Thorn | 0.00 | 522.22 | 525.00 | 150.00 |
| 6031 · TTMobile | 0.00 | 0.00 | 1.33 | 0.00 |
| 6032 · Verizon | 0.00 | 1,536.69 | 1,324.77 | 39.86 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 81.74 | 0.00 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 88.30 | 81.62 |
| 6036 · Webworqs | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6020 · Communications | 0.00 | 2,937.15 | 3,477.86 | 567.31 |
| 6040 · Computer Installation | | | | |
| 6041 · Columbia | 0.00 | 0.00 | 533.91 | 0.00 |
| 6043 · Figlia & Sons | 0.00 | 0.00 | 0.00 | 0.00 |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 1,181.34 | 1,358.27 |
| 6045 · Kips Bay Hardware | 0.00 | 0.00 | 0.00 | 100.00 |
| 6046 · Metro Solar | 0.00 | 0.00 | 0.00 | 0.00 |
| 6047 · Mistretta Electric | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6040 · Computer Installation | 0.00 | 0.00 | 1,715.25 | 1,458.27 |
| 6050 · Conference | 0.00 | 970.00 | 1,525.60 | 175.00 |
| 6051 · Depreciation | 0.00 | 10,489.00 | 11,188.00 | 0.00 |
| 6052 · Domain Name | 0.00 | 70.00 | 0.00 | 0.00 |
| 6053 · Dues and Subscriptions | 0.00 | 50.00 | 201.45 | 0.00 |
| 6060 · Employee Benefits | | | | |
| 6061 · Arista | 0.00 | 0.00 | 0.00 | 0.00 |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 0.00 | 0.00 |
| 6063 · Drugs | 0.00 | 477.92 | 895.13 | 0.00 |
| 6064 · Gym Membership | 0.00 | 0.00 | 1,180.26 | 0.00 |
| 6065 · Horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| 6066 · Medical Reimbursed | 0.00 | 774.00 | 9,782.79 | 0.00 |
| 6067 · Oxford Health | 0.00 | 1,996.96 | 5,814.06 | 0.00 |
| Total 6060 · Employee Benefits | 0.00 | 3,248.88 | 17,672.24 | 0.00 |
| 6090 · Equipment Repairs | 0.00 | 212.17 | 158.50 | 0.00 |
| 6091 · Finance Charge | 0.00 | 8.75 | 292.04 | 0.00 |
| 6092 · Honorarium | 0.00 | 472.25 | 0.00 | 0.00 |
| 6093 · Insurance | 0.00 | 0.00 | 157.40 | 457.85 |
| 6100 · Legal | | | | |
| 6102 · Frederica Miller ESQ | 10,000.00 | 0.00 | 0.00 | 0.00 |
| 6103 · LLBL | 0.00 | 0.00 | 0.00 | 0.00 |
| 6106 · Pennie & Edmonds | 0.00 | 9,404.13 | 0.00 | 0.00 |
| 6107 · Schwartz & Salomon | 0.00 | 0.00 | 1,972.00 | 0.00 |
| 6108 · Scialabba and Associates | 0.00 | 0.00 | 3,000.00 | 0.00 |
| 6109 · Solomon & Bernstein | 10,000.00 | 1,800.00 | 0.00 | 0.00 |

CAC 207

8:52 PM
07/25/10
Accrual Basis

By Class
6 of 16

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| Total 6100 · Legal | 20,000.00 | 11,204.13 | 4,972.00 | 0.00 |
| 6120 · Miscellaneous | 0.00 | 20.28 | 331.26 | 0.00 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 0.00 | 0.00 | 1,404.89 | 0.00 |
| 6150 · Outside Service | | | | |
| 6151 · Abe Karron | 0.00 | 0.00 | 0.00 | 0.00 |
| 6152 · Advanced Technology Group | 0.00 | 68,000.00 | 0.00 | 0.00 |
| 6153 · Axiom Systems | 0.00 | 0.00 | 0.00 | 0.00 |
| 6154 · Bator Bintor | 0.00 | 0.00 | 0.00 | 2,600.00 |
| 6155 · D. Ferrand | 0.00 | 3,319.00 | 200.00 | 100.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 0.00 | 0.00 |
| 6158 · James Cox o/s | 0.00 | 0.00 | 0.00 | 0.00 |
| 6159 · Jane Laylor | 0.00 | 0.00 | 0.00 | 0.00 |
| 6160 · Peter Ross | 0.00 | 0.00 | 0.00 | 0.00 |
| 6161 · Radio Logic | 0.00 | 0.00 | 0.00 | 0.00 |
| 6162 · Scott Albin | 0.00 | 0.00 | 0.00 | 0.00 |
| 6163 · Valley of the Mage Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6150 · Outside Service | 0.00 | 71,319.00 | 200.00 | 2,700.00 |
| 6170 · Paypal Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| 6175 · Postage & Delivery | 0.00 | 189.35 | 203.53 | 0.00 |
| 6177 · Reim . Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 6178 · Repairs | | | | |
| 6180 · General | 0.00 | 0.00 | 98.99 | 0.00 |
| 6178 · Repairs - Other | 0.00 | 0.00 | 100.00 | 100.00 |
| Total 6178 · Repairs | 0.00 | 0.00 | 198.99 | 100.00 |
| 6189 · Rent | | | | |
| 6191 · Rent for 2001 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6192 · Rent for 2002 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6193 · Rent for 2003 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6189 · Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| 6300 · Payroll Expenses | | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 0.00 | 0.00 |
| 6302 · Robert Benedict | 0.00 | 0.00 | 0.00 | 0.00 |
| 6303 · S.W. Bothwick | 0.00 | 0.00 | 0.00 | 0.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 0.00 | 0.00 |
| 6305 · Elisha Gurfein | 0.00 | 0.00 | 0.00 | 0.00 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 0.00 | 0.00 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 0.00 | 0.00 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 0.00 | 0.00 |
| 6309 · Peter Ross | 0.00 | 0.00 | 0.00 | 0.00 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 9,600.00 | 0.00 |
| 6311 · Robert G. Wine | 0.00 | 0.00 | 0.00 | 0.00 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 0.00 | 0.00 |

CAC208

8:52 PM
07/25/10
Accrual Basis

By Class
7 of 16

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| Total 6300 · Payroll Expenses | 0.00 | 0.00 | 9,600.00 | 0.00 |
| 6315 · Payroll Processing | 0.00 | 0.00 | 0.00 | 0.00 |
| 6330 · Research and Development | | | | |
| 6331 · American Advanced Power | 0.00 | 0.00 | 0.00 | 0.00 |
| 6332 · American Media Systems | 0.00 | 0.00 | 65.00 | 0.00 |
| 6333 · Denver Air Support | 0.00 | 0.00 | 0.00 | 0.00 |
| 6334 · E MAG | 0.00 | 0.00 | 0.00 | 0.00 |
| 6335 · frozencpu.com | 0.00 | 0.00 | 0.00 | 0.00 |
| 6337 · General Computer | 0.00 | 0.00 | 5,136.00 | 1,689.00 |
| 6338 · Pacific Data Storage | 0.00 | 0.00 | 0.00 | 0.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 0.00 | 0.00 |
| 6340 · Server Technology | 0.00 | 0.00 | 0.00 | 0.00 |
| 6341 · SGI Developers | 0.00 | 0.00 | 0.00 | 0.00 |
| 6342 · Silicon City | 0.00 | 1,000.00 | 6,446.62 | 6,000.00 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 0.00 | 0.00 |
| 6344 · Vision Shape | 0.00 | 0.00 | 0.00 | 0.00 |
| 6345 · YC Cable | 0.00 | 0.00 | 0.00 | 0.00 |
| 6346 · In Kind Computer Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6330 · Research and Development - Other | 0.00 | 0.00 | 128.99 | 0.00 |
| Total 6330 · Research and Development | 0.00 | 1,000.00 | 11,776.61 | 7,689.00 |
| 6349 · Stationery | 0.00 | 320.47 | 347.38 | 233.17 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | 429.44 | 0.00 | 595.20 | 0.00 |
| 6352 · Medicare | -330.23 | 0.00 | 139.20 | 0.00 |
| 6353 · FUTA | 0.00 | 0.00 | 0.00 | 0.00 |
| 6354 · NYSUI | 0.00 | 0.00 | 0.00 | 0.00 |
| 6356 · NJ Disability | 0.00 | 0.00 | 0.00 | 0.00 |
| 6357 · NJ UI | 0.00 | 0.00 | 0.00 | 0.00 |
| 6358 · NC SUI | 0.00 | 0.00 | 0.00 | 0.00 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6350 · Payroll Taxes | 99.21 | 0.00 | 734.40 | 0.00 |
| 6360 · Taxes | | | | |
| 6361 · NY Corporation Tax | 0.00 | 800.00 | 0.00 | 0.00 |
| Total 6360 · Taxes | 0.00 | 800.00 | 0.00 | 0.00 |
| 6370 · Travel | | | | |
| 6371 · Airfare | 0.00 | 0.00 | 0.00 | 510.50 |
| 6372 · Hotel | 0.00 | 0.00 | 72.70 | 2,126.50 |
| 6373 · Meals | 0.00 | 0.00 | 4,099.62 | 1,133.14 |
| 6374 · Misc Travel | 0.00 | 0.00 | 0.00 | 0.00 |
| 6375 · Taxi | 0.00 | 100.00 | 401.00 | 604.42 |
| 6376 · Train | 0.00 | 0.00 | 47.75 | 0.00 |
| 6377 · Transit Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 6370 · Travel - Other | 0.00 | 0.00 | 0.00 | 0.00 |

CAC209

8:52 PM
07/25/10
Accrual Basis

By Class 8 of 16

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | AJE | INC | LLC | N LLC N |
|---|---|---|---|---|
| Total 6370 · Travel | 0.00 | 100.00 | 4,621.07 | 4,374.56 |
| 6379 · Tuition Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 |
| 6380 · Utilities | 0.00 | 10,373.55 | 4,397.66 | 369.45 |
| Total Expense | 20,099.21 | 116,624.56 | 95,608.04 | 23,406.90 |
| Net Ordinary Income | -20,099.21 | -116,093.70 | -89,114.04 | 52,121.20 |
| Other Income/Expense | | | | |
| Other Income | | | | |
| 6391 · Deposits to Bank ??? | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 9,259.62 | 0.00 | 0.00 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | -53,547.17 | 0.00 |
| Total 6500 · Payroll Clearing Account | 0.00 | 9,259.62 | -53,547.17 | 0.00 |
| 7000 · Bank Transfer | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | 0.00 | -45,000.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 35,300.00 | 45,000.00 | 0.00 |
| 7004 · CASI Co-Funding via Propay | 0.00 | 0.00 | 53,547.17 | 0.00 |
| 7005 · From 8735 to INC IN | 0.00 | -95,576.00 | 0.00 | 0.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 0.00 | 0.00 | 0.00 |
| 7007 · FROM ATP TO LLC IN | 0.00 | 0.00 | -91,501.00 | -162.91 |
| 7008 · FROM ATP TO LLC OUT | 0.00 | 0.00 | 0.00 | 0.00 |
| 7009 · FROM INC TO 8735 IN | 0.00 | 0.00 | 0.00 | 0.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 60,000.00 | 0.00 | 0.00 |
| 7011 · FROM INC TO LLC IN | 0.00 | 0.00 | -521.53 | 0.00 |
| 7012 · FROM INC TO LLC OUT | 0.00 | 521.53 | 0.00 | 0.00 |
| 7013 · FROM LLC TO 8735 IN | 0.00 | 0.00 | 0.00 | 0.00 |
| 7014 · FROM LLC TO 8735 OUT | 0.00 | 0.00 | 15,000.00 | 800.00 |
| 7015 · FROM LLC TO NIST LLC IN | 0.00 | 0.00 | 0.00 | -1,000.00 |
| 7016 · FROM LLC TO NIST LLC OUT | 0.00 | 0.00 | 1,000.00 | 0.00 |
| 7017 · FROM N LLC N TO LLC IN | 0.00 | 0.00 | 0.00 | -16,500.00 |
| 7018 · FROM N LLC N TO LLC OUT | 0.00 | 0.00 | 0.00 | 16,500.00 |
| 7019 · FROM NIST LLC IN | 0.00 | 0.00 | -8,614.00 | 0.00 |
| 7020 · FROM NIST LLC OUT | 0.00 | 0.00 | 0.00 | 8,614.00 |
| Total 7000 · Bank Transfer | 0.00 | 245.53 | 13,910.64 | -36,748.91 |
| Total Other Expense | 0.00 | 9,505.15 | -39,636.53 | -36,748.91 |
| Net Other Income | 0.00 | -9,505.15 | 39,636.53 | 36,748.91 |
| Net Income | -20,099.21 | -125,598.85 | -49,477.51 | 88,870.11 |

CAC 210

8:52 PM
07/25/10
Accrual Basis

By Class
9 of 16

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| Ordinary Income/Expense | | | | |
| Income | | | | |
| 4000 · Income | | | | |
| 4010 · Reimbursed Expense Income | 207.51 | 0.00 | 0.00 | 738.37 |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 1,371.72 | 0.00 | 3,799.82 |
| 4014 · Co-Funding via Mastercard | 0.00 | 36,022.11 | 0.00 | 36,022.11 |
| 4015 · In-Kind Equipment Contribution | 0.00 | 30,000.00 | 0.00 | 30,000.00 |
| 4020 · NIST ATP Income | 1,345,500.00 | 0.00 | 0.00 | 1,345,500.00 |
| 4709 · FROM DBK TO NIST LLC A/C 1030 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| 4711 · FROM DBK TO LLC A/C 1020 | 0.00 | 0.00 | 0.00 | 76,494.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 25,610.00 | 0.00 | 27,610.00 |
| Total 4000 · Income | 1,348,707.51 | 93,003.83 | 0.00 | 1,524,264.30 |
| Total Income | 1,348,707.51 | 93,003.83 | 0.00 | 1,524,264.30 |
| Expense | | | | |
| 5000 · AE-Accounting | | | | |
| 5001 · AE-Jill Feldman CPA | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Total 5000 · AE-Accounting | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 5002 · AE-Airfare | | | | |
| 5003 · AE-American Airlines | 100.00 | 0.00 | 0.00 | 100.00 |
| 5004 · AE-American West | 316.00 | 0.00 | 0.00 | 316.00 |
| 5005 · AE-Expedia | 1,404.98 | 0.00 | 0.00 | 1,404.98 |
| 5006 · AE-Jetblue | 586.50 | 0.00 | 0.00 | 586.50 |
| Total 5002 · AE-Airfare | 2,407.48 | 0.00 | 0.00 | 2,407.48 |
| 5007 · AE-Auto | | | | |
| 5008 · AE-Airport Parking | 3.00 | 0.00 | 0.00 | 3.00 |
| 5009 · AE-Central Parking | 50.00 | 0.00 | 0.00 | 50.00 |
| 5010 · AE-Edison Parking | 68.00 | 0.00 | 0.00 | 68.00 |
| 5011 · AE-Gas | 221.59 | 0.00 | 0.00 | 221.59 |
| 5007 · AE-Auto - Other | 4.00 | 0.00 | 0.00 | 4.00 |
| Total 5007 · AE-Auto | 346.59 | 0.00 | 0.00 | 346.59 |
| 5123 · AE-Books | | | | |
| 5124 · AE-Amazon | 34.89 | 0.00 | 0.00 | 34.89 |
| 5125 · AE-Barnes & Noble | 18.40 | 0.00 | 0.00 | 18.40 |
| 5126 · AE-Borders Books | 48.66 | 0.00 | 0.00 | 48.66 |
| 5128 · AE-IEEE Books | 533.51 | 0.00 | 0.00 | 533.51 |
| Total 5123 · AE-Books | 635.46 | 0.00 | 0.00 | 635.46 |
| 5137 · AE-Domain Name | 95.00 | 0.00 | 0.00 | 95.00 |
| 5138 · AE-Dues and Subscriptions | 1,965.98 | 0.00 | 0.00 | 2,015.73 |
| 5139 · AE-Finance Charge | 12.40 | 0.00 | 0.00 | 12.40 |
| 5140 · AE-Hardware | | | | |

CAC211

8:52 PM
07/25/10
Accrual Basis

By Class
10 of 16

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| 5141 · AE-3D.FX Cool | 86.30 | 0.00 | 0.00 | 86.30 |
| 5143 · AE-ADOBE.Com | 935.52 | 0.00 | 0.00 | 935.52 |
| 5145 · AE-BlkBox | 1,014.43 | 0.00 | 0.00 | 1,014.43 |
| 5148 · AE-CFDT.Electronics | 831.01 | 0.00 | 0.00 | 1,370.16 |
| 5155 · AE-Columbia Home | 285.63 | 0.00 | 0.00 | 285.63 |
| 5157 · AE-Datavision | 10,407.52 | 0.00 | 0.00 | 10,587.49 |
| 5158 · AE-Digital River | 180.82 | 0.00 | 0.00 | 180.82 |
| 5159 · AE-Dymo Corp. | 309.55 | 0.00 | 0.00 | 309.55 |
| 5161 · AE-Electrical Supply | 1,686.35 | 0.00 | 0.00 | 1,686.35 |
| 5163 · AE-Garmin International | 350.17 | 0.00 | 0.00 | 350.17 |
| 5165 · AE-GL Video | 335.00 | 0.00 | 0.00 | 335.00 |
| 5166 · AE-Grainger | 0.00 | 0.00 | 0.00 | 84.45 |
| 5168 · AE-IBM Direct | 1,525.24 | 0.00 | 0.00 | 1,525.24 |
| 5169 · AE-J&R Sound | 243.53 | 0.00 | 0.00 | 243.53 |
| 5170 · AE-Kips Bay Hardware | 46.98 | 0.00 | 0.00 | 46.98 |
| 5171 · AE-Lumberland | 9.90 | 0.00 | 0.00 | 9.90 |
| 5173 · AE-Projector People | 199.00 | 0.00 | 0.00 | 199.00 |
| 5174 · AE-Rackit Technology | 1,366.00 | 0.00 | 0.00 | 1,366.00 |
| 5176 · AE-Sub Zero Technology | 89.35 | 0.00 | 0.00 | 89.35 |
| 5178 · AE-Wacom Technology | 171.29 | 0.00 | 0.00 | 171.29 |
| 5180 · AE-Winzip | 29.00 | 0.00 | 0.00 | 29.00 |
| 5140 · AE-Hardware - Other | 346.77 | 0.00 | 0.00 | 346.77 |
| Total 5140 · AE-Hardware | 20,449.36 | 0.00 | 0.00 | 21,252.93 |
| 5189 · AE-Hotel | 2,961.41 | 0.00 | 0.00 | 2,961.41 |
| 5190 · AE-Installation | | | | |
| 5191 · AE-Home Depot | 30.72 | 0.00 | 0.00 | 30.72 |
| 5192 · AE-Homefront Hardware | 3,165.07 | 0.00 | 0.00 | 3,165.07 |
| 5193 · AE-Jensen Tools | 1,161.01 | 0.00 | 0.00 | 1,161.01 |
| 5190 · AE-Installation - Other | 576.21 | 0.00 | 0.00 | 576.21 |
| Total 5190 · AE-Installation | 4,933.01 | 0.00 | 0.00 | 4,933.01 |
| 5200 · AE-Internet | | | | |
| 5201 · AE-Amtrak | 0.00 | 0.00 | 0.00 | 57.00 |
| 5203 · AE-Expedia | 356.24 | 0.00 | 0.00 | 356.24 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5200 · AE-Internet | 356.24 | 0.00 | 0.00 | 413.24 |
| 5210 · AE-Meals | 4,906.54 | 0.00 | 0.00 | 5,069.72 |
| 5220 · AE-Office | | | | |
| 5221 · AE-Bruce Better Living | 129.75 | 0.00 | 0.00 | 129.75 |
| 5222 · AE-Coffee Distributing | 524.55 | 0.00 | 0.00 | 524.55 |
| 5223 · AE-Eckerd | 15.19 | 0.00 | 0.00 | 15.19 |
| 5224 · AE-Label Universe | 35.40 | 0.00 | 0.00 | 35.40 |
| 5225 · AE-Marriott Gift Shop | 6.00 | 0.00 | 0.00 | 6.00 |
| 5226 · AE-Office Depot | 4,350.29 | 0.00 | 0.00 | 4,426.26 |
| 5227 · AE-Office Max | 28.20 | 0.00 | 0.00 | 28.20 |



CAC212

8:52 PM
07/25/10
Accrual Basis

By Class
11 of 16

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| 5228 · AE-Pearl Paint | 47.93 | 0.00 | 0.00 | 47.93 |
| 5229 · AE-Radio Shack | 596.22 | 0.00 | 0.00 | 596.22 |
| 5230 · AE-RiteAid | 6.26 | 0.00 | 0.00 | 6.26 |
| 5231 · AE-Staples | 1,029.35 | 0.00 | 0.00 | 1,029.35 |
| 5220 · AE-Office - Other | 942.79 | 0.00 | 0.00 | 1,108.04 |
| Total 5220 · AE-Office | 7,711.93 | 0.00 | 0.00 | 7,953.15 |
| 5250 · AE-Paypal | 20.44 | 0.00 | 0.00 | 20.44 |
| 5260 · AE-Phone | | | | |
| 5261 · AE-IDT | 0.00 | 0.00 | 0.00 | 128.20 |
| 5263 · AE-Sierra Wyreless | 104.74 | 0.00 | 0.00 | 104.74 |
| 5264 · AE-Skytel | 0.00 | 0.00 | 0.00 | 50.18 |
| 5265 · AE-Sprint | -310.00 | 0.00 | 0.00 | 39.81 |
| 5266 · AE-Telephone | 314.52 | 0.00 | 0.00 | 315.52 |
| 5260 · AE-Phone - Other | 127.00 | 0.00 | 0.00 | 127.00 |
| Total 5260 · AE-Phone | 236.26 | 0.00 | 0.00 | 765.45 |
| 5270 · AE-Postage | | | | |
| 5275 · AE-USPS | 851.05 | 0.00 | 0.00 | 1,251.13 |
| Total 5270 · AE-Postage | 851.05 | 0.00 | 0.00 | 1,251.13 |
| 5280 · AE-Repairs | 46.16 | 0.00 | 0.00 | 46.16 |
| 5290 · AE-Seminar | | | | |
| 5292 · AE-SIAM Math Society | 500.00 | 0.00 | 0.00 | 500.00 |
| Total 5290 · AE-Seminar | 500.00 | 0.00 | 0.00 | 500.00 |
| 5299 · AE-Software | | | | |
| 5300 · AE-Buy Up Time | 799.49 | 0.00 | 0.00 | 799.49 |
| 5301 · AE-Coda Company | 177.45 | 0.00 | 0.00 | 177.45 |
| 5302 · AE-Digiatl River Soft | 207.93 | 0.00 | 0.00 | 207.93 |
| 5303 · AE-Eacceleration | 36.00 | 0.00 | 0.00 | 36.00 |
| 5306 · AE-GetInfo.Com | 55.58 | 0.00 | 0.00 | 55.58 |
| 5307 · AE-Iris Inc. | 427.91 | 0.00 | 0.00 | 427.91 |
| 5308 · AE-Jasc Software | 19.00 | 0.00 | 0.00 | 19.00 |
| 5309 · AE-Kennedy Software | 5.95 | 0.00 | 0.00 | 5.95 |
| 5310 · AE-McAfee | 72.69 | 0.00 | 0.00 | 72.69 |
| 5311 · AE-MYNAI.Com | 71.38 | 0.00 | 0.00 | 71.38 |
| 5312 · AE-Quickbooks | 1,563.44 | 0.00 | 0.00 | 1,563.44 |
| 5313 · AE-Regnow | 73.86 | 0.00 | 0.00 | 73.86 |
| 5314 · AE-Regsoft | 97.89 | 0.00 | 0.00 | 97.89 |
| 5315 · AE-Rhino | 82.91 | 0.00 | 0.00 | 82.91 |
| 5316 · AE-Roxio | 195.85 | 0.00 | 0.00 | 195.85 |
| 5317 · AE-Runtime | 159.00 | 0.00 | 0.00 | 159.00 |
| 5318 · AE-Software for Science | 258.00 | 0.00 | 0.00 | 258.00 |
| 5319 · AE-Tehalchemy | 56.90 | 0.00 | 0.00 | 56.90 |
| 5320 · AE-Visioneer | 514.90 | 0.00 | 0.00 | 514.90 |
| 5321 · AE-WNT.Reg.Net | 57.90 | 0.00 | 0.00 | 57.90 |

CAC213

8:52 PM
07/25/10
Accrual Basis

By Class
12 of 16

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| 5322 · AE-WWW.RTT.Com | 0.00 | 0.00 | 0.00 | 39.74 |
| 5323 · AE-Zippy.USA | 426.00 | 0.00 | 0.00 | 426.00 |
| 5299 · AE-Software - Other | 586.79 | 0.00 | 0.00 | 586.79 |
| Total 5299 · AE-Software | 5,946.82 | 0.00 | 0.00 | 5,986.56 |
| 5350 · AE-Tech | | | | |
| 5351 · AE-Time Motion Tools | 104.55 | 0.00 | 0.00 | 104.55 |
| 5352 · Microsoft | 245.00 | 0.00 | 0.00 | 245.00 |
| Total 5350 · AE-Tech | 349.55 | 0.00 | 0.00 | 349.55 |
| 5360 · AE-Tools | | | | |
| 5361 · AE-Micro Mark | 139.95 | 0.00 | 0.00 | 139.95 |
| 5362 · AE-Tecra Tools | 247.30 | 0.00 | 0.00 | 247.30 |
| Total 5360 · AE-Tools | 387.25 | 0.00 | 0.00 | 387.25 |
| 5369 · AE-Travel | | | | |
| 5371 · AE-Luggage Carts | 14.00 | 0.00 | 0.00 | 14.00 |
| 5372 · AE-Metrocard | 120.00 | 0.00 | 0.00 | 120.00 |
| 5373 · AE-Taxi and Limousine | 385.89 | 0.00 | 0.00 | 385.89 |
| 5374 · AE-Train | 1,636.55 | 0.00 | 0.00 | 1,678.55 |
| 5369 · AE-Travel - Other | 86.59 | 0.00 | 0.00 | 86.59 |
| Total 5369 · AE-Travel | 2,243.03 | 0.00 | 0.00 | 2,285.03 |
| 6000 · Accounting | | | | |
| 6001 · Joseph Cornwall | 0.00 | 0.00 | 0.00 | 2,945.10 |
| 6003 · Jill Feldman CPA | 3,000.00 | 500.00 | 0.00 | 5,500.00 |
| 6004 · Joan Hayes CPA | 15,215.00 | 0.00 | 0.00 | 15,215.00 |
| 6005 · Ken Jackson | 22,370.00 | 0.00 | 0.00 | 25,290.00 |
| 6006 · Spitz & Greenstein | 0.00 | 0.00 | 0.00 | 13,000.00 |
| Total 6000 · Accounting | 40,585.00 | 500.00 | 0.00 | 61,950.10 |
| 6010 · Auto | | | | |
| 6011 · Auto Rental | 1,946.08 | 0.00 | 0.00 | 2,898.76 |
| 6012 · Exxon | 500.95 | 0.00 | 0.00 | 1,006.92 |
| 6013 · Gas | 126.45 | 0.00 | 0.00 | 537.13 |
| 6014 · Mobil | 0.00 | 0.00 | 0.00 | 63.91 |
| 6015 · Parking | 1,013.50 | 0.00 | 0.00 | 2,434.37 |
| 6016 · Sunoco | 223.47 | 0.00 | 0.00 | 364.17 |
| 6017 · Tolls | 510.65 | 0.00 | 0.00 | 1,459.05 |
| Total 6010 · Auto | 4,321.10 | 0.00 | 0.00 | 8,764.31 |
| 6018 · Bank Charges | 50.01 | 0.00 | 0.00 | 576.35 |
| 6019 · Books | 968.83 | 0.00 | 0.00 | 1,362.23 |
| 6020 · Communications | | | | |
| 6021 · ATT | 187.40 | 0.00 | 0.00 | 370.27 |
| 6022 · Cable | 1,834.01 | 0.00 | 0.00 | 2,866.02 |
| 6024 · IDT | 68.50 | 0.00 | 0.00 | 234.56 |

CAC214

8:52 PM
07/25/10
Accrual Basis

By Class
13 of 16

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| 6025 · MCI | 574.61 | 0.00 | 0.00 | 710.60 |
| 6026 · RCN | 1,599.27 | 0.00 | 0.00 | 1,599.27 |
| 6027 · Reimbursed Telephone | 344.00 | 0.00 | 0.00 | 344.00 |
| 6028 · Skytel | 744.36 | 0.00 | 0.00 | 1,565.47 |
| 6029 · Sprint | 621.62 | 0.00 | 0.00 | 914.37 |
| 6030 · Thorn | 4,590.26 | 0.00 | 0.00 | 5,787.48 |
| 6031 · TTMobile | 237.27 | 0.00 | 0.00 | 238.60 |
| 6032 · Verizon | 2,445.97 | 0.00 | 0.00 | 5,347.29 |
| 6034 · Voicestream Wireless | 269.07 | 0.00 | 0.00 | 350.81 |
| 6035 · Vz Wireless | 556.05 | 0.00 | 0.00 | 725.97 |
| 6036 · Webworqs | 4,600.00 | 0.00 | 0.00 | 4,600.00 |
| Total 6020 · Communications | 18,672.39 | 0.00 | 0.00 | 25,654.71 |
| 6040 · Computer Installation | | | | |
| 6041 · Columbia | 1,288.85 | 0.00 | 0.00 | 1,822.76 |
| 6043 · Figlia & Sons | 1,995.00 | 0.00 | 0.00 | 1,995.00 |
| 6044 · Homefront Hardware | 6,196.69 | 0.00 | 0.00 | 8,736.30 |
| 6045 · Kips Bay Hardware | 70.27 | 0.00 | 0.00 | 170.27 |
| 6046 · Metro Solar | 2,040.00 | 0.00 | 0.00 | 2,040.00 |
| 6047 · Mistretta Electric | 5,400.00 | 0.00 | 0.00 | 5,400.00 |
| Total 6040 · Computer Installation | 16,990.81 | 0.00 | 0.00 | 20,164.33 |
| 6050 · Conference | 1,390.00 | 250.00 | 0.00 | 4,310.60 |
| 6051 · Depreciation | 0.00 | 0.00 | 0.00 | 21,677.00 |
| 6052 · Domain Name | 0.00 | 0.00 | 0.00 | 70.00 |
| 6053 · Dues and Subscriptions | 201.01 | 0.00 | 0.00 | 452.46 |
| 6060 · Employee Benefits | | | | |
| 6061 · Arista | 3,104.35 | 0.00 | 0.00 | 3,104.35 |
| 6062 · Childcare Services - Rosalie Me | 2,735.00 | 0.00 | 0.00 | 2,735.00 |
| 6063 · Drugs | 4,381.71 | 0.00 | 0.00 | 5,754.76 |
| 6064 · Gym Membership | 2,175.96 | 0.00 | 0.00 | 3,356.22 |
| 6065 · Horizon | 888.54 | 0.00 | 0.00 | 888.54 |
| 6066 · Medical Reimbursed | 26,601.21 | 24,860.00 | 0.00 | 62,018.00 |
| 6067 · Oxford Health | 19,342.24 | 0.00 | 0.00 | 27,153.26 |
| Total 6060 · Employee Benefits | 59,229.01 | 24,860.00 | 0.00 | 105,010.13 |
| 6090 · Equipment Repairs | 107.17 | 0.00 | 0.00 | 477.84 |
| 6091 · Finance Charge | 0.00 | 0.00 | 0.00 | 300.79 |
| 6092 · Honorarium | 664.17 | 0.00 | 0.00 | 1,136.42 |
| 6093 · Insurance | 1,754.92 | 0.00 | 0.00 | 2,370.17 |
| 6100 · Legal | | | | |
| 6102 · Frederica Miller ESQ | 6,000.00 | 0.00 | 0.00 | 16,000.00 |
| 6103 · LLBL | 352.60 | 0.00 | 0.00 | 352.60 |
| 6106 · Pennie & Edmonds | 671.15 | 0.00 | 0.00 | 10,075.28 |
| 6107 · Schwartz & Salomon | 0.00 | 0.00 | 0.00 | 1,972.00 |
| 6108 · Scialabba and Associates | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 6109 · Solomon & Bernstein | 150.00 | 0.00 | 0.00 | 11,950.00 |

CAC215

8:52 PM
07/25/10
Accrual Basis

By Class
14 of 16

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| Total 6100 · Legal | 7,173.75 | 0.00 | 0.00 | 43,349.88 |
| 6120 · Miscellaneous | 147.11 | 0.00 | 0.00 | 498.65 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 687.84 | 0.00 | 0.00 | 2,092.73 |
| 6150 · Outside Service | | | | |
| 6151 · Abe Karron | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 6152 · Advanced Technology Group | 3,000.00 | 0.00 | 0.00 | 71,000.00 |
| 6153 · Axiom Systems | 400.00 | 0.00 | 0.00 | 400.00 |
| 6154 · Bator Bintor | 10,159.75 | 0.00 | 0.00 | 12,759.75 |
| 6155 · D. Ferrand | 4,900.00 | 0.00 | 0.00 | 8,519.00 |
| 6157 · George Wolberg PhD | 40,898.99 | 0.00 | 0.00 | 40,898.99 |
| 6158 · James Cox o/s | 33,930.00 | 0.00 | 0.00 | 33,930.00 |
| 6159 · Jane Laylor | 161.00 | 0.00 | 0.00 | 161.00 |
| 6160 · Peter Ross | 1,172.64 | 0.00 | 0.00 | 1,172.64 |
| 6161 · Radio Logic | 100.00 | 0.00 | 0.00 | 100.00 |
| 6162 · Scott Albin | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| 6163 · Valley of the Mage Consulting | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Total 6150 · Outside Service | 98,722.38 | 0.00 | 0.00 | 172,941.38 |
| 6170 · Paypal Payments | 1,234.25 | 0.00 | 0.00 | 1,234.25 |
| 6175 · Postage & Delivery | 1,178.06 | 0.00 | 0.00 | 1,570.94 |
| 6177 · Reim . Expenses | 96.15 | 0.00 | 0.00 | 96.15 |
| 6178 · Repairs | | | | |
| 6180 · General | 220.05 | 0.00 | 0.00 | 319.04 |
| 6178 · Repairs - Other | 75.00 | 0.00 | 0.00 | 275.00 |
| Total 6178 · Repairs | 295.05 | 0.00 | 0.00 | 594.04 |
| 6189 · Rent | | | | |
| 6191 · Rent for 2001 | 0.00 | 0.00 | 33,000.00 | 33,000.00 |
| 6192 · Rent for 2002 | 2,000.00 | 0.00 | 26,000.00 | 28,000.00 |
| 6193 · Rent for 2003 | 0.00 | 0.00 | 24,000.00 | 24,000.00 |
| Total 6189 · Rent | 2,000.00 | 0.00 | 83,000.00 | 85,000.00 |
| 6300 · Payroll Expenses | | | | |
| 6301 · Scott Albin emp | 5,550.00 | 0.00 | 0.00 | 5,550.00 |
| 6302 · Robert Benedict | 22,823.07 | 0.00 | 0.00 | 22,823.07 |
| 6303 · S.W. Bothwick | 780.00 | 0.00 | 0.00 | 780.00 |
| 6304 · James L. Cox emp | 53,625.00 | 0.00 | 0.00 | 53,625.00 |
| 6305 · Elisha Gurfein | 100,000.95 | 0.00 | 0.00 | 100,000.95 |
| 6306 · D.B. Karron | 334,004.12 | 0.00 | 0.00 | 334,004.12 |
| 6307 · Charles La Salla | 23,685.00 | 0.00 | 0.00 | 23,685.00 |
| 6308 · Regner M. Peralta | 5,047.50 | 0.00 | 0.00 | 5,047.50 |
| 6309 · Peter Ross | 11,354.00 | 0.00 | 0.00 | 11,354.00 |
| 6310 · Matthew Rothman | 33,817.50 | 0.00 | 0.00 | 43,417.50 |
| 6311 · Robert G. Wine | 3,520.00 | 0.00 | 0.00 | 3,520.00 |
| 6314 · Nicholee A. Wynter | 15,221.25 | 0.00 | 0.00 | 15,221.25 |

CAC 216

8:52 PM
07/25/10
Accrual Basis

By Class
15 of 16

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| Total 6300 · Payroll Expenses | 609,428.39 | 0.00 | 0.00 | 619,028.39 |
| 6315 · Payroll Processing | 295.60 | 0.00 | 0.00 | 295.60 |
| 6330 · Research and Development | | | | |
| 6331 · American Advanced Power | 215.00 | 0.00 | 0.00 | 215.00 |
| 6332 · American Media Systems | 1,180.09 | 0.00 | 0.00 | 1,245.09 |
| 6333 · Denver Air Support | 295.00 | 0.00 | 0.00 | 295.00 |
| 6334 · E MAG | 2,850.00 | 0.00 | 0.00 | 2,850.00 |
| 6335 · frozencpu.com | 845.83 | 0.00 | 0.00 | 845.83 |
| 6337 · General Computer | 107,608.14 | 0.00 | 0.00 | 114,433.14 |
| 6338 · Pacific Data Storage | 1,429.00 | 0.00 | 0.00 | 1,429.00 |
| 6339 · Ricoh | 9,019.57 | 0.00 | 0.00 | 9,019.57 |
| 6340 · Server Technology | 6,895.55 | 0.00 | 0.00 | 6,895.55 |
| 6341 · SGI Developers | 295.00 | 0.00 | 0.00 | 295.00 |
| 6342 · Silicon City | 120,614.77 | 0.00 | 0.00 | 134,061.39 |
| 6343 · Silicon Graphics | 78,093.54 | 0.00 | 0.00 | 78,093.54 |
| 6344 · Vision Shape | 6,643.25 | 0.00 | 0.00 | 6,643.25 |
| 6345 · YC Cable | 210.00 | 0.00 | 0.00 | 210.00 |
| 6346 · In Kind Computer Equipment | 0.00 | 30,000.00 | 0.00 | 30,000.00 |
| 6330 · Research and Development - Other | 2,639.48 | 0.00 | 0.00 | 2,768.47 |
| Total 6330 · Research and Development | 338,834.22 | 30,000.00 | 0.00 | 389,299.83 |
| 6349 · Stationery | 1,976.92 | 0.00 | 0.00 | 2,877.94 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | 31,773.62 | 0.00 | 0.00 | 32,798.26 |
| 6352 · Medicare | 9,157.95 | 0.00 | 0.00 | 8,966.92 |
| 6353 · FUTA | 1,065.77 | 0.00 | 0.00 | 1,065.77 |
| 6354 · NYSUI | 3,199.21 | 0.00 | 0.00 | 3,199.21 |
| 6356 · NJ Disability | 404.70 | 0.00 | 0.00 | 404.70 |
| 6357 · NJ UI | 1,024.80 | 0.00 | 0.00 | 1,024.80 |
| 6358 · NC SUI | 107.72 | 0.00 | 0.00 | 107.72 |
| 6359 · Penalties and Late Fees | 192.35 | 0.00 | 0.00 | 192.35 |
| Total 6350 · Payroll Taxes | 46,926.12 | 0.00 | 0.00 | 47,759.73 |
| 6360 · Taxes | | | | |
| 6361 · NY Corporation Tax | 0.00 | 0.00 | 0.00 | 800.00 |
| Total 6360 · Taxes | 0.00 | 0.00 | 0.00 | 800.00 |
| 6370 · Travel | | | | |
| 6371 · Airfare | 1,210.00 | 0.00 | 0.00 | 1,720.50 |
| 6372 · Hotel | 1,290.31 | 0.00 | 0.00 | 3,489.51 |
| 6373 · Meals | 3,689.70 | 0.00 | 0.00 | 8,922.46 |
| 6374 · Misc Travel | 224.93 | 0.00 | 0.00 | 224.93 |
| 6375 · Taxi | 1,166.25 | 0.00 | 0.00 | 2,271.67 |
| 6376 · Train | 142.15 | 0.00 | 0.00 | 189.90 |
| 6377 · Transit Check | 1,453.52 | 0.00 | 0.00 | 1,453.52 |
| 6370 · Travel - Other | 431.40 | 0.00 | 0.00 | 431.40 |

CAC 217

8:52 PM
07/25/10
Accrual Basis

By Class
16 of 16

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through December 2003

| | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|
| Total 6370 · Travel | 9,608.26 | 0.00 | 0.00 | 18,703.89 |
| 6379 · Tuition Reimbursement | 3,238.20 | 0.00 | 0.00 | 3,238.20 |
| 6380 · Utilities | 6,463.40 | 0.00 | 0.00 | 21,604.06 |
| Total Expense | 1,331,602.08 | 55,610.00 | 83,000.00 | 1,725,950.79 |
| Net Ordinary Income | 17,105.43 | 37,393.83 | -83,000.00 | -201,686.49 |
| Other Income/Expense | | | | |
| Other Income | | | | |
| 6391 · Deposits to Bank ??? | 45.64 | 0.00 | 0.00 | 45.64 |
| Total Other Income | 45.64 | 0.00 | 0.00 | 45.64 |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 255,654.72 | 0.00 | 0.00 | 264,914.34 |
| 6516 · Credits Net Payroll Clearing Ac | -264,914.34 | 0.00 | 0.00 | -318,461.51 |
| Total 6500 · Payroll Clearing Account | -9,259.62 | 0.00 | 0.00 | -53,547.17 |
| 7000 · Bank Transfer | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | -35,300.00 | 0.00 | 0.00 | -80,300.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 0.00 | 0.00 | 80,300.00 |
| 7004 · CASI Co-Funding via Propay | 0.00 | 0.00 | 0.00 | 53,547.17 |
| 7005 · From 8735 to INC IN | 0.00 | 0.00 | 0.00 | -95,576.00 |
| 7006 · From 8735 TO INC OUT | 95,576.00 | 0.00 | 0.00 | 95,576.00 |
| 7007 · FROM ATP TO LLC IN | 0.00 | 0.00 | 0.00 | -91,663.91 |
| 7008 · FROM ATP TO LLC OUT | 91,663.91 | 0.00 | 0.00 | 91,663.91 |
| 7009 · FROM INC TO 8735 IN | -60,000.00 | 0.00 | 0.00 | -60,000.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 0.00 | 0.00 | 60,000.00 |
| 7011 · FROM INC TO LLC IN | 0.00 | 0.00 | 0.00 | -521.53 |
| 7012 · FROM INC TO LLC OUT | 0.00 | 0.00 | 0.00 | 521.53 |
| 7013 · FROM LLC TO 8735 IN | -15,800.00 | 0.00 | 0.00 | -15,800.00 |
| 7014 · FROM LLC TO 8735 OUT | 0.00 | 0.00 | 0.00 | 15,800.00 |
| 7015 · FROM LLC TO NIST LLC IN | 0.00 | 0.00 | 0.00 | -1,000.00 |
| 7016 · FROM LLC TO NIST LLC OUT | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 7017 · FROM N LLC N TO LLC IN | 0.00 | 0.00 | 0.00 | -16,500.00 |
| 7018 · FROM N LLC N TO LLC OUT | 0.00 | 0.00 | 0.00 | 16,500.00 |
| 7019 · FROM NIST LLC IN | 0.00 | 0.00 | 0.00 | -8,614.00 |
| 7020 · FROM NIST LLC OUT | 0.00 | 0.00 | 0.00 | 8,614.00 |
| Total 7000 · Bank Transfer | 76,139.91 | 0.00 | 0.00 | 53,547.17 |
| Total Other Expense | 66,880.29 | 0.00 | 0.00 | 0.00 |
| Net Other Income | -66,834.65 | 0.00 | 0.00 | 45.64 |
| Net Income | -49,729.22 | 37,393.83 | -83,000.00 | -201,640.85 |

CAC218

5:18 PM
07/18/10
Accrual Basis

A/C 5000
1 of 1

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **5000 · AE-Accounting** | | | | | | | | |
| **5001 · AE-Jill Feldman CPA** | | | | | | | | |
| General Journal | 3/9/2002 | AE 03... | | AE ACCT JIL... | NIST ATP | 1,000.00 | | 1,000.00 |
| Total 5001 · AE-Jill Feldman CPA | | | | | | 1,000.00 | 0.00 | 1,000.00 |
| Total 5000 · AE-Accounting | | | | | | 1,000.00 | 0.00 | 1,000.00 |
| **TOTAL** | | | | | | **1,000.00** | **0.00** | **1,000.00** |

CAC219

5:19 PM
07/18/10
Accrual Basis

A/C 5002
10/01

# CASI ENTITIES
## Transaction Detail By Account
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **5002 · AE-Airfare** | | | | | | | | |
| **5003 · AE-American Airlines** | | | | | | | | |
| General Journal | 2/7/2003 | AE 020703 | | AE AIRFARE... | NIST ATP | 100.00 | | 100.00 |
| Total 5003 · AE-American Airlines | | | | | | 100.00 | 0.00 | 100.00 |
| **5004 · AE-American West** | | | | | | | | |
| General Journal | 2/7/2002 | AE 020702 | | AE AIRFARE | NIST ATP | 316.00 | | 316.00 |
| Total 5004 · AE-American West | | | | | | 316.00 | 0.00 | 316.00 |
| **5005 · AE-Expedia** | | | | | | | | |
| General Journal | 1/8/2002 | AE120802 | | AE EXPEDIA | NIST ATP | 956.50 | | 956.50 |
| General Journal | 4/8/2003 | AE 040803 | | AE AIRFARE... | NIST ATP | 448.48 | | 1,404.98 |
| Total 5005 · AE-Expedia | | | | | | 1,404.98 | 0.00 | 1,404.98 |
| **5006 · AE-Jetblue** | | | | | | | | |
| General Journal | 2/7/2002 | AE 020702 | | AE AIRFARE | NIST ATP | 280.00 | | 280.00 |
| General Journal | 6/8/2003 | AE 060803 | | AE AIRFARE... | NIST ATP | 306.50 | | 586.50 |
| Total 5006 · AE-Jetblue | | | | | | 586.50 | 0.00 | 586.50 |
| Total 5002 · AE-Airfare | | | | | | 2,407.48 | 0.00 | 2,407.48 |
| **TOTAL** | | | | | | **2,407.48** | **0.00** | **2,407.48** |



CAC 220

5:20 PM
07/18/10
Accrual Basis

A/c 5007
10b,

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **5007 · AE-Auto** | | | | | | | | |
| **5008 · AE-Airport Parking** | | | | | | | | |
| General Journal | 4/8/2003 | AE 040803 | | AE AIRPORT... | NIST ATP | 3.00 | | 3.00 |
| Total 5008 · AE-Airport Parking | | | | | | 3.00 | 0.00 | 3.00 |
| **5009 · AE-Central Parking** | | | | | | | | |
| General Journal | 9/8/2002 | AE 090802 | | AE AUTO PA... | NIST ATP | 25.00 | | 25.00 |
| General Journal | 10/8/2002 | AE 100802 | | AE CENTRA... | NIST ATP | 25.00 | | 50.00 |
| Total 5009 · AE-Central Parking | | | | | | 50.00 | 0.00 | 50.00 |
| **5010 · AE-Edison Parking** | | | | | | | | |
| General Journal | 7/8/2002 | AE 070802 | | AE EDISON ... | NIST ATP | 68.00 | | 68.00 |
| Total 5010 · AE-Edison Parking | | | | | | 68.00 | 0.00 | 68.00 |
| **5011 · AE-Gas** | | | | | | | | |
| General Journal | 2/7/2002 | AE 020702 | | AE AUTO GAS | NIST ATP | 9.60 | | 9.60 |
| General Journal | 3/9/2002 | AE 030902 | | AE AUTO GA | NIST ATP | 12.19 | | 21.79 |
| General Journal | 6/7/2002 | AE 060702 | | AE AUTO GAS | NIST ATP | 88.99 | | 110.78 |
| General Journal | 7/8/2002 | AE 070802 | | AE AUTO GAS | NIST ATP | 25.22 | | 136.00 |
| General Journal | 8/7/2002 | AE 080702 | | AE AUTO GAS | NIST ATP | 22.79 | | 158.79 |
| General Journal | 9/8/2002 | AE 090802 | | AE AUTO GAS | NIST ATP | 23.70 | | 182.49 |
| General Journal | 6/8/2003 | AE 060803 | | AE AUTO GAS | NIST ATP | 17.75 | | 200.24 |
| General Journal | 7/9/2003 | AE 070903 | | AE AUTO GAS | NIST ATP | 21.35 | | 221.59 |
| Total 5011 · AE-Gas | | | | | | 221.59 | 0.00 | 221.59 |
| **5007 · AE-Auto - Other** | | | | | | | | |
| General Journal | 12/8/2002 | AE 120802 | | AE PARKING | NIST ATP | 4.00 | | 4.00 |
| Total 5007 · AE-Auto - Other | | | | | | 4.00 | 0.00 | 4.00 |
| Total 5007 · AE-Auto | | | | | | 346.59 | 0.00 | 346.59 |
| **TOTAL** | | | | | | **346.59** | **0.00** | **346.59** |



CAC 221

A/C 5123 1 of 1

5:22 PM
07/18/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **5123 · AE-Books** | | | | | | | | |
| **5124 · AE-Amazon** | | | | | | | | |
| General Journal | 6/8/2003 | AE 060803 | | AE BOOKS ... | NIST ATP | 34.89 | | 34.89 |
| Total 5124 · AE-Amazon | | | | | | 34.89 | 0.00 | 34.89 |
| **5125 · AE-Barnes & Noble** | | | | | | | | |
| General Journal | 7/8/2002 | AE 070802 | | AE BOOKS | NIST ATP | 18.40 | | 18.40 |
| Total 5125 · AE-Barnes & Noble | | | | | | 18.40 | 0.00 | 18.40 |
| **5126 · AE-Borders Books** | | | | | | | | |
| General Journal | 12/8/2001 | AE120801 | | AE BORDER... | NIST ATP | 48.66 | | 48.66 |
| Total 5126 · AE-Borders Books | | | | | | 48.66 | 0.00 | 48.66 |
| **5128 · AE-IEEE Books** | | | | | | | | |
| General Journal | 6/7/2002 | AE 060702 | | AE BOOKS I ... | NIST ATP | 229.48 | | 229.48 |
| General Journal | 7/8/2002 | AE 070802 | | AE CM IEEE ... | NIST ATP | | 36.00 | 193.48 |
| General Journal | 2/7/2003 | AE 020703 | | AE BOOKS I... | NIST ATP | 340.03 | | 533.51 |
| Total 5128 · AE-IEEE Books | | | | | | 569.51 | 36.00 | 533.51 |
| Total 5123 · AE-Books | | | | | | 671.46 | 36.00 | 635.46 |
| **TOTAL** | | | | | | **671.46** | **36.00** | **635.46** |

CAC 222

A/c 5137 10/01

5:23 PM
07/18/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **5137 · AE-Domain Name** | | | | | | | | |
| General Journal | 6/8/2003 | AE 06... | | AE DOMAIN ... | NIST ATP | 95.00 | | 95.00 |
| Total 5137 · AE-Domain Name | | | | | | 95.00 | 0.00 | 95.00 |
| **TOTAL** | | | | | | **95.00** | **0.00** | **95.00** |



CAC 223

A/c 5138 1 of 1

3:46 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | S | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5138 · AE-Dues and Subscriptions | | | | | | | | | | |
| General Journal | 2/7/2002 | AE 020702 | | AE DUES AND SUB | NIST ATP | | 5 | 37.50 | | 37.50 |
| General Journal | 2/7/2002 | AE 020702 | | AE CM DS | NIST ATP | | 5 | | 27.50 | 10.00 |
| General Journal | 6/7/2002 | AE 060702 | | AE DUES AND SUB | NIST ATP | | 5 | 245.68 | | 255.68 |
| General Journal | 7/8/2002 | AE 070802 | | AE DUES AND SUB | NIST ATP | | 5 | 84.95 | | 340.63 |
| General Journal | 8/7/2002 | AE 080702 | | AE DUES AND SUB | NIST ATP | | 5 | 489.90 | | 830.53 |
| General Journal | 9/8/2002 | AE 090802 | | AE DUES AND SUB | NIST ATP | | 5 | 186.00 | | 1,016.53 |
| General Journal | 9/8/2002 | AE 090802 | | AE DUES AND SUB | NIST ATP | | 5 | 9.95 | | 1,026.48 |
| General Journal | 10/8/2002 | AE 100802 | | AE DUES AND SUB | NIST ATP | | 5 | 9.95 | | 1,036.43 |
| General Journal | 11/7/2002 | AE 110702 | | AE DUES AND SUB | NIST ATP | | 5 | 21.95 | | 1,058.38 |
| General Journal | 12/8/2002 | AE 120802 | | AE DUES AND SUB | NIST ATP | | 5 | 9.95 | | 1,068.33 |
| General Journal | 1/8/2003 | AE 010803 | | AE DUES AND SUB | NIST ATP | | 5 | 9.95 | | 1,078.28 |
| General Journal | 2/7/2003 | AE 020703 | | AE DUES AND SUB | NIST ATP | | 5 | 9.95 | | 1,088.23 |
| General Journal | 3/9/2003 | AE 030903 | | AE DUES AND SUB ... | NIST ATP | | 5 | 555.00 | | 1,643.23 |
| General Journal | 3/9/2003 | AE 030903 | | AE DUES AND SUB | NIST ATP | | 5 | 9.95 | | 1,653.18 |
| General Journal | 4/8/2003 | AE 040803 | | AE DUES AND SUB | NIST ATP | | 5 | 9.95 | | 1,663.13 |
| General Journal | 5/8/2003 | AE 050803 | | AE DUES AND SUB | NIST ATP | | 5 | 9.95 | | 1,673.08 |
| General Journal | 6/8/2003 | AE 060803 | | AE DUES AND SUB | NIST ATP | | 5 | 9.95 | | 1,683.03 |
| General Journal | 7/9/2003 | AE 070903 | | AE DUES AND SUB | NIST ATP | | 5 | 9.95 | | 1,692.98 |
| General Journal | 7/9/2003 | AE 070903 | | AE DUES AND SUB ... | NIST ATP | | 5 | 75.00 | | 1,767.98 |
| General Journal | 7/9/2003 | AE 070903 | | AE DUES AND SUB ... | NIST ATP | | 5 | 198.00 | | 1,965.98 |
| General Journal | 8/8/2003 | AE 080803 | | AE DUES AND SUB | LLC | | 5 | 9.95 | | 1,975.93 |
| General Journal | 9/8/2003 | AE090803 | | AE DUES AND SUB | LLC | | 5 | 9.95 | | 1,985.88 |
| General Journal | 10/8/2003 | AE100803 | | AE DUES AND SUB | LLC | | 5 | 9.95 | | 1,995.83 |
| General Journal | 11/8/2003 | AE110703 | | AE DUES AND SUB | LLC | | 5 | 9.95 | | 2,005.78 |
| General Journal | 12/8/2003 | AE120803 | | AE DUES AND SUB | LLC | | 5 | 9.95 | | 2,015.73 |
| Total 5138 · AE-Dues and Subscriptions | | | | | | | | 2,043.23 | 27.50 | 2,015.73 |
| TOTAL | | | | | | | | 2,043.23 | 27.50 | 2,015.73 |



CAC 224

A/c 5139 1 of 1

3:49 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 5139 · AE-Finance Charge | | | | | | | | | |
| General Journal | 8/7/2002 | AE 080702 | | AE FIN CHG ... | NIST ATP | | 2.14 | | 2.14 |
| General Journal | 9/8/2002 | AE 090802 | | AE FLEX 090... | NIST ATP | | 2.23 | | 4.37 |
| General Journal | 5/8/2003 | FLEX 050803 | | AE FKEX FI... | NIST ATP | | 8.03 | | 12.40 |
| Total 5139 · AE-Finance Charge | | | | | | | 12.40 | 0.00 | 12.40 |
| **TOTAL** | | | | | | | **12.40** | **0.00** | **12.40** |



CAC 225

A/C 5140 1 of 3

3:53 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **5140 · AE-Hardware** | | | | | | | | |
| **5141 · AE-3D.FX Cool** | | | | | | | | |
| General Journal | 6/7/2002 | AE 060702 | AE 3D FX COOL | | NIST ATP | 86.30 | | 86.30 |
| Total 5141 · AE-3D.FX Cool | | | | | | 86.30 | 0.00 | 86.30 |
| **5143 · AE-ADOBE.Com** | | | | | | | | |
| General Journal | 4/8/2002 | AE 040802 | AE ADOBE.COM | | NIST ATP | 767.39 | | 767.39 |
| General Journal | 7/9/2003 | AE 070903 | AE HDWR ADOBE.COM | | NIST ATP | 168.13 | | 935.52 |
| Total 5143 · AE-ADOBE.Com | | | | | | 935.52 | 0.00 | 935.52 |
| **5145 · AE-BlkBox** | | | | | | | | |
| General Journal | 6/7/2002 | AE 060702 | AE BLACK BOX | | NIST ATP | 1,014.43 | | 1,014.43 |
| Total 5145 · AE-BlkBox | | | | | | 1,014.43 | 0.00 | 1,014.43 |
| **5148 · AE-CFDT.Electronics** | | | | | | | | |
| General Journal | 2/7/2003 | AE 020703 | AE HDWR CFDT ELECTRONI... | | NIST ATP | 117.86 | | 117.86 |
| General Journal | 4/8/2003 | AE 040803 | AE HDWR CFDT ELECTRONI... | | NIST ATP | 389.66 | | 507.52 |
| General Journal | 5/8/2003 | AE 050803 | AE HDWR CFDT ELECTRONI... | | NIST ATP | 107.83 | | 615.35 |
| General Journal | 6/8/2003 | AE 060803 | AE HDWR CFDT ELECTRONI... | | NIST ATP | 107.83 | | 723.18 |
| General Journal | 7/9/2003 | AE 070903 | AE HDWR CFDT ELECTRONI... | | NIST ATP | 107.83 | | 831.01 |
| General Journal | 8/8/2003 | AE 080803 | AE HDWR CFDR ELECTRONI... | | LLC | 107.83 | | 938.84 |
| General Journal | 9/8/2003 | AE090803 | AE HDWR CFDT ELECTRONI... | | LLC | 107.83 | | 1,046.67 |
| General Journal | 10/8/2003 | AE100803 | AE HDWR CFDT ELECTRONI... | | LLC | 107.83 | | 1,154.50 |
| General Journal | 11/8/2003 | AE110703 | AE HDWR CFDT ELECTRONI... | | LLC | 107.83 | | 1,262.33 |
| General Journal | 12/8/2003 | AE120803 | AE HDWR CFDT ELECTRONI... | | LLC | 107.83 | | 1,370.16 |
| Total 5148 · AE-CFDT.Electronics | | | | | | 1,370.16 | 0.00 | 1,370.16 |
| **5155 · AE-Columbia Home** | | | | | | | | |
| General Journal | 4/8/2003 | AE 040803 | AE INSTALL COLUMBIA HOME | | NIST ATP | 144.90 | | 144.90 |
| General Journal | 5/8/2003 | AE 050803 | AE HDWR COLUMBIA HOME | | NIST ATP | 140.73 | | 285.63 |
| Total 5155 · AE-Columbia Home | | | | | | 285.63 | 0.00 | 285.63 |
| **5157 · AE-Datavision** | | | | | | | | |
| General Journal | 11/7/2001 | AE110701 | AE DATAVISION | | NIST ATP | 527.98 | | 527.98 |
| General Journal | 12/8/2001 | AE120801 | AE DATAVISION | | NIST ATP | 1,418.00 | | 1,945.98 |
| General Journal | 1/8/2002 | AE120802 | AE DATAVISION | | NIST ATP | 297.71 | | 2,243.69 |
| General Journal | 1/8/2002 | AE120802 | AE CM DATAVISION | | NIST ATP | | 3.71 | 2,239.98 |
| General Journal | 3/9/2002 | AE 030902 | AE DATAVISION | | NIST ATP | 129.99 | | 2,369.97 |
| General Journal | 5/8/2002 | AE 050802 | AE DATAVISION | | NIST ATP | 344.00 | | 2,713.97 |
| General Journal | 6/7/2002 | AE 060702 | AE DATAVISION | | NIST ATP | 1,377.87 | | 4,091.84 |
| General Journal | 7/8/2002 | AE 070802 | AE DATAVISION | | NIST ATP | 225.00 | | 4,316.84 |
| General Journal | 10/1/2002 | FLEX100802 | AE DATAVISION | | NIST ATP | 1,519.95 | | 5,836.79 |
| General Journal | 10/1/2002 | FLEX100802 | AE DATAVISION | | NIST ATP | 903.25 | | 6,740.04 |
| General Journal | 10/8/2002 | AE 100802 | AE DATAVISION | | NIST ATP | 407.67 | | 7,147.71 |
| General Journal | 11/7/2002 | AE 110702 | AE DATAVISION | | NIST ATP | 31.97 | | 7,179.68 |
| General Journal | 11/7/2002 | AE 110702 | AE DATAVISION | | NIST ATP | | 31.97 | 7,147.71 |
| General Journal | 1/8/2003 | AE 010803 | AE DATAVISION | | NIST ATP | 422.97 | | 7,570.68 |
| General Journal | 1/17/2003 | FLEX 0207... | AE FLEX HARD DATAVISION | | NIST ATP | 599.99 | | 8,170.67 |
| General Journal | 3/9/2003 | AE 030903 | AE HDWR DATAVISION | | NIST ATP | 169.00 | | 8,339.67 |



CAC 226

A/C 5140 2 of 3

3:53 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 3/9/2003 | FLEX 0309... | | AE FLEX HDWR DATAVISION | NIST ATP | 519.00 | | 8,858.67 |
| General Journal | 4/8/2003 | AE 040803 | | AE HDWR DATAVISION | NIST ATP | 658.93 | | 9,517.60 |
| General Journal | 5/8/2003 | AE 050803 | | AE HDWR DATAVISION | NIST ATP | 129.97 | | 9,647.57 |
| General Journal | 5/8/2003 | FLEX 0508... | | AE FLEX DATAVISION | NIST ATP | 559.98 | | 10,207.55 |
| General Journal | 6/8/2003 | AE 060803 | | AE HDWR DATAVISION | NIST ATP | 199.97 | | 10,407.52 |
| General Journal | 11/8/2003 | AE110703 | | AE HDWR DATAVISION | LLC | 179.97 | | 10,587.49 |
| Total 5157 · AE-Datavision | | | | | | 10,623.17 | 35.68 | 10,587.49 |
| **5158 · AE-Digital River** | | | | | | | | |
| General Journal | 12/8/2001 | AE120801 | | AE DIGITAL RIVER | NIST ATP | 107.90 | | 107.90 |
| General Journal | 4/8/2002 | AE 040802 | | AE DIGITAL RIVER | NIST ATP | 72.92 | | 180.82 |
| Total 5158 · AE-Digital River | | | | | | 180.82 | 0.00 | 180.82 |
| **5159 · AE-Dymo Corp.** | | | | | | | | |
| General Journal | 11/7/2002 | AE 110702 | | AE DYMO SOFTWARE | NIST ATP | 82.40 | | 82.40 |
| General Journal | 12/8/2002 | AE 120802 | | AE DYMO CORP | NIST ATP | 77.15 | | 159.55 |
| General Journal | 3/9/2003 | AE 030903 | | AE HDWE DYMO CORP | NIST ATP | 150.00 | | 309.55 |
| Total 5159 · AE-Dymo Corp. | | | | | | 309.55 | 0.00 | 309.55 |
| **5161 · AE-Electrical Supply** | | | | | | | | |
| General Journal | 9/8/2002 | AE 090802 | | AE ELECTRICAL SUPPLY | NIST ATP | 571.70 | | 571.70 |
| General Journal | 10/8/2002 | AE 100802 | | AE ELECTRICAL SUPPLY | NIST ATP | 650.35 | | 1,222.05 |
| General Journal | 11/7/2002 | AE 110702 | | AE ELECTRICAL SUPPLY | NIST ATP | 464.30 | | 1,686.35 |
| Total 5161 · AE-Electrical Supply | | | | | | 1,686.35 | 0.00 | 1,686.35 |
| **5163 · AE-Garmin International** | | | | | | | | |
| General Journal | 2/7/2003 | AE 020703 | | AE HDWR GARMIN INTL | NIST ATP | 227.52 | | 227.52 |
| General Journal | 3/9/2003 | AE 030903 | | AE HDWR GARMIN INTL | NIST ATP | 122.65 | | 350.17 |
| Total 5163 · AE-Garmin International | | | | | | 350.17 | 0.00 | 350.17 |
| **5165 · AE-GL Video** | | | | | | | | |
| General Journal | 5/8/2002 | AE 050802 | | AE GL VIDEO | NIST ATP | 335.00 | | 335.00 |
| Total 5165 · AE-GL Video | | | | | | 335.00 | 0.00 | 335.00 |
| **5166 · AE-Grainger** | | | | | | | | |
| General Journal | 9/8/2003 | AE090803 | | AE WWW. GRAINGER | LLC | 84.45 | | 84.45 |
| Total 5166 · AE-Grainger | | | | | | 84.45 | 0.00 | 84.45 |
| **5168 · AE-IBM Direct** | | | | | | | | |
| General Journal | 4/8/2002 | AE 040802 | | AE IBM DIRECT | NIST ATP | 1,111.73 | | 1,111.73 |
| General Journal | 5/8/2003 | AE 050803 | | AE HDWR IBM DIRECT | NIST ATP | 413.51 | | 1,525.24 |
| Total 5168 · AE-IBM Direct | | | | | | 1,525.24 | 0.00 | 1,525.24 |
| **5169 · AE-J&R Sound** | | | | | | | | |
| General Journal | 12/8/2001 | AE120801 | | AE J & R SOUND | NIST ATP | 243.53 | | 243.53 |
| Total 5169 · AE-J&R Sound | | | | | | 243.53 | 0.00 | 243.53 |
| **5170 · AE-Kips Bay Hardware** | | | | | | | | |



CAC 227

A/c 5140 3 of 3

3:53 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 10/8/2002 | AE 100802 | AE KIPS BAY | | NIST ATP | 34.38 | | 34.38 |
| General Journal | 11/7/2002 | AE 110702 | AE KIPS BAY | | NIST ATP | 12.60 | | 46.98 |
| Total 5170 · AE-Kips Bay Hardware | | | | | | 46.98 | 0.00 | 46.98 |
| **5171 · AE-Lumberland** | | | | | | | | |
| General Journal | 9/8/2002 | AE 090802 | AE LUMBERLAND | | NIST ATP | 9.90 | | 9.90 |
| Total 5171 · AE-Lumberland | | | | | | 9.90 | 0.00 | 9.90 |
| **5173 · AE-Projector People** | | | | | | | | |
| General Journal | 6/7/2002 | AE 060702 | AE PROJECTOR PEOPLE | | NIST ATP | 199.00 | | 199.00 |
| Total 5173 · AE-Projector People | | | | | | 199.00 | 0.00 | 199.00 |
| **5174 · AE-Rackit Technology** | | | | | | | | |
| General Journal | 7/8/2002 | AE 070802 | AE RACKIT | | NIST ATP | 1,366.00 | | 1,366.00 |
| Total 5174 · AE-Rackit Technology | | | | | | 1,366.00 | 0.00 | 1,366.00 |
| **5176 · AE-Sub Zero Technology** | | | | | | | | |
| General Journal | 6/7/2002 | AE 060702 | AE SUB ZERO TECH | | NIST ATP | 89.35 | | 89.35 |
| Total 5176 · AE-Sub Zero Technology | | | | | | 89.35 | 0.00 | 89.35 |
| **5178 · AE-Wacom Technology** | | | | | | | | |
| General Journal | 4/8/2002 | AE 040802 | AE WACOM TECH | | NIST ATP | 171.29 | | 171.29 |
| Total 5178 · AE-Wacom Technology | | | | | | 171.29 | 0.00 | 171.29 |
| **5180 · AE-Winzip** | | | | | | | | |
| General Journal | 12/8/2001 | AE120801 | AE WINZIP | | NIST ATP | 29.00 | | 29.00 |
| Total 5180 · AE-Winzip | | | | | | 29.00 | 0.00 | 29.00 |
| **5140 · AE-Hardware - Other** | | | | | | | | |
| General Journal | 12/8/2001 | AE120801 | AE ANTEC | | NIST ATP | 299.74 | | 299.74 |
| General Journal | 3/9/2002 | AE 030902 | AE SGI | | NIST ATP | 10.83 | | 310.57 |
| General Journal | 5/8/2003 | AE 050803 | AE HDWE MICRO MACK | | NIST ATP | 36.20 | | 346.77 |
| Total 5140 · AE-Hardware - Other | | | | | | 346.77 | 0.00 | 346.77 |
| Total 5140 · AE-Hardware | | | | | | 21,288.61 | 35.68 | 21,252.93 |
| **TOTAL** | | | | | | **21,288.61** | **35.68** | **21,252.93** |



CAC 228

A/c 5189 1 of 1

3:54 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **5189 · AE-Hotel** | | | | | | | | | |
| General Journal | 2/7/2002 | AE 020702 | | AE HOTEL | NIST ATP | | 585.76 | | 585.76 |
| General Journal | 3/9/2002 | AE 030902 | | AE HOTEL BOSTON | NIST ATP | | 64.12 | | 649.88 |
| General Journal | 3/9/2002 | AE 030902 | | AE HOTEL SAN JOSE | NIST ATP | | 659.84 | | 1,309.72 |
| General Journal | 7/8/2002 | AE 070802 | | AE HOTEL VA | NIST ATP | | 522.42 | | 1,832.14 |
| General Journal | 8/7/2002 | AE 080702 | | AE HOTEL VA | NIST ATP | | 435.05 | | 2,267.19 |
| General Journal | 9/8/2002 | AE 090802 | | AE HOTEL | NIST ATP | | 15.61 | | 2,282.80 |
| General Journal | 10/8/2002 | AE 100802 | | AE HOTEL | NIST ATP | | 77.76 | | 2,360.56 |
| General Journal | 1/8/2003 | AE 010803 | | AE HOTEL LANHAM MD | NIST ATP | | 86.90 | | 2,447.46 |
| General Journal | 4/8/2003 | FLEX 040803 | | AE FLEX RAMADA INN | NIST ATP | | 513.95 | | 2,961.41 |
| Total 5189 · AE-Hotel | | | | | | | 2,961.41 | 0.00 | 2,961.41 |
| **TOTAL** | | | | | | | **2,961.41** | **0.00** | **2,961.41** |



CAC 229

A/C 5190 1 of 1

3:56 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **5190 · AE-Installation** | | | | | | | | | |
| **5191 · AE-Home Depot** | | | | | | | | | |
| General Journal | 1/8/2003 | AE 010803 | | AE HOME DEPOT | NIST ATP | | 30.72 | | 30.72 |
| Total 5191 · AE-Home Depot | | | | | | | 30.72 | 0.00 | 30.72 |
| **5192 · AE-Homefront Hardware** | | | | | | | | | |
| General Journal | 1/8/2002 | AE120802 | | AE HOMEFRONT | NIST ATP | | 123.71 | | 123.71 |
| General Journal | 1/8/2002 | AE120802 | | AE HOMEFRONT | NIST ATP | | 10.80 | | 134.51 |
| General Journal | 2/7/2002 | AE 020702 | | AE HOMEFRONT | NIST ATP | | 293.94 | | 428.45 |
| General Journal | 3/9/2002 | AE 030902 | | AE HOMEFRONT | NIST ATP | | 137.45 | | 565.90 |
| General Journal | 4/8/2002 | AE 040802 | | AE HOME FRONT | NIST ATP | | 25.96 | | 591.86 |
| General Journal | 5/8/2002 | AE 050802 | | AE HOMEFRONT | NIST ATP | | 284.18 | | 876.04 |
| General Journal | 7/8/2002 | AE 070802 | | AE HOMEFRONT | NIST ATP | | 1,145.53 | | 2,021.57 |
| General Journal | 7/8/2002 | AE 070802 | | AE CM HOMEFRONT | NIST ATP | | | 86.78 | 1,934.79 |
| General Journal | 8/7/2002 | AE 080702 | | AE HOMEFRONT | NIST ATP | | 239.95 | | 2,174.74 |
| General Journal | 9/8/2002 | AE 090802 | | AE HOMEFRONT | NIST ATP | | 497.29 | | 2,672.03 |
| General Journal | 10/8/2002 | AE 100802 | | AE HOMEFRONT | NIST ATP | | 272.88 | | 2,944.91 |
| General Journal | 11/7/2002 | AE 110702 | | AE HOMEFRONT | NIST ATP | | 203.46 | | 3,148.37 |
| General Journal | 1/8/2003 | AE 010803 | | AE TRUE VALUE | NIST ATP | | 16.70 | | 3,165.07 |
| Total 5192 · AE-Homefront Hardware | | | | | | | 3,251.85 | 86.78 | 3,165.07 |
| **5193 · AE-Jensen Tools** | | | | | | | | | |
| General Journal | 7/8/2002 | AE 070802 | | AE JENSEN | NIST ATP | | 1,264.94 | | 1,264.94 |
| General Journal | 7/8/2002 | AE 070802 | | AE CM JRNSEN | NIST ATP | | | 34.54 | 1,230.40 |
| General Journal | 8/7/2002 | AE 080702 | | AE JENSEN | NIST ATP | | 3.00 | | 1,233.40 |
| General Journal | 9/8/2002 | AE 090802 | | AE CM JENSEN | NIST ATP | | | 72.39 | 1,161.01 |
| Total 5193 · AE-Jensen Tools | | | | | | | 1,267.94 | 106.93 | 1,161.01 |
| **5190 · AE-Installation - Other** | | | | | | | | | |
| General Journal | 12/8/2001 | AE120801 | | AE TRUE VALUE | NIST ATP | | 79.33 | | 79.33 |
| General Journal | 7/8/2002 | AE 070802 | | AE ANTEC | NIST ATP | | 32.54 | | 111.87 |
| General Journal | 11/7/2002 | AE 110702 | | AE TRUE VALUE | NIST ATP | | 49.34 | | 161.21 |
| General Journal | 12/8/2002 | AE 120802 | | AE TRUE VALUE | NIST ATP | | 90.95 | | 252.16 |
| General Journal | 6/8/2003 | AE 060803 | | AE INSTALL CABLES AM... | NIST ATP | | 255.72 | | 507.88 |
| General Journal | 6/8/2003 | AE 060803 | | AE INSTALL WEST MARI... | NIST ATP | | 68.33 | | 576.21 |
| Total 5190 · AE-Installation - Other | | | | | | | 576.21 | 0.00 | 576.21 |
| Total 5190 · AE-Installation | | | | | | | 5,126.72 | 193.71 | 4,933.01 |
| **TOTAL** | | | | | | | **5,126.72** | **193.71** | **4,933.01** |



CAC 230

A/c 5200 1 of 1

6:35 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **5200 · AE-Internet** | | | | | | | | | | |
| **5201 · AE-Amtrak** | | | | | | | | | | |
| General Journal | 8/8/2003 | AE 08... | | AE INTERNET AMTRAK | LLC | | 5148 · AE-CFD... | 57.00 | | 57.00 |
| Total 5201 · AE-Amtrak | | | | | | | | 57.00 | 0.00 | 57.00 |
| **5203 · AE-Expedia** | | | | | | | | | | |
| General Journal | 8/7/2002 | AE 08... | | AE MEALS AND ENT | NIST ATP | | 5011 · AE-Gas | 331.25 | | 331.25 |
| General Journal | 4/8/2003 | AE 04... | | AE INTERNET EXPEDIA | NIST ATP | | 5008 · AE-Airpo... | 24.99 | | 356.24 |
| Total 5203 · AE-Expedia | | | | | | | | 356.24 | 0.00 | 356.24 |
| **5200 · AE-Internet - Other** | | | | | | | | | | |
| General Journal | 6/7/2002 | AE 06... | | AE INTERNET,COM | NIST ATP | | 5011 · AE-Gas | 29.95 | | 29.95 |
| General Journal | 7/8/2002 | AE 07... | | AE CM INTERNET | NIST ATP | | 5011 · AE-Gas | | 29.95 | 0.00 |
| Total 5200 · AE-Internet - Other | | | | | | | | 29.95 | 29.95 | 0.00 |
| Total 5200 · AE-Internet | | | | | | | | 443.19 | 29.95 | 413.24 |
| **TOTAL** | | | | | | | | **443.19** | **29.95** | **413.24** |



CAC 231

3:59 PM
06/25/10
Accrual Basis

A/c 5210 1 of 1

# CASI ENTITIES
## Transaction Detail By Account
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **5210 · AE-Meals** | | | | | | | | | |
| General Journal | 11/7/2001 | AE110701 | | AE MEALS | NIST ATP | | 77.79 | | 77.79 |
| General Journal | 12/8/2001 | AE120801 | | AE MEALS OOT | NIST ATP | | 18.08 | | 95.87 |
| General Journal | 12/8/2001 | AE120801 | | AE MEALS | NIST ATP | | 14.95 | | 110.82 |
| General Journal | 12/8/2001 | AE120801 | | AE MEALS | NIST ATP | | 130.01 | | 240.83 |
| General Journal | 1/8/2002 | AE120802 | | AE MEALS | NIST ATP | | 35.20 | | 276.03 |
| General Journal | 2/7/2002 | AE 020702 | | AE MEALS | NIST ATP | | 76.05 | | 352.08 |
| General Journal | 3/9/2002 | AE 030902 | | AE MEALS | NIST ATP | | 162.55 | | 514.63 |
| General Journal | 5/8/2002 | AE 050802 | | AE MEALS | NIST ATP | | 43.35 | | 557.98 |
| General Journal | 6/7/2002 | AE 060702 | | AE MEALS | NIST ATP | | 167.84 | | 725.82 |
| General Journal | 7/8/2002 | AE 070802 | | AE MEALS | NIST ATP | | 589.17 | | 1,314.99 |
| General Journal | 8/7/2002 | AE 080702 | | AE MEALS VA | NIST ATP | | 5.12 | | 1,320.11 |
| General Journal | 9/8/2002 | AE 090802 | | AE MEALS OOT | NIST ATP | | 29.62 | | 1,349.73 |
| General Journal | 9/8/2002 | AE 090802 | | AE MEALS | NIST ATP | | 83.50 | | 1,433.23 |
| General Journal | 10/8/2002 | AE 100802 | | AE MEALS OOT | NIST ATP | | 11.61 | | 1,444.84 |
| General Journal | 10/8/2002 | AE 100802 | | AE MEALS | NIST ATP | | 160.35 | | 1,605.19 |
| General Journal | 11/7/2002 | AE 110702 | | AE MEALS | NIST ATP | | 341.52 | | 1,946.71 |
| General Journal | 12/8/2002 | AE 120802 | | AE MEALS | NIST ATP | | 569.35 | | 2,516.06 |
| General Journal | 1/8/2003 | AE 010803 | | AE MLS AND ENT | NIST ATP | | 224.40 | | 2,740.46 |
| General Journal | 2/7/2003 | AE 020703 | | AE MLS AND ENT | NIST ATP | | 289.39 | | 3,029.85 |
| General Journal | 3/9/2003 | AE 030903 | | AE MKS AND ENT | NIST ATP | | 102.10 | | 3,131.95 |
| General Journal | 4/8/2003 | AE 040803 | | AE MLS AND ENT | NIST ATP | | 646.85 | | 3,778.80 |
| General Journal | 5/8/2003 | AE 050803 | | AE MLS AND ENT | NIST ATP | | 108.78 | | 3,887.58 |
| General Journal | 6/8/2003 | AE 060803 | | AE MLS AND ENT | NIST ATP | | 554.20 | | 4,441.78 |
| General Journal | 7/9/2003 | AE 070903 | | AE MLS AND ENT | NIST ATP | | 464.76 | | 4,906.54 |
| General Journal | 10/8/2003 | AE100803 | | AE MLS AND ENT | LLC | | 148.68 | | 5,055.22 |
| General Journal | 11/8/2003 | AE110703 | | AE MLS AND ENT | LLC | | 14.50 | | 5,069.72 |
| Total 5210 · AE-Meals | | | | | | | 5,069.72 | 0.00 | 5,069.72 |
| **TOTAL** | | | | | | | **5,069.72** | **0.00** | **5,069.72** |



CAC 232

A/c 5220 1 of 2

4:00 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **5220 · AE-Office** | | | | | | | | | |
| **5221 · AE-Bruce Better Living** | | | | | | | | | |
| General Journal | 2/7/2003 | AE 020703 | | AE BRUCE BETTER LIVING | NIST ATP | | 129.75 | | 129.75 |
| Total 5221 · AE-Bruce Better Living | | | | | | | 129.75 | 0.00 | 129.75 |
| **5222 · AE-Coffee Distributing** | | | | | | | | | |
| General Journal | 5/8/2002 | AE 050802 | | AE COFFEE DISTRIBUTING | NIST ATP | | 323.67 | | 323.67 |
| General Journal | 6/7/2002 | AE 060702 | | AE COFFEE DISTRIBUTING | NIST ATP | | 84.26 | | 407.93 |
| General Journal | 11/7/2002 | AE 110702 | | AE COFFEE DISTRIBUTING | NIST ATP | | 116.62 | | 524.55 |
| Total 5222 · AE-Coffee Distributing | | | | | | | 524.55 | 0.00 | 524.55 |
| **5223 · AE-Eckerd** | | | | | | | | | |
| General Journal | 4/8/2003 | AE 040803 | | AE OFC ECKERD | NIST ATP | | 15.19 | | 15.19 |
| Total 5223 · AE-Eckerd | | | | | | | 15.19 | 0.00 | 15.19 |
| **5224 · AE-Label Universe** | | | | | | | | | |
| General Journal | 3/9/2003 | AE 030903 | | AE OFC LABEL UNIVERSE | NIST ATP | | 35.40 | | 35.40 |
| Total 5224 · AE-Label Universe | | | | | | | 35.40 | 0.00 | 35.40 |
| **5225 · AE-Marriott Gift Shop** | | | | | | | | | |
| General Journal | 2/7/2003 | AE 020703 | | AE MARRIOTT GIFT SHOP | NIST ATP | | 6.00 | | 6.00 |
| Total 5225 · AE-Marriott Gift Shop | | | | | | | 6.00 | 0.00 | 6.00 |
| **5226 · AE-Office Depot** | | | | | | | | | |
| General Journal | 11/7/2001 | AE110701 | | AE OFFICE DEPOT | NIST ATP | | 168.57 | | 168.57 |
| General Journal | 12/8/2001 | AE120801 | | AE OFFICE DEPOT | NIST ATP | | 764.61 | | 933.18 |
| General Journal | 1/8/2002 | AE120802 | | AE OFFICE DEPOT | NIST ATP | | 119.45 | | 1,052.63 |
| General Journal | 1/8/2002 | AE120802 | | AE CM OFC DEPOT | NIST ATP | | | 54.11 | 998.52 |
| General Journal | 2/7/2002 | AE 020702 | | AE OFFICE DEPOT | NIST ATP | | 57.37 | | 1,055.89 |
| General Journal | 2/7/2002 | AE 020702 | | AE OFFICE DEPOT | NIST ATP | | 214.88 | | 1,270.77 |
| General Journal | 3/9/2002 | AE 030902 | | AE OFFICE DEPOT | NIST ATP | | 183.98 | | 1,454.75 |
| General Journal | 4/8/2002 | AE 040802 | | AE OFFICE DEPOT | NIST ATP | | 190.52 | | 1,645.27 |
| General Journal | 6/7/2002 | AE 060702 | | AE OFFICE DEPOT | NIST ATP | | 142.89 | | 1,788.16 |
| General Journal | 7/8/2002 | AE 070802 | | AE OFFICE DEPOT | NIST ATP | | 349.97 | | 2,138.13 |
| General Journal | 8/7/2002 | AE 080702 | | AE OFFICE DEPOT | NIST ATP | | 376.59 | | 2,514.72 |
| General Journal | 9/8/2002 | AE 090802 | | AE OFFICE DEPOT | NIST ATP | | 424.34 | | 2,939.06 |
| General Journal | 10/1/2002 | FLEX100802 | | AE OFFICE DEPOT | NIST ATP | | 587.64 | | 3,526.70 |
| General Journal | 10/8/2002 | AE 100802 | | AE OFFICE DEPOT | NIST ATP | | 642.58 | | 4,169.28 |
| General Journal | 10/8/2002 | AE 100802 | | AE CM OFC DEPOT | NIST ATP | | | 16.24 | 4,153.04 |
| General Journal | 11/7/2002 | AE 110702 | | AE OFFICE DEPOT | NIST ATP | | 197.25 | | 4,350.29 |
| General Journal | 5/8/2003 | FLEX 050803 | | AE FLEX OFC OFFICE DEPOT | NIST ATP | | | 108.31 | 4,241.98 |
| General Journal | 7/9/2003 | AE 070903 | | AE OFC OFC DEPOT | NIST ATP | | 108.31 | | 4,350.29 |
| General Journal | 9/8/2003 | AE090803 | | AE OFC OFFICE DEPOT | LLC | | 75.97 | | 4,426.26 |
| Total 5226 · AE-Office Depot | | | | | | | 4,604.92 | 178.66 | 4,426.26 |
| **5227 · AE-Office Max** | | | | | | | | | |
| General Journal | 3/9/2002 | AE 030902 | | AE OFFICE MAX | NIST ATP | | 28.20 | | 28.20 |



CAC 233

A/c 5220 2 of 2

4:00 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Total 5227 · AE-Office Max | | | | | | | 28.20 | 0.00 | 28.20 |
| **5228 · AE-Pearl Paint** | | | | | | | | | |
| General Journal | 2/7/2003 | AE 020703 | | AE PEARL PAINT | NIST ATP | | 47.93 | | 47.93 |
| Total 5228 · AE-Pearl Paint | | | | | | | 47.93 | 0.00 | 47.93 |
| **5229 · AE-Radio Shack** | | | | | | | | | |
| General Journal | 11/7/2001 | AE110701 | | AE RADIO SHACK | NIST ATP | | 67.57 | | 67.57 |
| General Journal | 5/8/2002 | AE 050802 | | AE RADIO SHACK | NIST ATP | | 66.80 | | 134.37 |
| General Journal | 7/8/2002 | AE 070802 | | AE RADIO SHACK | NIST ATP | | 33.93 | | 168.30 |
| General Journal | 8/7/2002 | AE 080702 | | AE RADIO SHACK | NIST ATP | | 17.30 | | 185.60 |
| General Journal | 10/8/2002 | AE 100802 | | AE RADIO SHACK | NIST ATP | | 158.90 | | 344.50 |
| General Journal | 1/8/2003 | AE 010803 | | AE RADIO SHACK | NIST ATP | | 17.62 | | 362.12 |
| General Journal | 4/8/2003 | AE 040803 | | AE OFC RADIO SHACK | NIST ATP | | 27.50 | | 389.62 |
| General Journal | 6/8/2003 | AE 060803 | | AE OFC RADIO SHACK | NIST ATP | | 206.60 | | 596.22 |
| Total 5229 · AE-Radio Shack | | | | | | | 596.22 | 0.00 | 596.22 |
| **5230 · AE-RiteAid** | | | | | | | | | |
| General Journal | 7/9/2003 | AE 070903 | | AE OFC RITE AID | NIST ATP | | 6.26 | | 6.26 |
| Total 5230 · AE-RiteAid | | | | | | | 6.26 | 0.00 | 6.26 |
| **5231 · AE-Staples** | | | | | | | | | |
| General Journal | 1/8/2002 | AE120802 | | AE STAPLES | NIST ATP | | 865.99 | | 865.99 |
| General Journal | 2/7/2002 | AE 020702 | | AE STAPLES | NIST ATP | | 20.45 | | 886.44 |
| General Journal | 8/7/2002 | AE 080702 | | AE PAYPAL | NIST ATP | | 142.91 | | 1,029.35 |
| Total 5231 · AE-Staples | | | | | | | 1,029.35 | 0.00 | 1,029.35 |
| **5220 · AE-Office - Other** | | | | | | | | | |
| General Journal | 10/8/2001 | AE 100801 | | AE FLEX 091701 | INC | | 84.07 | | 84.07 |
| General Journal | 10/8/2001 | AE 100801 | | AE FLEX 091701 | INC | | 81.18 | | 165.25 |
| General Journal | 11/7/2001 | AE110701 | | AE FLEX 101601 | NIST ATP | | 81.18 | | 246.43 |
| General Journal | 11/7/2001 | AE110701 | | AE FLEX 101601 | NIST ATP | | 84.07 | | 330.50 |
| General Journal | 8/7/2002 | AE 080702 | | AE REBILLING | NIST ATP | | 36.00 | | 366.50 |
| General Journal | 11/7/2002 | AE 110702 | | AE PHOTOS | NIST ATP | | 210.89 | | 577.39 |
| General Journal | 12/8/2002 | AE 120802 | | AE PERFORMANC FILTERS | NIST ATP | | 168.20 | | 745.59 |
| General Journal | 12/8/2002 | AE 120802 | | AE OFFICE | NIST ATP | | 362.45 | | 1,108.04 |
| Total 5220 · AE-Office - Other | | | | | | | 1,108.04 | 0.00 | 1,108.04 |
| Total 5220 · AE-Office | | | | | | | 8,131.81 | 178.66 | 7,953.15 |
| TOTAL | | | | | | | 8,131.81 | 178.66 | 7,953.15 |



CAC 234

4:01 PM
06/25/10
Accrual Basis

A/C 5250 1 of 1

# CASI ENTITIES
## Transaction Detail By Account
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **5250 · AE-Paypal** | | | | | | | | | |
| General Journal | 1/8/2003 | AE 010803 | | AE PAYPAL | NIST ATP | | 20.44 | | 20.44 |
| Total 5250 · AE-Paypal | | | | | | | 20.44 | 0.00 | 20.44 |
| **TOTAL** | | | | | | | **20.44** | **0.00** | **20.44** |



CAC 239

4:03 PM

06/25/10

Accrual Basis

A/c 5260
1 of 1

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **5260 · AE-Phone** | | | | | | | | | |
| **5261 · AE-IDT** | | | | | | | | | |
| General Journal | 10/8/2003 | AE100803 | | AE PHONE IDT | LLC | | 128.20 | | 128.20 |
| Total 5261 · AE-IDT | | | | | | | 128.20 | 0.00 | 128.20 |
| **5263 · AE-Sierra Wyreless** | | | | | | | | | |
| General Journal | 6/8/2003 | AE 060803 | | AE PHONE SIERRA WIRELE... | NIST ATP | | 104.74 | | 104.74 |
| Total 5263 · AE-Sierra Wyreless | | | | | | | 104.74 | 0.00 | 104.74 |
| **5264 · AE-Skytel** | | | | | | | | | |
| General Journal | 11/8/2003 | AE110703 | | AE TELE SKYTEL | LLC | | 50.18 | | 50.18 |
| Total 5264 · AE-Skytel | | | | | | | 50.18 | 0.00 | 50.18 |
| **5265 · AE-Sprint** | | | | | | | | | |
| General Journal | 7/8/2002 | AE 070802 | | AE CM SPRINT | NIST ATP | | | 105.00 | -105.00 |
| General Journal | 9/8/2002 | AE 090802 | | AE CM SPRINT | NIST ATP | | | 205.00 | -310.00 |
| General Journal | 10/8/2002 | AE 100802 | | AE TELEPHONE | NIST ATP | | 205.00 | | -105.00 |
| General Journal | 10/8/2002 | AE 100802 | | AE CM SPRINT | NIST ATP | | | 205.00 | -310.00 |
| General Journal | 9/8/2003 | AE090803 | | AE SPRINT | LLC | | 49.19 | | -260.81 |
| General Journal | 11/8/2003 | AE110703 | | AE TELE SPRINT | LLC | | 100.00 | | -160.81 |
| General Journal | 11/8/2003 | FLEX 100803 | | AE FLEX SPRINT PCS | LLC | | 200.62 | | 39.81 |
| Total 5265 · AE-Sprint | | | | | | | 554.81 | 515.00 | 39.81 |
| **5266 · AE-Telephone** | | | | | | | | | |
| General Journal | 2/7/2002 | AE 020702 | | AE TELEPHONE | NIST ATP | | 9.72 | | 9.72 |
| General Journal | 3/9/2002 | AE 030902 | | AE PHONE | NIST ATP | | 41.58 | | 51.30 |
| General Journal | 7/8/2002 | AE 070802 | | AE PHONE | NIST ATP | | 205.00 | | 256.30 |
| General Journal | 7/8/2002 | AE 070802 | | AE CM IBILLS | NIST ATP | | | 22.00 | 234.30 |
| General Journal | 8/7/2002 | AE 080702 | | AE TELEPHONE | NIST ATP | | 105.00 | | 339.30 |
| General Journal | 8/7/2002 | AE 080702 | | AE TELEPHONE | NIST ATP | | | 105.00 | 234.30 |
| General Journal | 1/8/2003 | AE 010803 | | AE TELEPHONE | NIST ATP | | 55.22 | | 289.52 |
| General Journal | 2/7/2003 | AE 020703 | | AE TELEPKONE | NIST ATP | | 25.00 | | 314.52 |
| General Journal | 9/8/2003 | AE090803 | | AE PHONE | LLC | | 1.00 | | 315.52 |
| Total 5266 · AE-Telephone | | | | | | | 442.52 | 127.00 | 315.52 |
| **5260 · AE-Phone - Other** | | | | | | | | | |
| General Journal | 6/7/2002 | AE 060702 | | AE PHONE | NIST ATP | | 127.00 | | 127.00 |
| Total 5260 · AE-Phone - Other | | | | | | | 127.00 | 0.00 | 127.00 |
| Total 5260 · AE-Phone | | | | | | | 1,407.45 | 642.00 | 765.45 |
| **TOTAL** | | | | | | | **1,407.45** | **642.00** | **765.45** |



CAC 236

A/c 5270

1 of 1

4:04 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **5270 · AE-Postage** | | | | | | | | | |
| **5275 · AE-USPS** | | | | | | | | | |
| General Journal | 12/8/2001 | AE120801 | | AE USPS | NIST ATP | | 104.40 | | 104.40 |
| General Journal | 1/8/2002 | AE120802 | | AE USPS | NIST ATP | | 73.85 | | 178.25 |
| General Journal | 3/9/2002 | AE 030902 | | AE USPS | NIST ATP | | 68.73 | | 246.98 |
| General Journal | 5/8/2002 | AE 050802 | | AE USPS | NIST ATP | | 32.45 | | 279.43 |
| General Journal | 11/7/2002 | AE 110702 | | AE USPS | NIST ATP | | 60.85 | | 340.28 |
| General Journal | 12/8/2002 | AE 120802 | | AE USPS | NIST ATP | | 129.25 | | 469.53 |
| General Journal | 1/8/2003 | AE 010803 | | AE USPS | NIST ATP | | 200.00 | | 669.53 |
| General Journal | 2/7/2003 | AE 020703 | | AE USPS | NIST ATP | | 44.07 | | 713.60 |
| General Journal | 3/9/2003 | AE 030903 | | AE USPS | NIST ATP | | 13.65 | | 727.25 |
| General Journal | 4/8/2003 | AE 040803 | | AE USPS | NIST ATP | | 31.00 | | 758.25 |
| General Journal | 5/8/2003 | AE 050803 | | AE USPS | NIST ATP | | 92.80 | | 851.05 |
| General Journal | 8/8/2003 | AE 080803 | | AE USPS | LLC | | 145.88 | | 996.93 |
| General Journal | 12/8/2003 | AE120803 | | AE USPS | LLC | | 54.20 | | 1,051.13 |
| General Journal | 12/8/2003 | FLEX 120803 | | AE FLEX USPS | LLC | | 200.00 | | 1,251.13 |
| Total 5275 · AE-USPS | | | | | | | 1,251.13 | 0.00 | 1,251.13 |
| Total 5270 · AE-Postage | | | | | | | 1,251.13 | 0.00 | 1,251.13 |
| **TOTAL** | | | | | | | **1,251.13** | **0.00** | **1,251.13** |



CAC 237