A/c 5280

1 M0 1

CAC 228
Page 1

4:05 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **5280 · AE-Repairs** | | | | | | | | | |
| General Journal | 1/8/2002 | AE120802 | | AE KIPS BAY | NIST ATP | | 21.64 | | 21.64 |
| General Journal | 5/8/2002 | AE 050802 | | AE KIPS BAY | NIST ATP | | 9.36 | | 31.00 |
| General Journal | 7/8/2002 | AE 070802 | | AE KIPS BAY | NIST ATP | | 8.66 | | 39.66 |
| General Journal | 8/7/2002 | AE 080702 | | AE KIPS BAY | NIST ATP | | 6.50 | | 46.16 |
| Total 5280 · AE-Repairs | | | | | | | 46.16 | 0.00 | 46.16 |
| **TOTAL** | | | | | | | 46.16 | 0.00 | 46.16 |

A/c 5290

C Ac 239
Page 1

4:06 PM
06/25/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **5290 · AE-Seminar** | | | | | | | | | |
| **5292 · AE-SIAM Math Society** | | | | | | | | | |
| General Journal | 2/7/2002 | AE 020702 | | AE SIAM | NIST ATP | | 250.00 | | 250.00 |
| General Journal | 4/8/2002 | AE 040802 | | AE SIAM | NIST ATP | | 250.00 | | 500.00 |
| Total 5292 · AE-SIAM Math Society | | | | | | | 500.00 | 0.00 | 500.00 |
| Total 5290 · AE-Seminar | | | | | | | 500.00 | 0.00 | 500.00 |
| **TOTAL** | | | | | | | 500.00 | 0.00 | 500.00 |

4:08 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **5299 · AE-Software** | | | | | | | | | |
| **5300 · AE-Buy Up Time** | | | | | | | | | |
| General Journal | 6/7/2002 | AE 060702 | | AE BUY UP TIME | NIST ATP | | 850.99 | | 850.99 |
| General Journal | 6/7/2002 | AE 060702 | | AE BUY UP TIME | NIST ATP | | | 51.50 | 799.49 |
| **Total 5300 · AE-Buy Up Time** | | | | | | | 850.99 | 51.50 | 799.49 |
| **5301 · AE-Coda Company** | | | | | | | | | |
| General Journal | 2/7/2003 | AE 020703 | | AE SOFT CODA COMPANY | NIST ATP | | 177.45 | | 177.45 |
| **Total 5301 · AE-Coda Company** | | | | | | | 177.45 | 0.00 | 177.45 |
| **5302 · AE-Digiati River Soft** | | | | | | | | | |
| General Journal | 2/7/2003 | AE 020703 | | AE SOFT DIGITAL RIVER | NIST ATP | | 107.94 | | 107.94 |
| General Journal | 4/8/2003 | AE 040803 | | AE SOFT DIGITAL RIVER | NIST ATP | | 99.99 | | 207.93 |
| **Total 5302 · AE-Digiati River Soft** | | | | | | | 207.93 | 0.00 | 207.93 |
| **5303 · AE-Eacceleration** | | | | | | | | | |
| General Journal | 6/7/2002 | AE 060702 | | AE EACCELERATION | NIST ATP | | 70.00 | | 70.00 |
| General Journal | 7/8/2002 | AE 070802 | | AE CM EACCRLERATION | NIST ATP | | | 34.00 | 36.00 |
| **Total 5303 · AE-Eacceleration** | | | | | | | 70.00 | 34.00 | 36.00 |
| **5306 · AE-GetInfo.Com** | | | | | | | | | |
| General Journal | 5/8/2002 | AE 050802 | | AE GET INFO | NIST ATP | | 15.63 | | 15.63 |
| General Journal | 4/8/2003 | AE 040803 | | AE SOFT GETINFO | NIST ATP | | 39.95 | | 55.58 |
| **Total 5306 · AE-GetInfo.Com** | | | | | | | 55.58 | 0.00 | 55.58 |
| **5307 · AE-Iris Inc.** | | | | | | | | | |
| General Journal | 7/8/2002 | AE 070802 | | AE IRIS INC | NIST ATP | | 68.94 | | 68.94 |
| General Journal | 1/8/2003 | AE 010803 | | AE IRIS SHOP | NIST ATP | | 228.98 | | 297.92 |
| General Journal | 7/9/2003 | AE 070903 | | AE SOFT IRIS | NIST ATP | | 129.99 | | 427.91 |
| **Total 5307 · AE-Iris Inc.** | | | | | | | 427.91 | 0.00 | 427.91 |
| **5308 · AE-Jasc Software** | | | | | | | | | |
| General Journal | 6/7/2002 | AE 060702 | | AE JASC SOFTWARE | NIST ATP | | 19.00 | | 19.00 |
| **Total 5308 · AE-Jasc Software** | | | | | | | 19.00 | 0.00 | 19.00 |
| **5309 · AE-Kennedy Software** | | | | | | | | | |
| General Journal | 2/7/2003 | AE 020703 | | AE SOFT KENNEDY TECH... | NIST ATP | | 195.90 | | 195.90 |
| General Journal | 3/9/2003 | AE 030903 | | AE REFUND KENNEDY TE... | NIST ATP | | | 189.95 | 5.95 |
| **Total 5309 · AE-Kennedy Software** | | | | | | | 195.90 | 189.95 | 5.95 |
| **5310 · AE-McAfee** | | | | | | | | | |
| General Journal | 5/8/2002 | AE 050802 | | AE MC AFEE | NIST ATP | | 41.54 | | 41.54 |
| General Journal | 6/7/2002 | AE 060702 | | AE MC AFEE | NIST ATP | | 31.15 | | 72.69 |
| **Total 5310 · AE-McAfee** | | | | | | | 72.69 | 0.00 | 72.69 |
| **5311 · AE-MYNAI.Com** | | | | | | | | | |
| General Journal | 5/8/2003 | AE 050803 | | AE SOFT MYNAI | NIST ATP | | 71.38 | | 71.38 |

A/c 5299

1 m 3

CAC 240

Page 1

4:08 PM
06/25/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
October 2001 through December 2003

*Handwritten: A/c 5299 2 of 3 ; CAc 241 ; Page 2*

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Total 5311 · AE-MYNAI.Com** | | | | | | | 71.38 | 0.00 | 71.38 |
| **5312 · AE-Quickbooks** | | | | | | | | | |
| General Journal | 1/8/2002 | AE120802 | | AE QB PAYROLL | NIST ATP | | 129.00 | | 129.00 |
| General Journal | 5/8/2002 | AE050802 | | AE INTUIT | NIST ATP | | 1,634.52 | | 1,763.52 |
| General Journal | 6/7/2002 | AE 060702 | | AE INTUIT SOFTWARE | NIST ATP | | 1,088.08 | | 2,851.60 |
| General Journal | 6/7/2002 | AE 060702 | | AE CM QB 060702 | NIST ATP | | | 1,623.70 | 1,227.90 |
| General Journal | 1/8/2003 | AE 010803 | | AE INTUIT QB PAYROLL | NIST ATP | | 169.00 | | 1,396.90 |
| General Journal | 4/8/2003 | AE040803 | | AE SOFT INTUIT | NIST ATP | | 166.54 | | 1,563.44 |
| **Total 5312 · AE-Quickbooks** | | | | | | | 3,187.14 | 1,623.70 | 1,563.44 |
| **5313 · AE-Regnow** | | | | | | | | | |
| General Journal | 4/8/2003 | AE 040803 | | AE SOFT REGNOW | NIST ATP | | 73.86 | | 73.86 |
| **Total 5313 · AE-Regnow** | | | | | | | 73.86 | 0.00 | 73.86 |
| **5314 · AE-Regsoft** | | | | | | | | | |
| General Journal | 5/8/2002 | AE 050802 | | AE REG SOFT | NIST ATP | | 32.94 | | 32.94 |
| General Journal | 6/7/2002 | AE 060702 | | AE REG SOFT | NIST ATP | | 25.00 | | 57.94 |
| General Journal | 9/8/2002 | AE 090802 | | AE SOFTWAER REGSOFT | NIST ATP | | 59.90 | | 117.84 |
| General Journal | 9/8/2002 | AE 090802 | | AE CM REGSOFT | NIST ATP | | | 19.95 | 97.89 |
| **Total 5314 · AE-Regsoft** | | | | | | | 117.84 | 19.95 | 97.89 |
| **5315 · AE-Rhino** | | | | | | | | | |
| General Journal | 5/8/2003 | AE 050803 | | AE SOFT RHINO | NIST ATP | | 34.95 | | 34.95 |
| General Journal | 6/8/2003 | AE 060803 | | AE SOFT RHINO | NIST ATP | | 47.96 | | 82.91 |
| **Total 5315 · AE-Rhino** | | | | | | | 82.91 | | 82.91 |
| **5316 · AE-Roxio** | | | | | | | | | |
| General Journal | 6/7/2002 | AE 060702 | | AE ROXIO | NIST ATP | | 105.90 | | 105.90 |
| General Journal | 5/8/2003 | AE 050803 | | AE ROXIO INC | NIST ATP | | 89.95 | | 195.85 |
| **Total 5316 · AE-Roxio** | | | | | | | 195.85 | 0.00 | 195.85 |
| **5317 · AE-Runtime** | | | | | | | | | |
| General Journal | 6/7/2002 | AE 060702 | | AE RUNTIME | NIST ATP | | 159.00 | | 159.00 |
| **Total 5317 · AE-Runtime** | | | | | | | 159.00 | 0.00 | 159.00 |
| **5318 · AE-Software for Science** | | | | | | | | | |
| General Journal | 10/8/2002 | AE 100802 | | AE SOFTWARE FOR SCIE... | NIST ATP | | 258.00 | | 258.00 |
| **Total 5318 · AE-Software for Science** | | | | | | | 258.00 | 0.00 | 258.00 |
| **5319 · AE-Tehalchemy** | | | | | | | | | |
| General Journal | 5/8/2002 | AE 050802 | | AE TECHALCHEMY | NIST ATP | | 34.95 | | 34.95 |
| General Journal | 1/8/2003 | AE 010803 | | AE TECHALCHEMY | NIST ATP | | 2.00 | | 36.95 |
| General Journal | 6/8/2003 | AE 060803 | | AE SOFT TECHALCHEMY | NIST ATP | | 19.95 | | 56.90 |
| **Total 5319 · AE-Tehalchemy** | | | | | | | 56.90 | 0.00 | 56.90 |
| **5320 · AE-Visioneer** | | | | | | | | | |
| General Journal | 7/8/2002 | AE 070802 | | AE VISIONEER | NIST ATP | | 44.94 | | 44.94 |

4:08 PM
06/25/10
Accrual Basis

*M/C 5299*
*3-13*

## CASI ENTITIES
## Transaction Detail By Account
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **5320 · AE-Visioneer** | | | | | | | | | |
| General Journal | 4/8/2003 | AE 040803 | | AE SOFT VISIONEER | NIST ATP | | 619.96 | | 664.90 |
| General Journal | 5/8/2003 | AE 050803 | | AE SOFT VISIONEER | NIST ATP | | | 150.00 | 514.90 |
| **Total 5320 · AE-Visioneer** | | | | | | | 664.90 | 150.00 | 514.90 |
| **5321 · AE-WNT.Reg.Net** | | | | | | | | | |
| General Journal | 5/8/2002 | AE 050802 | | AE WNT.REG NET | NIST ATP | | 57.90 | | 57.90 |
| **Total 5321 · AE-WNT.Reg.Net** | | | | | | | 57.90 | 0.00 | 57.90 |
| **5322 · AE-WWW.RTT.Com** | | | | | | | | | |
| General Journal | 11/8/2003 | AE110703 | | AE WWW.RTT.COM SOFT | LLC | | 39.74 | | 39.74 |
| **Total 5322 · AE-WWW.RTT.Com** | | | | | | | 39.74 | 0.00 | 39.74 |
| **5323 · AE-Zippy.USA** | | | | | | | | | |
| General Journal | 6/8/2003 | AE 060803 | | AE SOFT ZIPPY | NIST ATP | | 426.00 | | 426.00 |
| **Total 5323 · AE-Zippy.USA** | | | | | | | 426.00 | 0.00 | 426.00 |
| **5299 · AE-Software - Other** | | | | | | | | | |
| General Journal | 6/7/2002 | AE 060702 | | AE PC MODIFAST | NIST ATP | | 96.90 | | 96.90 |
| General Journal | 6/7/2002 | AE 060702 | | AE SGI USERS | NIST ATP | | 375.00 | | 471.90 |
| General Journal | 6/7/2002 | AE 080702 | | AE Q PASS | NIST ATP | | 49.95 | | 521.85 |
| General Journal | 9/8/2002 | AE 090802 | | AE SOFTWARE APPLE | NIST ATP | | 32.46 | | 554.31 |
| General Journal | 10/8/2002 | AE 100802 | | AE WACOM TECH | NIST ATP | | 32.48 | | 586.79 |
| **Total 5299 · AE-Software - Other** | | | | | | | 586.79 | 0.00 | 586.79 |
| **Total 5299 · AE-Software** | | | | | | | 8,055.66 | 2,069.10 | 5,986.56 |
| **TOTAL** | | | | | | | 8,055.66 | 2,069.10 | 5,986.56 |

Page 3

*C AC 242*

A/c 5350
I M I

CAC 243
Page 1

4:10 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **5350 · AE-Tech** | | | | | | | | | |
| **5351 · AE-Time Motion Tools** | | | | | | | | | |
| General Journal | 7/8/2002 | AE 070802 | | AE TOME MOTION | NIST ATP | | 104.55 | | 104.55 |
| **Total 5351 · AE-Time Motion Tools** | | | | | | | 104.55 | 0.00 | 104.55 |
| **5352 · Microsoft** | | | | | | | | | |
| General Journal | 7/8/2002 | AE 070802 | | AE MICROSOFT T... | NIST ATP | | 245.00 | | 245.00 |
| **Total 5352 · Microsoft** | | | | | | | 245.00 | 0.00 | 245.00 |
| **Total 5350 · AE-Tech** | | | | | | | 349.55 | 0.00 | 349.55 |
| **TOTAL** | | | | | | | 349.55 | 0.00 | 349.55 |

CAC 244
Page 1

A/c 5360

1 of 1

4:11 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **5360 · AE-Tools** | | | | | | | | | |
| **5361 · AE-Micro Mark** | | | | | | | | | |
| General Journal | 7/8/2002 | AE 070802 | | AE MICROM... | NIST ATP | | 139.95 | | 139.95 |
| Total 5361 · AE-Micro Mark | | | | | | | 139.95 | 0.00 | 139.95 |
| **5362 · AE-Tecra Tools** | | | | | | | | | |
| General Journal | 7/8/2002 | AE 070802 | | AE TECRA T... | NIST ATP | | 247.30 | | 247.30 |
| Total 5362 · AE-Tecra Tools | | | | | | | 247.30 | 0.00 | 247.30 |
| Total 5360 · AE-Tools | | | | | | | 387.25 | 0.00 | 387.25 |
| **TOTAL** | | | | | | | 387.25 | 0.00 | 387.25 |

4:13 PM
06/25/10
Accrual Basis

*A/c 5369*
*(handwritten) 1 of 1*

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **5369 · AE-Travel** | | | | | | | | | |
| **5371 · AE-Luggage Carts** | | | | | | | | | |
| General Journal | 2/7/2002 | AE 020702 | | AE LUGGAGE CARTS | NIST ATP | | 4.00 | | 4.00 |
| General Journal | 2/7/2003 | AE 020703 | | AE LUGGAGE CARTS | NIST ATP | | 6.00 | | 10.00 |
| General Journal | 7/9/2003 | AE 070903 | | AE TRAVEL LUGGAGE CARTS | NIST ATP | | 4.00 | | 14.00 |
| **Total 5371 · AE-Luggage Carts** | | | | | | | 14.00 | 0.00 | 14.00 |
| **5372 · AE-Metrocard** | | | | | | | | | |
| General Journal | 1/8/2002 | AE120802 | | AE-METROCARD | NIST ATP | | 30.00 | | 30.00 |
| General Journal | 3/9/2002 | AE 030902 | | AE METROCARD | NIST ATP | | 30.00 | | 60.00 |
| General Journal | 5/8/2002 | AE 050802 | | AE METROCARD | NIST ATP | | 30.00 | | 90.00 |
| General Journal | 2/7/2003 | AE 020703 | | AE METROCARD | NIST ATP | | 30.00 | | 120.00 |
| **Total 5372 · AE-Metrocard** | | | | | | | 120.00 | 0.00 | 120.00 |
| **5373 · AE-Taxi and Limousine** | | | | | | | | | |
| General Journal | 3/9/2002 | AE 030902 | | AE TAXI | NIST ATP | | 50.00 | | 50.00 |
| General Journal | 2/7/2003 | AE 020703 | | AE TRAVEL LIMO | NIST ATP | | 103.50 | | 153.50 |
| General Journal | 4/8/2003 | AE 040803 | | AE TRAVEL BREAK TO THE BORDER | NIST ATP | | 18.39 | | 171.89 |
| General Journal | 7/9/2003 | AE 070903 | | AE TRAVEL TAXI SAN FRAN | NIST ATP | | 10.00 | | 181.89 |
| General Journal | 7/9/2003 | AE 070903 | | AE TRAVEL BREAK TO THE BORDER | NIST ATP | | 204.00 | | 385.89 |
| **Total 5373 · AE-Taxi and Limousine** | | | | | | | 385.89 | 0.00 | 385.89 |
| **5374 · AE-Train** | | | | | | | | | |
| General Journal | 12/8/2001 | AE120801 | | AE AMTRAK | NIST ATP | | 548.00 | | 548.00 |
| General Journal | 12/8/2001 | AE120801 | | AE CM 111201 | NIST ATP | | | 274.00 | 274.00 |
| General Journal | 3/9/2002 | AE 030902 | | AE AMTRAK | NIST ATP | | 1,123.00 | | 1,397.00 |
| General Journal | 3/9/2002 | AE 030902 | | AE CM TRAIN 030902 | NIST ATP | | | 358.00 | 1,039.00 |
| General Journal | 6/7/2002 | AE 060702 | | AE TRAIN | NIST ATP | | 550.00 | | 1,589.00 |
| General Journal | 12/8/2002 | AE 120802 | | AE AMTRAK | NIST ATP | | 39.00 | | 1,628.00 |
| General Journal | 4/8/2003 | AE 040803 | | AE TRAIN PENN STATION | NIST ATP | | 8.55 | | 1,636.55 |
| General Journal | 8/8/2003 | AE 080803 | | AR TRAIN AMTRAK | LLC | | 99.00 | | 1,735.55 |
| General Journal | 8/8/2003 | AE 080803 | | AE CM AMTRAK | LLC | | | 57.00 | 1,678.55 |
| **Total 5374 · AE-Train** | | | | | | | 2,367.55 | 689.00 | 1,678.55 |
| **5369 · AE-Travel - Other** | | | | | | | | | |
| General Journal | 11/7/2002 | AE 110702 | | AE TRAVEL SUPPLIES | NIST ATP | | 86.59 | | 86.59 |
| **Total 5369 · AE-Travel - Other** | | | | | | | 86.59 | 0.00 | 86.59 |
| **Total 5369 · AE-Travel** | | | | | | | 2,974.03 | 689.00 | 2,285.03 |
| **TOTAL** | | | | | | | 2,974.03 | 689.00 | 2,285.03 |

*(handwritten) GAc 245*
Page 1

Handwritten: A/C 6000 1 of 2    CAC 246

4:14 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **6000 · Accounting** | | | | | | | | | |
| **6001 · Joseph Cornwall** | | | | | | | | | |
| Check | 10/17/2003 | 3576 | Joseph Cornwall | | LLC | | 1,200.00 | | 1,200.00 |
| Bill | 12/31/2003 | AP L 3645 | Joseph Cornwall | | LLC | | 1,745.10 | | 2,945.10 |
| **Total 6001 · Joseph Cornwall** | | | | | | | 2,945.10 | 0.00 | 2,945.10 |
| **6003 · Jill Feldman CPA** | | | | | | | | | |
| General Journal | 12/14/2001 | DBK 1039 | Jill Feldman CPA | JILL FELDM... | NIST ATP | | 500.00 | | 500.00 |
| Check | 1/5/2002 | NCD 104 | Jill Feldman CPA | | NIST ATP | | 2,000.00 | | 2,500.00 |
| Check | 1/10/2002 | cd 107 | Jill Feldman CPA | | INC | | 1,000.00 | | 3,500.00 |
| Check | 2/1/2002 | NCD 206 | Jill Feldman CPA | | NIST ATP | | 1,000.00 | | 4,500.00 |
| Check | 2/12/2002 | cd 203 | Jill Feldman CPA | | INC | | 1,000.00 | | 5,500.00 |
| **Total 6003 · Jill Feldman CPA** | | | | | | | 5,500.00 | 0.00 | 5,500.00 |
| **6004 · Joan Hayes CPA** | | | | | | | | | |
| Check | 5/28/2002 | NCD 5306 | Joan Hayes CPA | | NIST ATP | | 1,000.00 | | 1,000.00 |
| Check | 7/13/2002 | 10327 | Joan Hayes CPA | | NIST ATP | | 1,090.00 | | 2,090.00 |
| Check | 10/18/2002 | 10529 | Joan Hayes CPA | | NIST ATP | | 2,500.00 | | 4,590.00 |
| Check | 10/18/2002 | 10656 | Joan Hayes CPA | | NIST ATP | | 250.00 | | 4,840.00 |
| Check | 11/15/2002 | 10616 | Joan Hayes CPA | | NIST ATP | | 375.00 | | 5,215.00 |
| Check | 11/15/2002 | 10623 | Joan Hayes CPA | | NIST ATP | | 2,500.00 | | 7,715.00 |
| Check | 12/28/2002 | 10696 | Joan Hayes CPA | | NIST ATP | | 2,500.00 | | 10,215.00 |
| Check | 1/22/2003 | 10755 | Joan Hayes CPA | | NIST ATP | | 2,500.00 | | 12,715.00 |
| Check | 4/17/2003 | 10900 | Joan Hayes CPA | | NIST ATP | | 2,500.00 | | 15,215.00 |
| **Total 6004 · Joan Hayes CPA** | | | | | | | 15,215.00 | 0.00 | 15,215.00 |
| **6005 · Ken Jackson** | | | | | | | | | |
| Check | 8/18/2002 | 10413 | Ken Jackson | | NIST ATP | | 1,360.00 | | 1,360.00 |
| Check | 9/6/2002 | 10424 | Ken Jackson | | NIST ATP | | 920.00 | | 2,280.00 |
| Check | 9/19/2002 | 10462 | Ken Jackson | | NIST ATP | | 1,000.00 | | 3,280.00 |
| Check | 10/4/2002 | 10497 | Ken Jackson | | NIST ATP | | 1,650.00 | | 4,930.00 |
| Check | 11/15/2002 | 10613 | Ken Jackson | | NIST ATP | | 1,500.00 | | 6,430.00 |
| Check | 11/21/2002 | 10628 | Ken Jackson | | NIST ATP | | 490.00 | | 6,920.00 |
| Check | 11/21/2002 | 10636 | Ken Jackson | | NIST ATP | | 1,680.00 | | 8,600.00 |
| Check | 11/29/2002 | 10652 | Ken Jackson | | NIST ATP | | 2,230.00 | | 10,830.00 |
| Bill | 12/31/2002 | AP N 10717 | Ken Jackson | | NIST ATP | | 1,010.00 | | 11,840.00 |
| Check | 2/20/2003 | 10822 | Ken Jackson | | NIST ATP | | 1,120.00 | | 12,960.00 |
| Check | 4/16/2003 | 10889 | Ken Jackson | | NIST ATP | | 1,070.00 | | 14,030.00 |
| Check | 5/22/2003 | 10960 | Ken Jackson | | NIST ATP | | 790.00 | | 14,820.00 |
| Check | 5/22/2003 | 10976 | Ken Jackson | | NIST ATP | | 1,030.00 | | 15,850.00 |
| Check | 6/7/2003 | 10977 | Ken Jackson | | NIST ATP | | 1,830.00 | | 17,680.00 |
| Check | 6/23/2003 | 10989 | Ken Jackson | | NIST ATP | | 2,530.00 | | 20,210.00 |
| Check | 6/30/2003 | 10978 | Ken Jackson | | NIST ATP | | 2,160.00 | | 22,370.00 |
| Check | 7/22/2003 | LND 713 | Ken Jackson | | N LLC N | | 1,790.00 | | 24,160.00 |
| Check | 8/21/2003 | LND 807 | Ken Jackson | | N LLC N | | 1,130.00 | | 25,290.00 |
| **Total 6005 · Ken Jackson** | | | | | | | 25,290.00 | 0.00 | 25,290.00 |
| **6006 · Spitz & Greenstein** | | | | | | | | | |
| General Journal | 8/12/2003 | DBK 5362 | | MEL SPITZ | LLC | | 1,000.00 | | 1,000.00 |

A/c 6000
2 of 2

CAC 247
Page 2

4:14 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 9/26/2003 | 3564 | Spitz & Greenstien | | LLC | | 2,000.00 | | 3,000.00 |
| General Journal | 12/3/2003 | DBK 5376 | | MEL SPITZ | LLC | | 2,000.00 | | 5,000.00 |
| General Journal | 12/17/2003 | DBK 5379 | | MEL SPITZ | LLC | | 2,500.00 | | 7,500.00 |
| General Journal | 12/17/2003 | DBK 5380 | | MEL SPITZ | LLC | | 2,500.00 | | 10,000.00 |
| Bill | 12/31/2003 | AP L 3652 | Spitz & Greenstien | | LLC | | 3,000.00 | | 13,000.00 |
| Total 6006 · Spitz & Greenstein | | | | | | | 13,000.00 | 0.00 | 13,000.00 |
| Total 6000 · Accounting | | | | | | | 61,950.10 | 0.00 | 61,950.10 |
| TOTAL | | | | | | | 61,950.10 | 0.00 | 61,950.10 |

C AC 248

4:17 PM
06/25/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
October 2001 through December 2003

A/c 6010
10/13

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **6010 · Auto** | | | | | | | | | |
| **6011 · Auto Rental** | | | | | | | | | |
| Check | 11/18/2001 | CD 1128 | Hertz Corporation | | INC | | 295.57 | | 295.57 |
| Check | 1/5/2002 | NCD 102 | Hertz Corporation | | NIST ATP | | 188.80 | | 484.37 |
| Check | 2/28/2002 | 10078 | St. Louis University | | NIST ATP | | 64.45 | | 548.82 |
| Check | 3/1/2002 | NCD 304 | Hertz Corporation | check  10078 | NIST ATP | | 413.20 | | 962.02 |
| Check | 5/1/2002 | NCD 506 | Hertz Corporation | | NIST ATP | | 167.97 | | 1,129.99 |
| General Journal | 5/31/2002 | MC DBK | | MC HERTZ | NIST ATP | | 79.17 | | 1,209.16 |
| Check | 8/3/2002 | 10373 | Hertz Corporation | | NIST ATP | | 322.36 | | 1,531.52 |
| Check | 9/11/2002 | 10439 | Hertz Corporation | | NIST ATP | | 316.70 | | 1,848.22 |
| Check | 11/19/2002 | NCD 1116 | Hertz Corporation | | NIST ATP | | 139.85 | | 1,988.07 |
| Check | 2/12/2003 | 10793 | Hertz Corporation | | NIST ATP | | 135.47 | | 2,123.54 |
| Check | 5/21/2003 | NCD 1824 | Robert Benedict | | NIST ATP | | 118.11 | | 2,241.65 |
| Check | 7/7/2003 | 11017B | BOB BENEDICT | | N LLC N | | 207.53 | | 2,449.18 |
| Check | 7/7/2003 | 11017A | BOB BENEDICT | | N LLC N | | 237.48 | | 2,686.66 |
| Check | 7/22/2003 | LND 705 | Hertz Corporation | | N LLC N | | 212.10 | | 2,898.76 |
| **Total 6011 · Auto Rental** | | | | | | | 2,898.76 | 0.00 | 2,898.76 |
| **6012 · Exxon** | | | | | | | | | |
| Check | 5/1/2002 | NCD 516 | Exxon | | NIST ATP | | 9.80 | | 9.80 |
| Check | 8/3/2002 | 10369 | Exxon | | NIST ATP | | 19.71 | | 29.51 |
| Check | 9/11/2002 | NCD 921 | Exxon | | NIST ATP | | 19.79 | | 49.30 |
| Check | 10/18/2002 | NCD 1213 | Exxon | | NIST ATP | | 39.08 | | 88.38 |
| Check | 11/19/2002 | NCD 1121 | Exxon | | NIST ATP | | 55.29 | | 143.67 |
| Check | 12/16/2002 | 10667 | Exxon | | NIST ATP | | 60.00 | | 203.67 |
| Bill | 12/31/2002 | AP N 1404 | Exxon | | NIST ATP | | 90.29 | | 293.96 |
| Check | 2/14/2003 | NCD 1505 | Exxon | | NIST ATP | | 31.79 | | 325.75 |
| Check | 4/30/2003 | NCD 1807 | Exxon | | NIST ATP | | 37.19 | | 362.94 |
| Check | 6/10/2003 | NCD 1903 | Exxon | | NIST ATP | | 85.71 | | 448.65 |
| Check | 6/18/2003 | 10984 | Exxon | | NIST ATP | | 52.30 | | 500.95 |
| Check | 8/21/2003 | LND 802 | Exxon | | N LLC N | | 65.72 | | 566.67 |
| General Journal | 8/30/2003 | MC DBK | | MC AUTO EXXON | LLC | | 41.50 | | 608.17 |
| Check | 9/18/2003 | LCD 907 | Exxon | | LLC | | 96.59 | | 704.76 |
| Check | 11/24/2003 | LCD 1115 | Exxon | | LLC | | 95.58 | | 800.34 |
| Check | 12/31/2003 | LCD 1218 | Exxon | | LLC | | 177.58 | | 977.92 |
| Bill | 12/31/2003 | AP L 3641 | Exxon | | LLC | | 29.00 | | 1,006.92 |
| **Total 6012 · Exxon** | | | | | | | 1,006.92 | 0.00 | 1,006.92 |
| **6013 · Gas** | | | | | | | | | |
| Check | 12/11/2001 | NCD 1204 | E. Gurfein (vendor) | check  96 | NIST ATP | | 16.00 | | 16.00 |
| General Journal | 12/31/2001 | MC DBK | | MC CITGO | NIST ATP | | 14.84 | | 30.84 |
| Check | 2/28/2002 | 10078 | St. Louis University | check  10078 | NIST ATP | | 16.50 | | 47.34 |
| Check | 7/12/2002 | NCD 724 | E. Gurfein (vendor) | sbir | NIST ATP | | 9.30 | | 56.64 |
| Check | 11/19/2002 | NCD 1117 | Texaco | | NIST ATP | | 11.72 | | 68.36 |
| Check | 12/9/2002 | 10653 | Gulf Oil | | NIST ATP | | 11.28 | | 79.64 |
| Bill | 12/31/2002 | AP N 1405 | Texaco | | NIST ATP | | 18.01 | | 97.65 |
| Check | 5/21/2003 | NCD 1824 | Robert Benedict | | NIST ATP | | 28.80 | | 126.45 |
| Check | 7/7/2003 | 11017B | BOB BENEDICT | | N LLC N | | 30.92 | | 157.37 |
| Check | 7/7/2003 | 11017A | BOB BENEDICT | | N LLC N | | 11.30 | | 168.67 |

Page 1

A/c 6010  2 of 3

CAc 249

**CASI ENTITIES**
**Transaction Detail By Account**
**October 2001 through December 2003**

Page 2

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 10/17/2003 | LCD 1002 | Texaco | | LLC | | 20.00 | | 188.67 |
| Check | 10/22/2003 | LCD 1009 | Gulf Oil | | LLC | | 15.20 | | 203.87 |
| Check | 10/22/2003 | LND 1003 | Praveen Thiagarajan | | N LLC N | | 97.50 | | 301.37 |
| Check | 10/22/2003 | LND 1003 | Praveen Thiagarajan | | N LLC N | | 97.50 | | 398.87 |
| Check | 10/22/2003 | LND 1003 | Praveen Thiagarajan | | N LLC N | | 84.50 | | 483.37 |
| General Journal | 10/30/2003 | MC DBK | Texaco | MC AUTO GAS ... | LLC | | 15.41 | | 498.78 |
| Check | 11/24/2003 | LCD 1107 | | | LLC | | 17.35 | | 516.13 |
| General Journal | 12/30/2003 | MC DBK | Texaco | MC AUTO GETT... | LLC | | 21.00 | | 537.13 |
| **Total 6013 · Gas** | | | | | | | 537.13 | 0.00 | 537.13 |
| **6014 · Mobil** | | | | | | | | | |
| Check | 10/21/2001 | CD 1005 | Mobil | | INC | | 10.00 | | 10.00 |
| Check | 12/6/2001 | cd 1207 | Mobil | | INC | | 35.49 | | 45.49 |
| Check | 4/10/2002 | cd 403 | Mobil | | INC | | 18.42 | | 63.91 |
| **Total 6014 · Mobil** | | | | | | | 63.91 | 0.00 | 63.91 |
| **6015 · Parking** | | | | | | | | | |
| Check | 11/18/2001 | CD 1130 | NYC Dept of Trans... | check 96 | INC | | 100.00 | | 100.00 |
| Check | 12/11/2001 | NCD 1204 | E. Gurfein (vendor) | | NIST ATP | | 56.50 | | 156.50 |
| Check | 3/12/2002 | NCD 313 | E. Gurfein (vendor) | | NIST ATP | | 31.50 | | 188.00 |
| Check | 3/12/2002 | NCD 316 | NYC Dept of Trans... | | NIST ATP | | 300.00 | | 488.00 |
| Check | 5/13/2002 | NCD 528 | E. Gurfein (vendor) | | NIST ATP | | 72.00 | | 560.00 |
| General Journal | 5/31/2002 | MC DBK | | | NIST ATP | | 13.00 | | 573.00 |
| General Journal | 5/31/2002 | OOP 53102 | | MC PARKING | NIST ATP | | 40.00 | | 613.00 |
| General Journal | 5/31/2002 | OOP 53102 | | AUTO PARKING | NIST ATP | | 41.00 | | 654.00 |
| General Journal | 5/31/2002 | OOP 53102 | | PARKING | NIST ATP | | 1.00 | | 655.00 |
| General Journal | 5/31/2002 | OOP 53102 | | PARKING TIP | NIST ATP | | 2.00 | | 657.00 |
| General Journal | 7/30/2002 | 10350 | E. Gurfein (vendor) | TRAVEL PARKI... | NIST ATP | | 35.00 | | 692.00 |
| Check | 8/2/2002 | 10377 | NYC Dept of Trans... | | NIST ATP | | 300.00 | | 992.00 |
| Check | 8/3/2002 | 10376 | NYC Dept of Finance | | NIST ATP | | 55.00 | | 1,047.00 |
| Check | 8/3/2002 | 10375 | James L. Cox | | NIST ATP | | 25.00 | | 1,072.00 |
| General Journal | 8/31/2002 | OOP 83102 | | PARKING | NIST ATP | | 6.00 | | 1,078.00 |
| General Journal | 8/31/2002 | OOP 83102 | | PARKING OOT | NIST ATP | | 2.00 | | 1,080.00 |
| Check | 9/23/2002 | 10492 | E. Gurfein (vendor) | | NIST ATP | | 13.50 | | 1,093.50 |
| General Journal | 9/30/2002 | OOP 93002... | | PARKING | N LLC N | | 2.00 | | 1,095.50 |
| General Journal | 12/31/2002 | OOP 123102 | | PARKING | N LLC N | | 18.00 | | 1,113.50 |
| General Journal | 12/31/2002 | OOP 123102 | | PARKING OOT | N LLC N | | 2.00 | | 1,115.50 |
| General Journal | 4/30/2003 | MC DBK | | MC PARKING | LLC | | 87.00 | | 1,202.50 |
| General Journal | 4/30/2003 | MC DBK | | MC PARKING | LLC | | 132.00 | | 1,334.50 |
| Check | 5/21/2003 | NCD 1824 | Robert Benedict | | NIST ATP | | 20.00 | | 1,354.50 |
| General Journal | 5/30/2003 | MC DBK | | MC PARKING | LLC | | 8.00 | | 1,362.50 |
| General Journal | 6/27/2003 | OOP 62703 | | PARKING | N LLC N | | 111.00 | | 1,473.50 |
| General Journal | 6/27/2003 | OOP 62703 | | PARKING | N LLC N | | 255.00 | | 1,728.50 |
| Check | 7/7/2003 | 11018 | BOB BENEDICT | OIG AUDIT | N LLC N | | 56.00 | | 1,784.50 |
| General Journal | 9/30/2003 | MC DBK | | MC PARKING C... | LLC | | 15.00 | | 1,799.50 |
| Check | 10/22/2003 | LND 1003 | Praveen Thiagarajan | | N LLC N | | 176.00 | | 1,975.50 |
| General Journal | 12/30/2003 | MC DBK | | MC PARKING | LLC | | 54.12 | | 2,029.62 |
| General Journal | 12/30/2003 | MC DBK | | MC PARKING | LLC | | 47.00 | | 2,076.62 |
| General Journal | 12/31/2003 | OOP 123103 | | PARKING | LLC | | 343.75 | | 2,420.37 |

A/c 6016  3ǝ3  CAC 250

4:17 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 3

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| General Journal | 12/31/2003 | OOP 123103 | | PARKING OUT ... | LLC | | 14.00 | | 2,434.37 |
| **Total 6015 · Parking** | | | | | | | 2,434.37 | 0.00 | 2,434.37 |
| **6016 · Sunoco** | | | | | | | | | |
| Check | 5/13/2002 | NCD 529 | Sunoco | | NIST ATP | | 17.50 | | 17.50 |
| Check | 8/2/2002 | 10382 | Sunoco | | NIST ATP | | 25.90 | | 43.40 |
| Check | 10/4/2002 | NCD 1012 | Sunoco | | NIST ATP | | 10.50 | | 53.90 |
| Check | 11/19/2002 | NCD 1122 | Sunoco | | NIST ATP | | 19.75 | | 73.65 |
| Check | 12/28/2002 | NCD 1318 | Sunoco | | NIST ATP | | 20.04 | | 93.69 |
| Bill | 12/31/2002 | AP N 1406 | Sunoco | | NIST ATP | | 33.54 | | 127.23 |
| Check | 4/30/2003 | NCD 1808 | Sunoco | | NIST ATP | | 48.52 | | 175.75 |
| Check | 6/10/2003 | NCD 1904 | Sunoco | | NIST ATP | | 47.72 | | 223.47 |
| Check | 7/22/2003 | LND 710 | Sunoco | | N LLC N | | 14.00 | | 237.47 |
| Check | 8/21/2003 | LCD 807 | Sunoco | | LLC | | 14.21 | | 251.68 |
| Check | 10/22/2003 | LCD 1005 | Sunoco | | LLC | | 26.75 | | 278.43 |
| Check | 11/24/2003 | LCD 1111 | Sunoco | | LLC | | 1.99 | | 280.42 |
| Check | 12/19/2003 | LCD 1208 | Sunoco | | LLC | | 57.34 | | 337.76 |
| Check | 12/31/2003 | LCD 1215 | Sunoco | | LLC | | 26.41 | | 364.17 |
| **Total 6016 · Sunoco** | | | | | | | 364.17 | 0.00 | 364.17 |
| **6017 · Tolls** | | | | | | | | | |
| Check | 12/11/2001 | NCD 1204 | E. Gurfein (vendor) | check 96 | NIST ATP | | 75.00 | | 75.00 |
| Check | 3/12/2002 | NCD 313 | E. Gurfein (vendor) | | NIST ATP | | 60.00 | | 135.00 |
| Check | 5/13/2002 | NCD 528 | E. Gurfein (vendor) | | NIST ATP | | 94.00 | | 229.00 |
| General Journal | 5/31/2002 | OOP 53102 | | TRAVEL TOLLS | NIST ATP | | 26.10 | | 255.10 |
| Check | 7/12/2002 | NCD 724 | E. Gurfein (vendor) | sbir | NIST ATP | | 2.00 | | 257.10 |
| Check | 7/30/2002 | 10350 | E. Gurfein (vendor) | | NIST ATP | | 100.00 | | 357.10 |
| General Journal | 8/31/2002 | OOP 83102 | | TOLLS | NIST ATP | | 74.05 | | 431.15 |
| Check | 9/23/2002 | 10492 | E. Gurfein (vendor) | | NIST ATP | | 76.00 | | 507.15 |
| Check | 10/15/2002 | 10621 | James L. Cox | | NIST ATP | | 3.50 | | 510.65 |
| General Journal | 12/31/2002 | OOP 123102 | | TOLLS | N LLC N | | 107.15 | | 617.80 |
| General Journal | 6/27/2003 | OOP 62703 | | TOLLS | N LLC N | | 491.39 | | 1,109.19 |
| Check | 7/7/2003 | 11017B | BOB BENEDICT | | N LLC N | | 14.10 | | 1,123.29 |
| Check | 7/7/2003 | 11017A | BOB BENEDICT | | N LLC N | | 14.10 | | 1,137.39 |
| Check | 10/22/2003 | LND 1003 | Praveen Thiagarajan | | N LLC N | | 44.00 | | 1,181.39 |
| General Journal | 12/31/2003 | OOP 123103 | | TOLLS | LLC | | 277.66 | | 1,459.05 |
| **Total 6017 · Tolls** | | | | | | | 1,459.05 | 0.00 | 1,459.05 |
| **Total 6010 · Auto** | | | | | | | 8,764.31 | 0.00 | 8,764.31 |
| **TOTAL** | | | | | | | 8,764.31 | 0.00 | 8,764.31 |

*(handwritten: A/c 6018 · 1 of 2 · C/C 252)*

4:19 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **INC** | | | | | | | | | |
| Check | 10/21/2001 | CD 1003 | Bank Charges | | INC | | 25.00 | | 25.00 |
| Check | 11/18/2001 | CD 1136 | Bank Charges | | INC | | 7.54 | | 32.54 |
| Check | 4/10/2002 | cd 408 | Bank Charges | | INC | | 13.00 | | 45.54 |
| Check | 8/14/2002 | | Bank Charges | | INC | | 25.00 | | 70.54 |
| Deposit | 9/5/2002 | | BANK CHARGES … | | INC | | | 25.00 | 45.54 |
| Check | 12/2/2002 | debit | Bank Charges | | INC | | 39.65 | | 85.19 |
| Check | 1/2/2003 | | Bank Charges | | INC | | 3.56 | | 88.75 |
| Check | 2/3/2003 | | Bank Charges | | INC | | 19.50 | | 108.25 |
| Check | 3/3/2003 | | Bank Charges | | INC | | 21.68 | | 129.93 |
| Check | 3/17/2003 | | Bank Charges | | INC | | 25.00 | | 154.93 |
| Check | 4/1/2003 | | Bank Charges | | INC | | 28.82 | | 183.75 |
| Check | 5/1/2003 | | Bank Charges | | INC | | 31.09 | | 214.84 |
| Check | 12/31/2003 | 123103 | Bank Charges | PLUG TO KE… | INC | | 0.01 | | 214.85 |
| **Total INC** | | | | | | | 239.85 | 25.00 | 214.85 |
| **LLC** | | | | | | | | | |
| Check | 4/1/2003 | | Bank Charges | | LLC | | 21.80 | | 21.80 |
| Check | 5/1/2003 | | Bank Charges | | LLC | | 42.00 | | 63.80 |
| Check | 5/2/2003 | | Bank Charges | | LLC | | 60.00 | | 123.80 |
| Deposit | 5/7/2003 | | Bank Charges | | LLC | | | 60.00 | 63.80 |
| Check | 6/2/2003 | | Bank Charges | | LLC | | 23.26 | | 87.06 |
| Check | 7/9/2003 | LCD 701 | Bank Charges | | LLC | | 73.00 | | 130.06 |
| Deposit | 7/22/2003 | | Bank Charges | | LLC | | | 30.00 | 130.06 |
| Check | 11/19/2003 | | Bank Charges | | LLC | | 75.00 | | 55.00 |
| Check | 11/24/2003 | LCD 1103 | Bank Charges | | LLC | | 75.00 | | 130.06 |
| Check | 11/24/2003 | LCD 1104 | Bank Charges | | LLC | | 17.25 | | 147.31 |
| Check | 12/19/2003 | LCD 1202 | Bank Charges | | LLC | | 27.57 | | 174.88 |
| Check | 12/31/2003 | LCD 1222 | Bank Charges | | LLC | | 123.60 | | 298.48 |
| Check | 12/31/2003 | 123103 | Bank Charges | | LLC | | 0.01 | | 298.49 |
| **Total LLC** | | | | | | | 463.49 | 165.00 | 298.49 |
| **N LLC N** | | | | | | | | | |
| Check | 12/31/2003 | 3580 | Bank Charges | | N LLC | N | 13.00 | | 13.00 |
| **Total N LLC N** | | | | | | | 13.00 | 0.00 | 13.00 |
| **NIST ATP** | | | | | | | | | |
| Check | 11/19/2002 | NCD 1125 | Bank Charges | | NIST ATP | | 80.00 | | 80.00 |
| Deposit | 11/25/2002 | | Bank Charges | | NIST ATP | | | 30.00 | 50.00 |
| Check | 12/11/2002 | debit | Bank Charges | | NIST ATP | | 135.00 | | 185.00 |
| Deposit | 12/11/2002 | | Bank Charges | | NIST ATP | | | 135.00 | 50.00 |
| Check | 3/26/2003 | NCD 1713 | Bank Charges | | NIST ATP | | 60.00 | | 110.00 |
| Check | 3/27/2003 | NCD 1714 | Bank Charges | | NIST ATP | | 60.00 | | 170.00 |
| Deposit | 4/10/2003 | | Bank Charges | | NIST ATP | | | 60.00 | 110.00 |
| Deposit | 4/17/2003 | | Bank Charges | | NIST ATP | | | 60.00 | 80.00 |
| Check | 7/11/2003 | | Bank Charges | | NIST ATP | | 30.00 | | 80.00 |
| Deposit | 7/15/2003 | | Bank Charges | | NIST ATP | | | 30.00 | 50.00 |
| Check | 12/31/2003 | 123103 | Bank Charges | TO PLUG TO… | NIST ATP | | 0.01 | | 50.01 |

C Ac 252

A/c 698

2 of 2

4:19 PM
06/25/10
Accrual Basis

## CASI ENTITIES
### Transaction Detail By Account
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| Total NIST ATP | | | | | | | 365.01 | 315.00 | 50.01 |
| TOTAL | | | | | | | 1,081.35 | 505.00 | 576.35 |

A/C 6019

1001

CAC 253

4:21 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **LLC** | | | | | | | | | |
| General Journal | 1/29/2003 | MC DBK | | MC BOOKS BORDERS | LLC | | 210.59 | | 210.59 |
| General Journal | 4/30/2003 | MC DBK | | MC BOOKS BORDERS | LLC | | 94.12 | | 304.71 |
| General Journal | 5/30/2003 | MC DBK | | MC BOOKS BORDERS | LLC | | 88.69 | | 393.40 |
| **Total LLC** | | | | | | | 393.40 | 0.00 | 393.40 |
| **NIST ATP** | | | | | | | | | |
| General Journal | 12/31/2001 | MC DBK | | MC BOOKS | NIST ATP | | 229.30 | | 229.30 |
| General Journal | 5/31/2002 | MC DBK | | MC BOOKS | NIST ATP | | 94.48 | | 323.78 |
| Check | 8/3/2002 | 10374 | I E E E - Books | | NIST ATP | | 54.13 | | 377.91 |
| General Journal | 8/31/2002 | MC DBK | | MC BOOKS | NIST ATP | | 86.89 | | 464.80 |
| Check | 11/19/2002 | NCD 1119 | I E E E - Books | | NIST ATP | | 413.47 | | 878.27 |
| General Journal | 12/31/2002 | MC DBK | | MC BOOKS | NIST ATP | | 90.56 | | 968.83 |
| **Total NIST ATP** | | | | | | | 968.83 | 0.00 | 968.83 |
| **TOTAL** | | | | | | | 1,362.23 | 0.00 | 1,362.23 |

A/C 6626

1 of 5

CAC 254

4:23 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 1

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **INC** | | | | | | | | | |
| Check | 11/9/2001 | CD 1109 | AT&T | | INC | | 71.75 | | 71.75 |
| Check | 12/6/2001 | cd 1206 | AT&T | | INC | | 44.18 | | 115.93 |
| Check | 1/10/2002 | cd 106 | AT&T | | INC | | 14.39 | | 130.32 |
| Check | 5/24/2002 | cd 524 02 | AT&T | | INC | | 9.29 | | 139.61 |
| Check | 11/9/2001 | CD 1108 | Cable | | INC | | 17.52 | | 157.13 |
| Check | 12/6/2001 | cd 1205 | Cable | | INC | | 17.52 | | 174.65 |
| Check | 12/10/2001 | cd 1217 | Cable | | INC | | 17.52 | | 192.17 |
| Check | 11/18/2001 | CD1120A | Cable | | INC | | 17.52 | | 209.69 |
| Check | 1/10/2002 | cd 105 | Cable | | INC | | 17.52 | | 227.21 |
| Check | 11/19/2002 | CD 1105 | MCI | | INC | | 92.67 | | 319.88 |
| Check | 12/6/2001 | CD 1203 | MCI | | INC | | 43.03 | | 362.91 |
| Check | 1/10/2002 | cd 102 | MCI | | INC | | 54.11 | | 417.02 |
| Deposit | 9/16/2002 | | Nicholee A. Wynter | | INC | | | 53.82 | 363.20 |
| Check | 11/9/2001 | CD 1107 | Skytel | | INC | | 102.26 | | 465.46 |
| Check | 11/18/2001 | CD 1120 | Skytel | | INC | | 55.70 | | 521.16 |
| Check | 1/10/2002 | cd 104 | Skytel | | INC | | 97.89 | | 619.05 |
| Check | 3/12/2002 | cd304 | Skytel | | INC | | 113.47 | | 732.52 |
| Check | 2/14/2002 | 3211 | Skytel | | INC | | 47.30 | | 779.82 |
| Check | 3/20/2003 | 3215 | Skytel | | INC | | 48.52 | | 828.34 |
| Check | 4/9/2003 | 3216 | Skytel | | INC | | 49.90 | | 878.24 |
| Check | 11/9/2001 | CD 1113 | Thorn | | INC | | 284.85 | | 1,163.09 |
| Check | 11/18/2001 | CD 1129 | Thorn | | INC | | 237.37 | | 1,400.46 |
| Check | 11/9/2001 | CD 1106 | Verizon | | INC | | 110.55 | | 1,511.01 |
| Check | 11/18/2001 | CD 1119 | Verizon | | INC | | 379.23 | | 1,890.24 |
| Check | 12/6/2001 | cd 1204 | Verizon | | INC | | 146.59 | | 2,036.83 |
| Check | 1/10/2002 | cd 103 | Verizon | | INC | | 102.78 | | 2,139.61 |
| Check | 2/12/2002 | cd 201 | Verizon | | INC | | 111.45 | | 2,251.06 |
| Check | 3/12/2002 | cd303 | Verizon | | INC | | 107.67 | | 2,358.73 |
| Check | 4/10/2002 | cd 402 | Verizon | | INC | | 109.71 | | 2,468.44 |
| Check | 5/10/2002 | cd 502 | Verizon | | INC | | 117.62 | | 2,586.06 |
| Check | 6/3/2002 | 3189 | Verizon | | INC | | 113.63 | | 2,699.69 |
| Check | 2/14/2003 | 3212 | Verizon | | INC | | 166.39 | | 2,866.08 |
| Check | 4/17/2003 | 3217 | Verizon | | INC | | 71.07 | | 2,937.15 |
| **Total INC** | | | | | | | 2,990.97 | 53.82 | 2,937.15 |
| **LLC** | | | | | | | | | |
| Check | 9/18/2003 | LCD 903 | AT&T | | LLC | | 22.23 | | 22.23 |
| Check | 11/24/2003 | LCD 1112 | AT&T | | LLC | | 13.21 | | 35.44 |
| Check | 12/19/2003 | LCD 1209 | AT&T | | LLC | | 5.05 | | 40.49 |
| Check | 12/31/2003 | LCD 1216 | AT&T | | LLC | | 2.77 | | 43.26 |
| Check | 8/21/2003 | LCD 805 | Cable | | LLC | | 113.65 | | 156.91 |
| Check | 9/18/2003 | LCD 902 | Cable | | LLC | | 71.71 | | 228.62 |
| Check | 11/24/2003 | LCD 1110 | Cable | | LLC | | 241.55 | | 470.17 |
| Check | 12/19/2003 | LCD 1206 | Cable | | LLC | | 124.91 | | 595.08 |
| Bill | 12/31/2003 | AP L 3642 | Cable | | LLC | | 122.59 | | 717.67 |
| Bill | 12/31/2003 | AP L 3638 | Cable | | LLC | | 108.39 | | 826.06 |
| Check | 6/20/2003 | LCD 603 | IDT | | LLC | | 54.94 | | 881.00 |
| Check | 8/21/2003 | LCD 806 | IDT | | LLC | | 54.96 | | 935.96 |

A/c 6020
2 of 5

CAC 255

4:23 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 2

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 12/19/2003 | LCD 1207 | IDT | | LLC | | 23.13 | | 959.09 |
| Bill | 12/31/2003 | AP L 3647 | IDT | | LLC | | 33.03 | | 992.12 |
| Check | 6/20/2003 | LCD 602 | Skytel | | LLC | | 48.69 | | 1,040.81 |
| Check | 8/21/2003 | LCD 803 | Skytel | | LLC | | 101.59 | | 1,142.40 |
| Check | 10/22/2003 | LCD 1003 | Skytel | | LLC | | 57.03 | | 1,199.43 |
| Check | 12/19/2003 | LCD 1204 | Skytel | | LLC | | 98.76 | | 1,298.19 |
| Check | 9/18/2003 | LCD 904 | Sprint | | LLC | | 113.53 | | 1,411.72 |
| Check | 11/24/2003 | LCD 1113 | Sprint | | LLC | | 45.00 | | 1,456.72 |
| Check | 9/18/2003 | LCD 905 | T-Mobile | | LLC | | 1.33 | | 1,458.05 |
| Check | 8/21/2003 | LCD 810 | Thom | | LLC | | 75.00 | | 1,533.05 |
| Check | 11/24/2003 | LCD 1106 | Thom | | LLC | | 75.00 | | 1,608.05 |
| Check | 12/31/2003 | LCD 1212 | Thom | | LLC | | 75.00 | | 1,683.05 |
| Check | 12/29/2003 | 3605 | Thom | | LLC | | 75.00 | | 1,758.05 |
| Check | 12/29/2003 | 3606 | Thom | | LLC | | 75.00 | | 1,833.05 |
| Check | 12/29/2003 | 3612 | Thom | | LLC | | 75.00 | | 1,908.05 |
| Bill | 12/31/2003 | AP L 3643 | Thom | | LLC | | 75.00 | | 1,983.05 |
| Check | 6/20/2003 | LCD 604 | Verizon | | LLC | | 87.93 | | 2,070.98 |
| Check | 6/20/2003 | LCD 604 | Verizon | | LLC | | 309.62 | | 2,380.60 |
| Check | 8/21/2003 | LCD 804 | Verizon | | LLC | | 177.49 | | 2,558.09 |
| Check | 10/22/2003 | LCD 1004 | Verizon | | LLC | | 172.04 | | 2,730.13 |
| Check | 11/24/2003 | LCD 1109 | Verizon | | LLC | | 154.14 | | 2,884.27 |
| Check | 12/19/2003 | LCD 1205 | Verizon | | LLC | | 150.86 | | 3,035.13 |
| Check | 12/31/2003 | LCD 1214 | Verizon | | LLC | | 116.80 | | 3,151.93 |
| Bill | 12/31/2003 | AP L 3644 | Verizon | | LLC | | 39.68 | | 3,191.61 |
| Bill | 12/31/2003 | AP L 3646 | Verizon | | LLC | | 116.21 | | 3,307.82 |
| Bill | 12/31/2003 | AP L 3634 | Verizon | | LLC | | 81.74 | | 3,389.56 |
| Check | 8/21/2003 | LCD 808 | Verizon Wireless | | LLC | | 40.87 | | 3,430.43 |
| Check | 10/22/2003 | lcd 1013 | Verizon Wireless | | LLC | | 47.43 | | 3,477.86 |
| Check | 11/24/2003 | LCD 1114 | Verizon Wireless | | LLC | | | | 3,477.86 |
| **Total LLC** | | | | | | | **3,477.86** | **0.00** | **3,477.86** |
| **N LLC N** | | | | | | | | | |
| Check | 9/22/2003 | LND 902 | Cable | | N LLC N | | 161.61 | | 161.61 |
| Check | 7/22/2003 | LND 707 | Sprint | | N LLC N | | 134.22 | | 295.83 |
| Check | 7/22/2003 | LND 708 | Thom | | N LLC N | | 75.00 | | 370.83 |
| Check | 8/21/2003 | LND 801 | Thom | | N LLC N | | 75.00 | | 445.83 |
| Check | 9/22/2003 | LND 903 | Verizon | | N LLC N | | 39.86 | | 485.69 |
| Check | 9/22/2003 | LND 904 | Verizon Wireless | | N LLC N | | 81.62 | | 567.31 |
| **Total N LLC N** | | | | | | | **567.31** | **0.00** | **567.31** |
| **NIST ATP** | | | | | | | | | |
| General Journal | 5/31/2002 | OOP 53102 | | TELEPHONE | NIST ATP | | 0.75 | | 0.75 |
| General Journal | 5/31/2002 | OOP 53102 | | TELEPHONE | NIST ATP | | 0.25 | | 1.00 |
| Check | 3/12/2002 | NCD 311 | AT&T | | NIST ATP | | 63.36 | | 64.36 |
| Check | 4/2/2002 | NCD 412 | AT&T | | NIST ATP | | 9.89 | | 74.25 |
| Check | 5/1/2002 | NCD 515 | AT&T | | NIST ATP | | 9.29 | | 83.54 |
| Check | 7/12/2002 | NCD 705 | AT&T | | NIST ATP | | 16.37 | | 99.91 |
| Check | 8/8/2002 | NCD 810 | AT&T | | NIST ATP | | 23.42 | | 123.33 |
| Check | 10/18/2002 | NCD 1006 | AT&T | | NIST ATP | | 18.12 | | 141.45 |
| Check | 11/19/2002 | NCD 1104 | AT&T | | NIST ATP | | 39.38 | | 180.83 |

4:23 PM
06/25/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
October 2001 through December 2003

Page 3

A/c 6020
3 of 5

CAc 256

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| Check | 12/16/2002 | NCD 1205 | AT&T | | NIST ATP | | 1.30 | | 182.13 |
| Check | 4/30/2003 | NCD 1809 | AT&T | | NIST ATP | | 6.27 | | 188.40 |
| Check | 3/1/2002 | NCD 305 | Cable | | NIST ATP | | 18.33 | | 206.73 |
| Check | 3/12/2002 | NCD 323 | Cable | | NIST ATP | | 104.46 | | 311.19 |
| Check | 4/2/2002 | NCD 407 | Cable | | NIST ATP | | 114.23 | | 425.42 |
| Check | 5/13/2002 | NCD 522 | Cable | | NIST ATP | | 114.23 | | 539.65 |
| Bill | 5/31/2002 | 10227 | Cable | | NIST ATP | | 107.12 | | 646.77 |
| Check | 7/12/2002 | NCD 706 | Cable | | NIST ATP | | 115.69 | | 762.46 |
| Check | 8/18/2002 | NCD 811 | Cable | | NIST ATP | | 112.00 | | 874.46 |
| Check | 9/19/2002 | NCD 906 | Cable | | NIST ATP | | 112.00 | | 986.46 |
| Check | 11/19/2002 | NCD 1105 | Cable | | NIST ATP | | 112.00 | | 1,098.46 |
| Check | 12/16/2002 | NCD 1206 | Cable | | NIST ATP | | 112.00 | | 1,210.46 |
| Check | 12/28/2002 | NCD 1310 | Cable | | NIST ATP | | 224.00 | | 1,434.46 |
| Check | 2/20/2003 | NCD 1513 | Cable | | NIST ATP | | 116.12 | | 1,550.58 |
| Check | 4/30/2003 | NCD 1801 | Cable | | NIST ATP | | 471.83 | | 2,022.41 |
| Check | 3/12/2002 | NCD 313 | E. Gurfein (vendor) | | NIST ATP | | 99.44 | | 2,121.85 |
| Check | 5/13/2002 | NCD 528 | E. Gurfein (vendor) | | NIST ATP | | 54.77 | | 2,176.62 |
| Check | 7/30/2002 | 10350 | E. Gurfein (vendor) | | NIST ATP | | 36.60 | | 2,213.22 |
| Check | 9/23/2002 | 10492 | E. Gurfein (vendor) | | NIST ATP | | 18.30 | | 2,231.52 |
| Check | 9/23/2002 | 10492 | E. Gurfein (vendor) | | NIST ATP | | 18.30 | | 2,249.82 |
| Check | 9/23/2002 | 10492 | E. Gurfein (vendor) | | NIST ATP | | 18.27 | | 2,268.09 |
| Check | 9/23/2002 | 10492 | E. Gurfein (vendor) | | NIST ATP | | 18.45 | | 2,286.54 |
| Check | 12/11/2001 | NCD 1204 | E. Gurfein (vendor) | check 96 | NIST ATP | | 47.67 | | 2,334.21 |
| Check | 12/11/2001 | NCD 1204 | E. Gurfein (vendor) | check 96 | NIST ATP | | 31.20 | | 2,365.41 |
| Check | 5/21/2003 | NCD 1823 | IDT | | NIST ATP | | 13.64 | | 2,379.05 |
| Check | 5/21/2003 | NCD 1830 | IDT | | NIST ATP | | 54.86 | | 2,433.91 |
| Check | 3/1/2002 | NCD 303 | MCI | | NIST ATP | | 110.88 | | 2,544.79 |
| Check | 5/1/2002 | NCD 505 | MCI | | NIST ATP | | 29.87 | | 2,574.66 |
| Check | 5/28/2002 | NCD 5303 | MCI | | NIST ATP | | 109.81 | | 2,684.47 |
| Check | 7/12/2002 | NCD 707 | MCI | | NIST ATP | | 9.83 | | 2,694.30 |
| Check | 8/18/2002 | NCD 820 | MCI | | NIST ATP | | 51.01 | | 2,745.31 |
| Check | 9/19/2002 | NCD 907 | MCI | | NIST ATP | | 99.35 | | 2,844.66 |
| Check | 10/18/2002 | NCD 1007 | MCI | | NIST ATP | | 58.96 | | 2,903.62 |
| Check | 11/19/2002 | NCD 1106 | MCI | | NIST ATP | | 25.83 | | 2,929.45 |
| Check | 12/16/2002 | NCD 1207 | MCI | | NIST ATP | | 41.62 | | 2,971.07 |
| Check | 12/28/2002 | NCD 1311 | MCI | | NIST ATP | | 14.14 | | 2,985.21 |
| Check | 2/14/2003 | NCD 1506 | MCI | | NIST ATP | | 23.31 | | 3,008.52 |
| Check | 5/13/2002 | NCD 526 | RCN | | NIST ATP | | 104.98 | | 3,113.50 |
| Check | 6/12/2002 | 10237 | RCN | | NIST ATP | | 60.51 | | 3,174.01 |
| Check | 7/12/2002 | NCD 708 | RCN | | NIST ATP | | 60.51 | | 3,234.52 |
| Check | 8/18/2002 | NCD 812 | RCN | | NIST ATP | | 182.52 | | 3,417.04 |
| Check | 9/19/2002 | NCD 908 | RCN | | NIST ATP | | 115.49 | | 3,532.53 |
| Check | 11/19/2002 | NCD 1107 | RCN | | NIST ATP | | 115.49 | | 3,648.02 |
| Check | 12/16/2002 | NCD 1208 | RCN | | NIST ATP | | 175.11 | | 3,823.13 |
| Check | 12/28/2002 | NCD 1312 | RCN | | NIST ATP | | 136.33 | | 3,959.46 |
| Check | 2/20/2003 | NCD 1515 | RCN | | NIST ATP | | 144.26 | | 4,103.72 |
| Check | 4/30/2003 | NCD 1810 | RCN | | NIST ATP | | 304.85 | | 4,408.57 |
| Check | 6/10/2003 | NCD 1905 | RCN | | NIST ATP | | 199.22 | | 4,607.79 |
| Check | 1/5/2002 | NCD 108 | Skytel | | NIST ATP | | 137.21 | | 4,745.00 |

4:23 PM
06/26/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 4

A/c 6020
4 of 5

CAc 257

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| Check | 5/13/2002 | NCD 531 | Skytel | | NIST ATP | | 55.75 | | 4,800.75 |
| Check | 5/28/2002 | NCD 5312 | Skytel | | NIST ATP | | 49.03 | | 4,849.78 |
| Check | 7/15/2002 | NCD 727 | Skytel | | NIST ATP | | 98.63 | | 4,948.41 |
| Check | 9/11/2002 | NCD 916 | Skytel | | NIST ATP | | 145.98 | | 5,094.39 |
| Check | 11/19/2002 | NCD 1110 | Skytel | | NIST ATP | | 48.19 | | 5,142.58 |
| Check | 12/16/2002 | NCD 1210 | Skytel | | NIST ATP | | 109.13 | | 5,251.71 |
| Check | 6/30/2003 | 10982 | Skytel | | NIST ATP | | 50.48 | | 5,302.19 |
| Bill | 12/31/2002 | AP N 1409 | Sprint | | NIST ATP | | 49.96 | | 5,352.15 |
| Check | 2/14/2003 | NCD 1508 | Sprint | | NIST ATP | | 166.34 | | 5,518.49 |
| Check | 4/18/2003 | NCD 1706 | Sprint | | NIST ATP | | 107.51 | | 5,626.00 |
| Check | 4/30/2003 | NCD 1814 | Sprint | | NIST ATP | | 231.51 | | 5,857.51 |
| Check | 6/10/2003 | NCD 1906 | Sprint | | NIST ATP | | 116.26 | | 5,973.77 |
| Check | 11/19/2002 | NCD 1123 | T-Mobile | | NIST ATP | | 79.63 | | 6,053.40 |
| Check | 12/28/2002 | NCD 1319 | T-Mobile | | NIST ATP | | 79.98 | | 6,133.38 |
| Check | 2/14/2003 | 10801 | T-Mobile | | NIST ATP | | 0.35 | | 6,133.73 |
| Check | 4/30/2003 | NCD 1813 | T-Mobile | | NIST ATP | | 36.97 | | 6,170.70 |
| Bill | 12/31/2002 | AP N 1408 | T-Mobile | | NIST ATP | | 40.34 | | 6,211.04 |
| Check | 1/5/2002 | NCD 107 | Thorn | | NIST ATP | | 284.85 | | 6,495.89 |
| Check | 4/2/2002 | NCD 409 | Thorn | | NIST ATP | | 284.85 | | 6,780.74 |
| Check | 7/12/2002 | NCD 723 | Thorn | | NIST ATP | | 284.85 | | 7,065.59 |
| Check | 11/19/2002 | NCD 1118 | Thorn | | NIST ATP | | 1,074.51 | | 8,140.10 |
| Check | 10/18/2002 | NCD 1217 | Thorn | | NIST ATP | | 493.95 | | 8,634.05 |
| Check | 4/18/2003 | NCD 1711 | Thorn | | NIST ATP | | 189.90 | | 8,823.95 |
| Check | 5/21/2003 | NCD 1820 | Thorn | | NIST ATP | | 606.00 | | 9,429.95 |
| Check | 5/21/2003 | NCD 1828 | Thorn | | NIST ATP | | 189.90 | | 9,619.85 |
| Check | 6/18/2003 | NCD 1910 | Thorn | | NIST ATP | | 687.50 | | 10,307.35 |
| Check | 12/31/2002 | AP10706 | Thorn | | NIST ATP | | 493.95 | | 10,801.30 |
| Bill | 1/5/2002 | NCD 106 | Verizon | | NIST ATP | | 34.87 | | 10,836.17 |
| Check | 3/1/2002 | NCD 308 | Verizon | | NIST ATP | | 70.77 | | 10,906.94 |
| Check | 4/2/2002 | NCD 411 | Verizon | | NIST ATP | | 37.08 | | 10,944.02 |
| Check | 5/1/2002 | NCD 510 | Verizon | | NIST ATP | | 36.98 | | 10,981.00 |
| Bill | 5/31/2002 | 10228 | Verizon | | NIST ATP | | 37.33 | | 11,018.33 |
| Check | 7/12/2002 | NCD 709 | Verizon | | NIST ATP | | 182.84 | | 11,201.17 |
| Check | 8/18/2002 | NCD 813 | Verizon | | NIST ATP | | 234.14 | | 11,435.31 |
| Check | 9/19/2002 | NCD 909 | Verizon | | NIST ATP | | 202.11 | | 11,637.42 |
| Check | 11/19/2002 | NCD 1108 | Verizon | | NIST ATP | | 471.83 | | 12,109.25 |
| Check | 12/28/2002 | NCD 1313 | Verizon | | NIST ATP | | 378.18 | | 12,487.43 |
| Check | 4/18/2003 | NCD 1705 | Verizon | | NIST ATP | | 219.14 | | 12,706.57 |
| Check | 4/30/2003 | NCD 1811 | Verizon | | NIST ATP | | 200.30 | | 12,906.87 |
| Check | 6/30/2003 | 10985 | Verizon | | NIST ATP | | 38.89 | | 12,945.76 |
| Bill | 12/31/2002 | AP N 1407 | Verizon | | NIST ATP | | 301.51 | | 13,247.27 |
| Check | 3/1/2002 | NCD 306 | Verizon Wireless | | NIST ATP | | 29.81 | | 13,277.08 |
| Check | 5/1/2002 | NCD 508 | Verizon Wireless | | NIST ATP | | 40.52 | | 13,317.60 |
| Check | 5/28/2002 | NCD 5307 | Verizon Wireless | | NIST ATP | | 40.52 | | 13,358.12 |
| Check | 7/12/2002 | NCD 710 | Verizon Wireless | | NIST ATP | | 40.52 | | 13,398.64 |
| Check | 8/16/2002 | NCD 821 | Verizon Wireless | | NIST ATP | | 40.52 | | 13,439.16 |
| Check | 9/19/2002 | NCD 910 | Verizon Wireless | | NIST ATP | | 81.04 | | 13,520.20 |
| Check | 11/19/2002 | NCD 1109 | Verizon Wireless | | NIST ATP | | 81.04 | | 13,601.24 |
| Check | 1/3/2003 | 10707 | Verizon Wireless | | NIST ATP | | 40.52 | | 13,641.76 |

Alc 6620
Sds

C Ac 258

Page 5

4:23 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| Check | 2/14/2003 | NCD 1507 | Verizon Wireless | | NIST ATP | | 80.04 | | 13,721.80 |
| Check | 2/20/2003 | NCD 1516 | Verizon Wireless | | NIST ATP | | 40.52 | | 13,762.32 |
| Check | 4/30/2003 | NCD 1812 | Verizon Wireless | | NIST ATP | | 41.00 | | 13,803.32 |
| Check | 5/27/2002 | 10219 | Voicestream Wireless | | NIST ATP | | 56.24 | | 13,859.56 |
| Check | 7/15/2002 | NCD 728 | Voicestream Wireless | | NIST ATP | | 39.99 | | 13,899.55 |
| Check | 8/1/2002 | NCD 818 | Voicestream Wireless | | NIST ATP | | 39.99 | | 13,939.54 |
| Check | 9/11/2002 | NCD 917 | Voicestream Wireless | | NIST ATP | | 93.21 | | 14,032.75 |
| Check | 11/19/2002 | NCD 1111 | Voicestream Wireless | | NIST ATP | | 39.64 | | 14,072.39 |
| Check | 1/5/2002 | NCD 103 | Webworqs | | NIST ATP | | 300.00 | | 14,372.39 |
| Check | 2/1/2002 | NCD 205 | Webworqs | | NIST ATP | | 600.00 | | 14,972.39 |
| Check | 5/1/2002 | NCD 507 | Webworqs | | NIST ATP | | 600.00 | | 15,572.39 |
| Check | 5/28/2002 | NCD 5305 | Webworqs | | NIST ATP | | 300.00 | | 15,872.39 |
| Check | 7/12/2002 | NCD 725 | Webworqs | | NIST ATP | | 300.00 | | 16,172.39 |
| Check | 7/8/2002 | 10322 | Webworqs | | NIST ATP | | 1,000.00 | | 17,172.39 |
| Check | 7/13/2002 | 10335 | Webworqs | | NIST ATP | | 300.00 | | 17,472.39 |
| Check | 7/13/2002 | 10336 | Webworqs | | NIST ATP | | 300.00 | | 17,772.39 |
| Check | 8/3/2002 | 10391 | Webworqs | | NIST ATP | | 300.00 | | 18,072.39 |
| Check | 12/16/2002 | NCD 1211 | Webworqs | | NIST ATP | | 600.00 | | 18,672.39 |
| **Total NIST ATP** | | | | | | | 18,672.39 | 0.00 | 18,672.39 |
| **TOTAL** | | | | | | | 25,708.53 | 63.82 | 25,654.71 |

_A/c 6046_

_1 of 1_

_CAc 259_

4:25 PM
06/26/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **LLC** | | | | | | | | | |
| General Journal | 12/31/2003 | OOP 123103 | | HOMEFRONT | LLC | | 25.00 | | 25.00 |
| Check | 10/22/2003 | LCD 1008 | Columbia Home | | LLC | | 97.02 | | 122.02 |
| Bill | 12/31/2003 | APL 3624 | Columbia Home | | LLC | | 436.89 | | 558.91 |
| Check | 10/22/2003 | LCD 1010 | Homefront Hardware | | LLC | | 282.80 | | 841.71 |
| Check | 11/24/2003 | LCD 1119 | Homefront Hardware | | LLC | | 282.35 | | 1,104.06 |
| Bill | 12/31/2003 | APL 3625 | Homefront Hardware | | LLC | | 18.93 | | 1,122.99 |
| Bill | 12/31/2003 | APL 3627 | Homefront Hardware | | LLC | | 50.41 | | 1,173.40 |
| Bill | 12/31/2003 | APL 3628 | Homefront Hardware | | LLC | | 9.26 | | 1,182.66 |
| Bill | 12/31/2003 | APL 3629 | Homefront Hardware | | LLC | | 6.25 | | 1,188.91 |
| Bill | 12/31/2003 | APG 3633 | Homefront Hardware | | LLC | | 176.44 | | 1,365.35 |
| Bill | 12/31/2003 | APL 3616 | Homefront Hardware | | LLC | | 9.48 | | 1,374.83 |
| Bill | 12/31/2003 | APL 3617 | Homefront Hardware | | LLC | | 309.41 | | 1,684.24 |
| Bill | 12/31/2003 | APL 3623 | Homefront Hardware | | LLC | | 8.97 | | 1,693.21 |
| Bill | 12/31/2003 | APL 3626 | Homefront Hardware | | LLC | | 22.04 | | 1,715.25 |
| **Total LLC** | | | | | | | 1,715.25 | 0.00 | 1,715.25 |
| **N LLC N** | | | | | | | | | |
| General Journal | 6/27/2003 | OOP 62703 | | KIPS BAY COMP I... | N LLC N | | 100.00 | | 100.00 |
| Check | 7/22/2003 | LND 711 | Homefront Hardware | | N LLC N | | 957.69 | | 1,057.69 |
| Check | 9/22/2003 | LND 906 | Homefront Hardware | | N LLC N | | 400.58 | | 1,458.27 |
| **Total N LLC N** | | | | | | | 1,458.27 | 0.00 | 1,458.27 |
| **NIST ATP** | | | | | | | | | |
| General Journal | 12/31/2001 | MC DBK | | MC COLUMBIA H... | NIST ATP | | 589.96 | | 589.96 |
| General Journal | 12/31/2001 | MC DBK | | MC HOMEFRONT ... | NIST ATP | | 29.00 | | 618.96 |
| General Journal | 12/31/2001 | MC DBK | | MC KIPS BAY HA... | NIST ATP | | 70.27 | | 689.23 |
| Check | 6/18/2003 | NCD 1914 | | Lights | NIST ATP | | 698.89 | | 1,388.12 |
| Check | 7/12/2002 | NCD 717 | Columbia Home | | NIST ATP | | 1,995.00 | | 3,383.12 |
| Check | 11/19/2002 | NCD 1120 | Figila & Sons | | NIST ATP | | 740.50 | | 4,123.62 |
| Check | 11/19/2002 | NCD 1124 | Homefront Hardware | | NIST ATP | | 1,792.30 | | 5,915.92 |
| Check | 12/28/2002 | NCD 1316 | Homefront Hardware | | NIST ATP | | 641.62 | | 6,557.54 |
| Check | 2/14/2003 | 10804 | Homefront Hardware | | NIST ATP | | 427.60 | | 6,985.14 |
| Check | 3/9/2003 | 10843 | Homefront Hardware | | NIST ATP | | 355.63 | | 7,340.77 |
| Check | 5/21/2003 | NCD 1821 | Homefront Hardware | | NIST ATP | | 518.28 | | 7,859.05 |
| Check | 6/18/2003 | NCD 1913 | Homefront Hardware | | NIST ATP | | 412.72 | | 8,271.77 |
| Check | 6/18/2003 | 10988 | Homefront Hardware | | NIST ATP | | 837.94 | | 9,109.71 |
| Bill | 12/31/2002 | AP 10736 | Homefront Hardware | | NIST ATP | | 441.10 | | 9,550.81 |
| Check | 8/6/2002 | 10392 | Metro Solat Inc | | NIST ATP | | 1,000.00 | | 10,550.81 |
| Check | 12/28/2002 | NCD 1306 | Metro Solat Inc | | NIST ATP | | 1,040.00 | | 11,590.81 |
| Check | 10/4/2002 | NCD 1011 | Mistretta Electric | | NIST ATP | | 3,500.00 | | 15,090.81 |
| Check | 10/18/2002 | NCD 1214 | Mistretta Electric | | NIST ATP | | 1,900.00 | | 16,990.81 |
| **Total NIST ATP** | | | | | | | 16,990.81 | 0.00 | 16,990.81 |
| **TOTAL** | | | | | | | 20,164.33 | 0.00 | 20,164.33 |

4:27 PM
06/25/10
Accrual Basis

## CASI ENTITIES
### Transaction Detail By Account
#### October 2001 through December 2003

A/c 6050
1 of 1

CASI 260
Page 1

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **INC** | | | | | | | | | |
| Check | 11/18/2001 | CD 1125 | MMVR | | INC | | 430.00 | | 430.00 |
| Check | 12/6/2001 | cd 1215A | MMVR | | INC | | 540.00 | | 970.00 |
| **Total INC** | | | | | | | 970.00 | 0.00 | 970.00 |
| **LLC** | | | | | | | | | |
| General Journal | 11/30/2003 | MC DBK | | MC SEMINAR IN MONTREAL C... | LLC | | 625.60 | | 625.60 |
| Check | 12/31/2003 | LCD 1220 | IITAC | | LLC | | 900.00 | | 1,525.60 |
| **Total LLC** | | | | | | | 1,525.60 | 0.00 | 1,525.60 |
| **N LLC N** | | | | | | | | | |
| General Journal | 2/13/2003 | DBK 1175 | | CIOE ENTERPRISES | N LLC N | | 250.00 | | 250.00 |
| General Journal | 6/27/2003 | OOP 62703 | | ITAC SEMINAR | N LLC N | | 95.00 | | 345.00 |
| Check | 10/22/2003 | LND 1003 | Praveen Thiagarajan | E HEALTH | N LLC N | | 80.00 | | 425.00 |
| **Total N LLC N** | | | | | | | 425.00 | 0.00 | 425.00 |
| **NIST ATP** | | | | | | | | | |
| General Journal | 5/31/2002 | MC DBK | E. Gurfein (vendor) | MC CONFERENCE | NIST ATP | | 300.00 | | 300.00 |
| Check | 7/1/2002 | NCD 724 | Aligned Management Assoc. Inc. | sbir | NIST ATP | | 300.00 | | 600.00 |
| Check | 12/28/2002 | NCD 1317 | Aligned Management Assoc. Inc. | | NIST ATP | | 540.00 | | 1,140.00 |
| Check | 2/13/2003 | 10794 | | | NIST ATP | | 250.00 | | 1,390.00 |
| **Total NIST ATP** | | | | | | | 1,390.00 | 0.00 | 1,390.00 |
| **TOTAL** | | | | | | | 4,310.60 | 0.00 | 4,310.60 |

4:27 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
October 2001 through December 2003

Page 1

A/c 6051
1 of 1
CAC 261

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 6051 · Depreciation | | | | | | | | | |
| General Journal | 5/31/2002 | dep053102 | | 12 months | INC | | 8,391.00 | | 8,391.00 |
| General Journal | 8/31/2002 | dep083102 | | 3 months | INC | | 2,098.00 | | 10,489.00 |
| General Journal | 12/31/2002 | depr123102 | | 4 months | LLC | | 2,797.00 | | 13,286.00 |
| General Journal | 12/31/2003 | depr123103 | | 12 months | LLC | | 8,391.00 | | 21,677.00 |
| Total 6051 · Depreciation | | | | | | | 21,677.00 | 0.00 | 21,677.00 |
| **TOTAL** | | | | | | | 21,677.00 | 0.00 | 21,677.00 |

A/C 6052

100 1

4:28 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **6052 · Domain Name** | | | | | | | | | |
| Check | 11/9/2001 | CD 1... | Domain Name | | INC | | 70.00 | | 70.00 |
| **Total 6052 · Domain Name** | | | | | | | 70.00 | 0.00 | 70.00 |
| **TOTAL** | | | | | | | 70.00 | 0.00 | 70.00 |

C AC 262

Alc 6053

1 of 1

CAC 263

Page 1

4:30 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **INC** | | | | | | | | | |
| Check | 11/9/2001 | CD 1117 | Dues and Sub | | INC | | 50.00 | | 50.00 |
| **Total INC** | | | | | | | 50.00 | 0.00 | 50.00 |
| **LLC** | | | | | | | | | |
| General Journal | 1/29/2003 | MC DBK | | MC DS TIME ARCHIVES | LLC | | 54.07 | | 54.07 |
| General Journal | 4/30/2003 | MC DBK | | MC CM | LLC | | | 3.57 | 50.50 |
| General Journal | 9/30/2003 | MC DBK | | MC DS PRIVACY GUARD | LLC | | 69.99 | | 120.49 |
| General Journal | 10/30/2003 | MC DBK | | MC DS PROFILE PROTECTION | LLC | | 89.95 | | 210.44 |
| General Journal | 10/30/2003 | MC DBK | | MC CM DS PROFILE PROTECT... | LLC | | | 8.99 | 201.45 |
| **Total LLC** | | | | | | | 214.01 | 12.56 | 201.45 |
| **NIST ATP** | | | | | | | | | |
| General Journal | 12/31/2001 | MC DBK | | MC QPASS SOFTWARE | NIST ATP | | 54.07 | | 54.07 |
| General Journal | 12/31/2001 | MC DBK | | MC DUES AND SUB | NIST ATP | | 36.99 | | 91.06 |
| Check | 7/2/2002 | 10284 | Pre Flight Ventures | | NIST ATP | | 50.00 | | 141.06 |
| General Journal | 12/31/2002 | MC DBK | | MC DUES | NIST ATP | | 59.95 | | 201.01 |
| **Total NIST ATP** | | | | | | | 201.01 | 0.00 | 201.01 |
| **TOTAL** | | | | | | | 465.02 | 12.56 | 452.46 |

9:00 PM
07/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

*(handwritten: A/c 6060 By Vendor 1 of 4)*

*(handwritten right margin: CMC 264  Page 1)*

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6060 · Employee Benefits** | | | | | | | | |
| **6061 · Arista** | | | | | | | | |
| Check | 3/1/2002 | NCD 318 | E. Gurfein (vendor) | 6061 | NIST ATP | 1,234.00 | | 1,234.00 |
| Check | 4/2/2002 | NCD 406 | E. Gurfein (vendor) | 6061 | NIST ATP | 617.40 | | 1,851.40 |
| Check | 7/30/2002 | 10352 | E. Gurfein (vendor) | 6061 | NIST ATP | 417.65 | | 2,269.05 |
| Check | 9/30/2002 | 10498 | E. Gurfein (vendor) | 6061 | NIST ATP | 417.65 | | 2,686.70 |
| Check | 9/30/2002 | 10507 | E. Gurfein (vendor) | 6061 | NIST ATP | 417.65 | | 3,104.35 |
| **Total 6061 · Arista** | | | | | | 3,104.35 | 0.00 | 3,104.35 |
| **6062 · Childcare Services - Rosalie Me** | | | | | | | | |
| Check | 6/25/2002 | 10252 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 100.00 |
| Check | 6/25/2002 | 10253 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 200.00 |
| Check | 7/1/2002 | 10262 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 300.00 |
| Check | 7/5/2002 | 10300 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 400.00 |
| Check | 7/12/2002 | NCD 715 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 500.00 |
| Check | 7/13/2002 | 10338 | Rosalie Mets | 6062 | NIST ATP | 135.00 | | 635.00 |
| Check | 7/13/2002 | 10337 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 735.00 |
| Check | 7/13/2002 | 10344 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 835.00 |
| Check | 7/26/2002 | 10345 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 935.00 |
| Check | 8/1/2002 | 10359 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,035.00 |
| Check | 8/19/2002 | 10410 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,135.00 |
| Check | 8/19/2002 | 10411 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,235.00 |
| Check | 8/20/2002 | 10412 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,335.00 |
| Check | 9/11/2002 | 10428 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,435.00 |
| Check | 9/11/2002 | 10441 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,535.00 |
| Check | 9/12/2002 | 10450 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,635.00 |
| Check | 9/19/2002 | 10465 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,735.00 |
| Check | 9/30/2002 | 10484 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,835.00 |
| Check | 10/4/2002 | 10486 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,935.00 |
| Check | 10/11/2002 | 10526 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 2,035.00 |
| Check | 10/18/2002 | 10527 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 2,135.00 |
| Check | 10/25/2002 | 10584 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 2,235.00 |
| Check | 11/1/2002 | 10585 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 2,335.00 |
| Check | 11/15/2002 | 10611 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 2,435.00 |
| Check | 11/15/2002 | 10612 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 2,535.00 |
| Check | 11/27/2002 | 10648 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 2,635.00 |
| Check | 11/27/2002 | 10649 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 2,735.00 |
| **Total 6062 · Childcare Services - Rosalie Me** | | | | | | 2,735.00 | 0.00 | 2,735.00 |
| **6063 · Drugs** | | | | | | | | |
| Check | 10/21/2001 | CD 1007 | Corner Drug Store | AC  6063 | INC | 465.98 | | 465.98 |
| Check | 12/6/2001 | cd 1202 | Corner Drug Store | AC  6063 | INC | 11.94 | | 477.92 |
| General Journal | 12/31/2001 | MC DBK | | MC VESPRO OVERLAND | NIST ATP | 219.80 | | 697.72 |
| General Journal | 12/31/2001 | MC DBK | | MC CORNER DRUG STORE | NIST ATP | 172.05 | | 869.77 |
| Check | 3/12/2002 | NCD 315 | Corner Drug Store | 6063 | NIST ATP | 505.27 | | 1,375.04 |
| Check | 5/1/2002 | NCD 517 | Corner Drug Store | 6063 | NIST ATP | 145.47 | | 1,520.51 |
| Check | 5/28/2002 | NCD 5311 | Corner Drug Store | 6063 | NIST ATP | 4.43 | | 1,524.94 |
| General Journal | 5/31/2002 | MC DBK | | MC EB-DRUGS | NIST ATP | 818.69 | | 2,343.63 |
| Check | 7/12/2002 | NCD 701 | Corner Drug Store | 6063 | NIST ATP | 237.42 | | 2,581.05 |

9:00 PM
07/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
October 2001 through December 2003

*Handwritten: A/c 6060 By Vender 2 of 4*

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| General Journal | 8/31/2002 | MC DBK | | MC EB-DRUGS | NIST ATP | 419.55 | | 3,000.60 |
| Check | 9/19/2002 | NCD 901 | Corner Drug Store | 6063 | NIST ATP | 33.50 | | 3,034.10 |
| Check | 9/30/2002 | NCD 1001 | Corner Drug Store | 6063 | NIST ATP | 680.70 | | 3,714.80 |
| Check | 12/16/2002 | NCD 1201 | Corner Drug Store | 6063 | NIST ATP | 194.23 | | 3,909.03 |
| Check | 12/28/2002 | NCD 1301 | Corner Drug Store | 6063 | NIST ATP | 197.14 | | 4,106.17 |
| General Journal | 12/31/2002 | MC DBK | | MC EB-DRUGS | NIST ATP | 665.56 | | 4,771.73 |
| Check | 5/21/2003 | NCD 1822 | Corner Drug Store | 6063 | NIST ATP | 58.52 | | 4,830.25 |
| Check | 6/18/2003 | NCD 1911 | Corner Drug Store | 6063 | NIST ATP | 29.38 | | 4,859.63 |
| General Journal | 7/30/2003 | MC DBK | | MC DRUGS VESPRO OVE... | LLC | 109.90 | | 4,969.53 |
| Check | 8/21/2003 | LCD 801 | Corner Drug Store | 6063 | LLC | 213.28 | | 5,182.81 |
| Check | 10/17/2003 | LCD 1001 | Corner Drug Store | 6063 | LLC | 203.84 | | 5,386.65 |
| General Journal | 10/30/2003 | MC DBK | | MC DRUGS ADAMS PHAR... | LLC | 51.56 | | 5,438.21 |
| Check | 12/19/2003 | LCD 1201 | Corner Drug Store | 6063 | LLC | 61.90 | | 5,500.11 |
| Check | 12/31/2003 | LCD 1211 | Corner Drug Store | 6063 | LLC | 215.03 | | 5,715.14 |
| Bill | 12/31/2003 | AP L 3651 | Corner Drug Store | 6063 | LLC | 39.62 | | 5,754.76 |
| **Total 6063 · Drugs** | | | | | | **5,754.76** | **0.00** | **5,754.76** |
| | | | | | | | | |
| **6064 · Gym Membership** | | | | | | | | |
| General Journal | 12/31/2001 | MC DBK | | MC NY SPORTS CLUB | NIST ATP | 237.00 | | 237.00 |
| General Journal | 12/31/2001 | MC DBK | | MC TSI FITNESS | NIST ATP | 119.96 | | 356.96 |
| General Journal | 12/31/2001 | MC DBK | | MC VENTURE ATHLETIC | NIST ATP | 105.00 | | 461.96 |
| General Journal | 5/31/2002 | MC DBK | | MC EB-GYM | NIST ATP | 424.50 | | 886.46 |
| General Journal | 8/31/2002 | MC DBK | | MC EB-GYM | NIST ATP | 237.00 | | 1,123.46 |
| General Journal | 8/31/2002 | OOP B3102 | | OOP GYM IN PARK | NIST ATP | 20.00 | | 1,143.46 |
| General Journal | 8/31/2002 | MC DBK | | MC EB-GYM | NIST ATP | 531.50 | | 1,674.96 |
| General Journal | 12/31/2002 | MC DBK | | MC GYM NY SPORTS CLUB | NIST ATP | 81.50 | | 1,756.46 |
| General Journal | 1/29/2003 | MC DBK | | MC GYM NY SPORTS CLUB | NIST ATP | 81.50 | | 1,837.96 |
| General Journal | 2/28/2003 | MC DBK | | MC GYM NY SPORTS CLUB | NIST ATP | 81.50 | | 1,919.46 |
| General Journal | 3/31/2003 | MC DBK | | MC GYM NY SPORTS CLUB | NIST ATP | 12.00 | | 1,931.46 |
| General Journal | 3/31/2003 | MC DBK | | MC GYM TSI FITNESS TR... | NIST ATP | 81.50 | | 2,012.96 |
| General Journal | 4/30/2003 | MC DBK | | MC GYM NY SPORTS CLUB | NIST ATP | 81.50 | | 2,094.46 |
| General Journal | 5/30/2003 | MC DBK | | MC GYM NY SPORTS CLUB | NIST ATP | 81.50 | | 2,175.96 |
| General Journal | 6/30/2003 | MC DBK | | MC GYM NY SPORTS CLUB | NIST ATP | 81.50 | | 2,257.46 |
| General Journal | 7/30/2003 | MC DBK | | MC GYM NY SPORTS CLUB | LLC | 81.50 | | 2,338.96 |
| General Journal | 8/30/2003 | MC DBK | | MC GYM NY SPORTS CLUB | LLC | 507.00 | | 2,845.96 |
| Check | 9/26/2003 | 3562 | Matthew Rothman | Various | LLC | 83.70 | | 2,929.66 |
| General Journal | 9/30/2003 | MC DBK | | MC GYM NY SPORTS CLUB | LLC | 83.70 | | 3,013.36 |
| General Journal | 10/30/2003 | MC DBK | | MC GYM NY SPORTS CLUB | LLC | 83.70 | | 3,097.06 |
| General Journal | 11/30/2003 | MC DBK | | MC GYM NY SPORTS CLUB | LLC | 175.46 | | 3,272.52 |
| Check | 12/27/2003 | 3600 | Matthew Rothman | 6064 | LLC | 83.70 | | 3,356.22 |
| General Journal | 12/30/2003 | MC DBK | | MC GYM NY SPORTS CLUB | LLC | | | 3,356.22 |
| | | | | | | | | |
| **Total 6064 · Gym Membership** | | | | | | **3,356.22** | **0.00** | **3,356.22** |
| | | | | | | | | |
| **6065 · Horizon** | | | | | | | | |
| Check | 5/13/2002 | NCD 527 | E. Gurfein (vendor) | 6065 | NIST ATP | 444.27 | | 444.27 |
| Check | 7/30/2002 | 10351 | E. Gurfein (vendor) | 6065 | NIST ATP | 444.27 | | 888.54 |
| | | | | | | | | |
| **Total 6065 · Horizon** | | | | | | **888.54** | **0.00** | **888.54** |
| | | | | | | | | |
| **6066 · Medical Reimbursed** | | | | | | | | |
| Deposit | 10/22/2001 | | CGU | AC 6060 | INC | | 26.00 | -26.00 |

*Handwritten: CNC 265*

Page 2

*[handwritten, top-left]* A/c 6060 / By vendor / 3 of 4

9:00 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 10/31/2001 | DBK 1023 | | KRACKOW | NN CO F... | 577.00 | | 551.00 |
| General Journal | 11/1/2001 | DBK 1017 | | PATRICIA DALIA | NN CO F... | 1,065.00 | | 1,616.00 |
| General Journal | 11/8/2001 | DBK 1029 | | KRACKOW | NN CO F... | 1,590.00 | | 3,206.00 |
| Check | 11/9/2001 | CD 1102 | Adam J. Flisser M.D. | AC 6066 | INC | 200.00 | | 3,406.00 |
| Check | 11/9/2001 | CD 1103 | R. White M.D. | AC 6066 | INC | 600.00 | | 4,006.00 |
| General Journal | 11/9/2001 | DBK 1038 | | KRACKOW | NN CO F... | 560.00 | | 4,566.00 |
| General Journal | 12/11/2001 | MC DBK | | MC PATRICIA DALIA | NIST ATP | 2,344.50 | | 6,910.50 |
| General Journal | 12/25/2001 | MC DBK | | MC KIPS BAY OPTICAL | NIST ATP | 5.00 | | 6,915.50 |
| General Journal | 12/31/2001 | DBK 5191 | | DR CHRISTINE WHEELER | NN CO F... | 350.00 | | 7,265.50 |
| General Journal | 1/10/2002 | DBK 5194 | | R E WHITE MD | NN CO F... | 600.00 | | 7,865.50 |
| General Journal | 1/18/2002 | DBK 5194 | | R E WHITE MD | NIST ATP | 2,469.60 | | 10,335.10 |
| Check | 2/7/2002 | 10063 | E. Gurfein (vendor) | 6066 | NIST ATP | 35.00 | | 10,370.10 |
| General Journal | 3/4/2002 | DBK 5202 | | JOEL MITTLEMAN | NN CO F... | 360.00 | | 10,730.10 |
| General Journal | 3/15/2002 | DBK 5205 | | DR TODD BERMAN | NN CO F... | 20.00 | | 10,750.10 |
| General Journal | 3/29/2002 | DBK 5206 | | PATRICIA DALIA | NN CO F... | 118.00 | | 10,868.10 |
| General Journal | 4/1/2002 | DBK 1069 | | ORAL PATHOLOGY | NIST ATP | 3,877.50 | | 14,745.60 |
| General Journal | 5/31/2002 | MC DBK | | MC EB-DOCTORS | NIST ATP | 335.00 | | 15,080.60 |
| General Journal | 5/31/2002 | MC DBK | | MC EB-OPTICAL | NIST ATP | 2,550.00 | | 17,630.60 |
| General Journal | 5/31/2002 | DBK 053... | | DR CHRISTINE WHEELER | NN CO F... | 5,170.00 | | 22,800.60 |
| General Journal | 5/31/2002 | DBK 053... | | KRACKOW | NN CO F... | 10.00 | | 22,810.60 |
| General Journal | 5/31/2002 | OOP 53102 | | OOP DENTIST | NIST ATP | 600.00 | | 23,410.60 |
| General Journal | 6/7/2002 | DBK 5225 | | R E WHITE MD | NN CO F... | 35.00 | | 23,445.60 |
| General Journal | 6/17/2002 | DBK 5228 | | JOEL MITTLEMAN | NIST ATP | 1,580.00 | | 25,025.60 |
| General Journal | 8/24/2002 | DBK 083... | | KRACKOW | NN CO F... | 9,067.00 | | 34,092.60 |
| General Journal | 8/31/2002 | MC DBK | | MC EB-DOCTORS | NIST ATP | 405.00 | | 34,497.60 |
| General Journal | 8/31/2002 | MC DBK | | MC EB-OPTICAL | NIST ATP | 1,500.00 | | 35,997.60 |
| General Journal | 8/31/2002 | DBK 083... | | DR CHRISTINE WHEELER | NN CO F... | 585.00 | | 36,582.60 |
| General Journal | 9/1/2002 | DBK 1125 | | KRACKOW | NIST ATP | 357.00 | | 36,939.60 |
| Check | 9/30/2002 | 10506 | E. Gurfein (vendor) | 6066 | NIST ATP | 375.00 | | 37,314.60 |
| Check | 9/30/2002 | 10485 | Todd J Berman M.D. | 6066 | NN CO F... | 35.00 | | 37,349.60 |
| General Journal | 10/9/2002 | DBK 5307 | | JOEL MITTLEMAN | NIST ATP | 600.00 | | 37,949.60 |
| General Journal | 10/12/2002 | DBK 5309 | | R E WHITE MD | NN CO F... | 1,405.00 | | 39,354.60 |
| General Journal | 12/31/2002 | MC DBK | | MC EB-DOCTORS | NIST ATP | 900.00 | | 40,254.60 |
| General Journal | 12/31/2002 | DBK 123... | | DR CHRISTINE WHEELER | NIST ATP | 300.00 | | 40,554.60 |
| General Journal | 12/31/2002 | DBK 123... | | DR CHRISTINE WHEELER | NN CO F... | 435.00 | | 40,989.60 |
| General Journal | 12/31/2002 | MC DBK | | KRACKOW | NIST ATP | 1,147.50 | | 42,137.10 |
| General Journal | 1/29/2003 | MC DBK | | MC MED NY MEDICAL AE... | NIST ATP | 2,403.44 | | 44,540.54 |
| General Journal | 2/28/2003 | MC DBK | | MC MED NY MEDICAL AE... | NIST ATP | 190.00 | | 44,730.54 |
| General Journal | 3/31/2003 | MC DBK | | MC MED MECHANICK MD | NIST ATP | 2,029.56 | | 46,760.10 |
| General Journal | 3/31/2003 | MC DBK | | MC MED PATRICIA DALIA | NIST ATP | 180.11 | | 46,940.21 |
| General Journal | 5/30/2003 | MC DBK | | MC MED INTELIGENCE E... | NIST ATP | 750.00 | | 47,690.21 |
| General Journal | 6/23/2003 | DBK 062... | | DR CHRISTINE WHEELER | NN CO F... | 165.00 | | 47,855.21 |
| General Journal | 6/23/2003 | DBK 062... | | DR NUBEL | NN CO F... | 120.00 | | 47,975.21 |
| General Journal | 6/23/2003 | DBK 062... | | JOEL MITTLEMAN DC | NN CO F... | 260.00 | | 48,235.21 |
| General Journal | 6/23/2003 | DBK 062... | | KRACKOW | NN CO F... | 4,000.00 | | 52,235.21 |
| General Journal | 8/30/2003 | MC DBK | | MONTREAL SURGERY DE... | LLC | 5,202.79 | | 57,438.00 |
| General Journal | 12/31/2003 | DBK 123... | | MC MED CLIN CHIRURGE... | LLC | 1,050.00 | | 58,488.00 |
| General Journal | 12/31/2003 | MC DBK | | DR CHRISTINE WHEELER | LLC | 1,000.00 | | 59,488.00 |
| General Journal | 12/31/2003 | DBK 123... | | DR R E WHITE | LLC | 200.00 | | 59,688.00 |

Page 3

*[handwritten, bottom-right]* CAC 266

9:00 PM
07/25/10
Accrual Basis

## CASI ENTITIES
### Transaction Detail By Account
### October 2001 through December 2003

*(handwritten: A/c 6060 By Vendor 4 of 4)*

*(handwritten: CAC 267)*

Page 4

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 12/31/2003 | DBK 123... | | KRACKOW | LLC | 130.00 | | 59,818.00 |
| General Journal | 12/31/2003 | DBK 123... | | MONTREAL SURGERY DE... | LLC | 2,000.00 | | 61,818.00 |
| General Journal | 12/31/2003 | DBK 123... | | HAROLD REED MD | LLC | 200.00 | | 62,018.00 |
| **Total 6066 · Medical Reimbursed** | | | | | | 62,044.00 | 26.00 | 62,018.00 |
| **6067 · Oxford Health** | | | | | | | | |
| Check | 10/21/2001 | CD 1004 | Oxford Health Plans | AC 6067 | INC | 441.79 | | 441.79 |
| Check | 11/9/2001 | CD 1104 | Oxford Health Plans | AC 6067 | INC | 441.79 | | 883.58 |
| Check | 1/5/2002 | NCD 101 | Oxford Health Plans | 6067 | NIST ATP | 1,442.34 | | 2,325.92 |
| Check | 2/1/2002 | NCD 204 | Oxford Health Plans | 6067 | NIST ATP | 480.78 | | 2,806.70 |
| Check | 3/1/2002 | NCD 302 | Oxford Health Plans | 6067 | NIST ATP | 1,037.47 | | 3,844.17 |
| Check | 3/12/2002 | cd302 | Oxford Health Plans | AC 6067 | INC | 1,113.38 | | 4,957.55 |
| Check | 4/2/2002 | NCD 404 | Oxford Health Plans | 6067 | NIST ATP | 1,037.47 | | 5,995.02 |
| Check | 5/1/2002 | NCD 504 | Oxford Health Plans | 6067 | NIST ATP | 1,543.55 | | 7,538.57 |
| Check | 5/28/2002 | NCD 5302 | Oxford Health Plans | 6067 | NIST ATP | 1,290.51 | | 8,829.08 |
| Check | 7/12/2002 | NCD 703 | Oxford Health Plans | 6067 | NIST ATP | 1,290.51 | | 10,119.59 |
| Check | 8/18/2002 | NCD 802 | Oxford Health Plans | 6067 | NIST ATP | 1,771.29 | | 11,890.88 |
| Check | 9/19/2002 | NCD 903 | Oxford Health Plans | 6067 | NIST ATP | 101.22 | | 11,992.10 |
| Check | 9/30/2002 | NCD 1003 | Oxford Health Plans | 6067 | NIST ATP | 1,214.60 | | 13,206.70 |
| Check | 11/1/2002 | NCD 1129 | Oxford Health Plans | 6067 | NIST ATP | 1,346.07 | | 14,552.77 |
| Check | 12/16/2002 | NCD 1203 | Oxford Health Plans | 6067 | NIST ATP | 1,906.93 | | 16,459.70 |
| Check | 2/14/2003 | NCD 1510 | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 17,272.95 |
| Check | 3/7/2003 | NCD 1606 | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 18,086.20 |
| Check | 4/18/2003 | NCD 1709 | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 18,899.45 |
| Check | 4/30/2003 | NCD 1817 | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 19,712.70 |
| Check | 6/2/2003 | NCD 1909 | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 20,525.95 |
| Check | 6/30/2003 | 10991 | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 21,339.20 |
| Check | 8/16/2003 | 3519 | Oxford Health Plans | 6067 | LLC | 813.25 | | 22,152.45 |
| Check | 9/16/2003 | 3546 | Oxford Health Plans | 6067 | LLC | 813.26 | | 22,965.71 |
| Check | 10/8/2003 | 3566 | Oxford Health Plans | 6067 | LLC | 813.25 | | 23,778.96 |
| Check | 11/24/2003 | LCD 1101 | Oxford Health Plans | 6067 | LLC | 924.69 | | 24,703.65 |
| Check | 12/29/2003 | 3610 | Oxford Health Plans | 6067 | LLC | 924.69 | | 25,628.34 |
| Check | 12/31/2003 | LCD 1210 | Oxford Health Plans | 6067 | LLC | 924.68 | | 26,553.02 |
| Bill | 12/31/2003 | AP L 3637 | Oxford Health Plans | 6067 | LLC | 600.24 | | 27,153.26 |
| **Total 6067 · Oxford Health** | | | | | | 27,153.26 | 0.00 | 27,153.26 |
| **Total 6060 · Employee Benefits** | | | | | | 105,036.13 | 26.00 | 105,010.13 |
| **TOTAL** | | | | | | 105,036.13 | 26.00 | 105,010.13 |

9:01 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

*Handwritten: A/c 6060 By Class 084*

*Handwritten: CAC 268*

Page 1

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|------:|-------:|--------:|
| **INC** | | | | | | | | |
| Check | 10/21/2001 | CD 1004 | Oxford Health Plans | AC 6067 | INC | 441.79 | | 441.79 |
| Check | 10/21/2001 | CD 1007 | Corner Drug Store | AC 6063 | INC | 465.98 | | 907.77 |
| Deposit | 10/22/2001 | | CGU | AC 6060 | INC | | 26.00 | 881.77 |
| Check | 11/9/2001 | CD 1102 | Adam J. Flisser M.D. | AC 6066 | INC | 200.00 | | 1,081.77 |
| Check | 11/9/2001 | CD 1103 | R. White M.D. | AC 6066 | INC | 600.00 | | 1,681.77 |
| Check | 11/9/2001 | CD 1104 | Oxford Health Plans | AC 6067 | INC | 441.79 | | 2,123.56 |
| Check | 12/6/2001 | cd 1202 | Corner Drug Store | AC 6063 | INC | 11.94 | | 2,135.50 |
| Check | 3/12/2002 | cd302 | Oxford Health Plans | AC 6067 | INC | 1,113.38 | | 3,248.88 |
| **Total INC** | | | | | | 3,274.88 | 26.00 | 3,248.88 |
| **LLC** | | | | | | | | |
| General Journal | 7/30/2003 | MC DBK | | MC DRUGS VESPRO OVE... | LLC | 109.90 | | 109.90 |
| General Journal | 7/30/2003 | MC DBK | | MC GYM NY SPORTS CLUB | LLC | 81.50 | | 191.40 |
| Check | 8/16/2003 | 3519 | | 6067 | LLC | 813.25 | | 1,004.65 |
| Check | 8/21/2003 | LCD 801 | Oxford Health Plans | 6063 | LLC | 213.28 | | 1,217.93 |
| General Journal | 8/30/2003 | MC DBK | Corner Drug Store | 6067 | LLC | 81.50 | | 1,299.43 |
| General Journal | 8/30/2003 | MC DBK | | MC GYM NY SPORTS CLUB | LLC | 5,202.79 | | 6,502.22 |
| Check | 9/16/2003 | 3546 | | MC MED CLIN CHIRURGE ... | LLC | 813.26 | | 7,315.48 |
| Check | 9/26/2003 | 3562 | Oxford Health Plans | 6067 | LLC | 507.00 | | 7,822.48 |
| General Journal | 9/30/2003 | 3566 | Matthew Rothman | Various | LLC | 83.70 | | 7,906.18 |
| Check | 9/30/2003 | MC DBK | Oxford Health Plans | MC GYM NY SPORTS CLUB | LLC | 813.25 | | 8,719.43 |
| General Journal | 10/8/2003 | 3600 | Corner Drug Store | 6067 | LLC | 203.84 | | 8,923.27 |
| Check | 10/17/2003 | LCD 1001 | | 6063 | LLC | 51.56 | | 8,974.83 |
| General Journal | 10/30/2003 | MC DBK | | MC DRUGS ADAMS PHAR... | LLC | 83.70 | | 9,058.53 |
| General Journal | 10/30/2003 | MC DBK | | MC GYM NY SPORTS CLUB | LLC | 924.69 | | 9,983.22 |
| Check | 11/24/2003 | LCD 1101 | Oxford Health Plans | 6067 | LLC | 83.70 | | 10,066.92 |
| General Journal | 11/30/2003 | MC DBK | | MC GYM NY SPORTS CLUB | LLC | 61.90 | | 10,128.82 |
| Check | 12/19/2003 | LCD 1201 | Corner Drug Store | 6063 | LLC | 175.46 | | 10,304.28 |
| General Journal | 12/27/2003 | 3600 | Matthew Rothman | 6064 | LLC | 924.69 | | 11,228.97 |
| General Journal | 12/29/2003 | 3610 | Oxford Health Plans | 6067 | LLC | 83.70 | | 11,312.67 |
| Check | 12/31/2003 | LCD 1210 | Oxford Health Plans | 6067 | LLC | 924.68 | | 12,237.35 |
| Check | 12/31/2003 | LCD 1211 | Corner Drug Store | 6063 | LLC | 215.03 | | 12,452.38 |
| Bill | 12/31/2003 | APL 3631 | Corner Drug Store | | LLC | 39.62 | | 12,492.00 |
| Bill | 12/31/2003 | APL 3637 | Oxford Health Plans | | LLC | 600.24 | | 13,092.24 |
| General Journal | 12/31/2003 | DBK 123. | | DR CHRISTINE WHEELER | LLC | 1,050.00 | | 14,142.24 |
| General Journal | 12/31/2003 | DBK 123. | | DR NUBEL | LLC | 1,000.00 | | 15,142.24 |
| General Journal | 12/31/2003 | DBK 123. | | DR R E WHITE | LLC | 200.00 | | 15,342.24 |
| General Journal | 12/31/2003 | DBK 123. | | KRACKOW | LLC | 130.00 | | 15,472.24 |
| General Journal | 12/31/2003 | DBK 123. | | MONTREAL SURGERY DE... | LLC | 2,000.00 | | 17,472.24 |
| General Journal | 12/31/2003 | DBK 123. | | HAROLD REED MD | LLC | 200.00 | | 17,672.24 |
| **Total LLC** | | | | | | 17,672.24 | 0.00 | 17,672.24 |
| **NIST ATP** | | | | | | | | |
| General Journal | 12/31/2001 | MC DBK | | MC VESPRO OVERLAND | NIST ATP | 219.80 | | 219.80 |
| General Journal | 12/31/2001 | MC DBK | | MC CORNER DRUG STORE | NIST ATP | 172.05 | | 391.85 |
| General Journal | 12/31/2001 | MC DBK | | MC NY SPORTS CLUB | NIST ATP | 237.00 | | 628.85 |
| General Journal | 12/31/2001 | MC DBK | | MC TSI FITNESS | NIST ATP | 119.96 | | 748.81 |
| General Journal | 12/31/2001 | MC DBK | | MC VENTURE ATHLETIC | NIST ATP | 105.00 | | 853.81 |

9:01 PM
07/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

*Afc 6060 Bg Chee 2 of 4*  *CAC 269*

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 12/31/2001 | MC DBK | | MC PATRICIA DALIA | NIST ATP | 2,344.50 | | 3,198.31 |
| General Journal | 12/31/2001 | MC DBK | | MC KIPS BAY OPTICAL | NIST ATP | 5.00 | | 3,203.31 |
| Check | 1/5/2002 | NCD 101 | Oxford Health Plans | 6067 | NIST ATP | 1,442.34 | | 4,645.65 |
| Check | 2/1/2002 | NCD 204 | Oxford Health Plans | 6067 | NIST ATP | 480.78 | | 5,126.43 |
| Check | 2/7/2002 | 10063 | E. Gurfein (vendor) | 6066 | NIST ATP | 2,469.60 | | 7,596.03 |
| Check | 3/1/2002 | NCD 302 | Oxford Health Plans | 6067 | NIST ATP | 1,037.47 | | 8,633.50 |
| Check | 3/12/2002 | NCD 315 | Corner Drug Store | 6063 | NIST ATP | 505.27 | | 9,138.77 |
| Check | 3/12/2002 | NCD 318 | E. Gurfein (vendor) | 6061 | NIST ATP | 1,234.00 | | 10,372.77 |
| Check | 4/2/2002 | NCD 404 | E. Gurfein (vendor) | 6067 | NIST ATP | 1,037.47 | | 11,410.24 |
| Check | 4/2/2002 | NCD 406 | E. Gurfein (vendor) | 6061 | NIST ATP | 617.40 | | 12,027.64 |
| Check | 5/1/2002 | NCD 504 | Oxford Health Plans | 6067 | NIST ATP | 1,543.55 | | 13,571.19 |
| Check | 5/1/2002 | NCD 517 | Corner Drug Store | 6063 | NIST ATP | 145.47 | | 13,716.66 |
| Check | 5/13/2002 | NCD 527 | E. Gurfein (vendor) | 6065 | NIST ATP | 444.27 | | 14,160.93 |
| Check | 5/28/2002 | NCD 5302 | Oxford Health Plans | 6067 | NIST ATP | 1,290.51 | | 15,451.44 |
| Check | 5/28/2002 | NCD 5311 | Corner Drug Store | 6063 | NIST ATP | 4.43 | | 15,455.87 |
| General Journal | 5/31/2002 | MC DBK | | MC EB-DOCTORS | NIST ATP | 3,877.50 | | 19,333.37 |
| General Journal | 5/31/2002 | MC DBK | | MC EB-DRUGS | NIST ATP | 818.69 | | 20,152.06 |
| General Journal | 5/31/2002 | MC DBK | | MC EB-OPTICAL | NIST ATP | 335.00 | | 20,487.06 |
| General Journal | 5/31/2002 | MC DBK | | MC EB-GYM | NIST ATP | 424.50 | | 20,911.56 |
| General Journal | 5/31/2002 | OOP 53102 | | OOP DENTIST | NIST ATP | 10.00 | | 20,921.56 |
| Check | 6/25/2002 | 10252 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 21,021.56 |
| Check | 6/25/2002 | 10253 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 21,121.56 |
| Check | 7/1/2002 | 10262 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 21,221.56 |
| Check | 7/1/2002 | 10300 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 21,321.56 |
| Check | 7/5/2002 | NCD 701 | Rosalie Mets | 6063 | NIST ATP | 237.42 | | 21,558.98 |
| Check | 7/12/2002 | NCD 703 | Oxford Health Plans | 6067 | NIST ATP | 1,290.51 | | 22,849.49 |
| Check | 7/12/2002 | NCD 715 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 22,949.49 |
| Check | 7/13/2002 | 10338 | Rosalie Mets | 6062 | NIST ATP | 135.00 | | 23,084.49 |
| Check | 7/13/2002 | 10337 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 23,184.49 |
| Check | 7/13/2002 | 10344 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 23,284.49 |
| Check | 7/13/2002 | 10345 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 23,384.49 |
| Check | 7/26/2002 | 10351 | E. Gurfein (vendor) | 6065 | NIST ATP | 444.27 | | 23,828.76 |
| Check | 7/30/2002 | 10352 | E. Gurfein (vendor) | 6061 | NIST ATP | 417.65 | | 24,246.41 |
| Check | 7/30/2002 | 10359 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 24,346.41 |
| Check | 8/1/2002 | NCD 802 | Oxford Health Plans | 6067 | NIST ATP | 1,771.29 | | 26,117.70 |
| Check | 8/18/2002 | 10410 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 26,217.70 |
| Check | 8/19/2002 | 10411 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 26,317.70 |
| Check | 8/19/2002 | 10412 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 26,417.70 |
| General Journal | 8/20/2002 | MC DBK | | MC EB-DOCTORS | NIST ATP | 9,067.00 | | 35,484.70 |
| General Journal | 8/31/2002 | MC DBK | | MC EB-DRUGS | NIST ATP | 419.55 | | 35,904.25 |
| General Journal | 8/31/2002 | MC DBK | | MC EB-OPTICAL | NIST ATP | 405.00 | | 36,309.25 |
| General Journal | 8/31/2002 | MC DBK | | MC EB-GYM | NIST ATP | 237.00 | | 36,546.25 |
| General Journal | 8/31/2002 | OOP 83102 | | OOP GYM IN PARK | NIST ATP | 20.00 | | 36,566.25 |
| Check | 9/11/2002 | 10428 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 36,666.25 |
| Check | 9/11/2002 | 10441 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 36,766.25 |
| Check | 9/12/2002 | 10450 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 36,866.25 |
| Check | 9/19/2002 | NCD 901 | Corner Drug Store | 6063 | NIST ATP | 33.50 | | 36,899.75 |
| Check | 9/19/2002 | NCD 903 | Oxford Health Plans | 6067 | NIST ATP | 101.22 | | 37,000.97 |
| Check | 9/19/2002 | 10465 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 37,100.97 |

A/c 1010
3 of 4

9:01 PM
07/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 9/30/2002 | NCD 1001 | Corner Drug Store | 6063 | NIST ATP | 680.70 | | 37,781.67 |
| Check | 9/30/2002 | NCD 1003 | Oxford Health Plans | 6067 | NIST ATP | 1,214.60 | | 38,996.27 |
| Check | 9/30/2002 | 10484 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 39,096.27 |
| Check | 9/30/2002 | 10498 | Rosalie Mets | 6061 | NIST ATP | 417.65 | | 39,513.92 |
| Check | 9/30/2002 | 10506 | E. Gurfein (vendor) | 6066 | NIST ATP | 357.00 | | 39,870.92 |
| Check | 9/30/2002 | 10507 | E. Gurfein (vendor) | 6061 | NIST ATP | 417.65 | | 40,288.57 |
| Check | 9/30/2002 | 10485 | Todd J Berman M.D. | 6066 | NIST ATP | 375.00 | | 40,663.57 |
| Check | 10/4/2002 | 10486 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 40,763.57 |
| Check | 10/11/2002 | 10526 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 40,863.57 |
| Check | 10/18/2002 | 10527 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 40,963.57 |
| Check | 10/25/2002 | 10584 | Oxford Health Plans | 6067 | NIST ATP | 100.00 | | 41,063.57 |
| Check | 11/1/2002 | NCD 1129 | Oxford Health Plans | 6067 | NIST ATP | 1,346.07 | | 42,409.64 |
| Check | 11/1/2002 | 10585 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 42,509.64 |
| Check | 11/15/2002 | 10611 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 42,609.64 |
| Check | 11/15/2002 | 10612 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 42,709.64 |
| Check | 11/27/2002 | 10648 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 42,809.64 |
| Check | 11/27/2002 | 10649 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 42,909.64 |
| Check | 12/16/2002 | NCD 1201 | Corner Drug Store | 6063 | NIST ATP | 194.23 | | 43,103.87 |
| Check | 12/16/2002 | NCD 1203 | Oxford Health Plans | 6067 | NIST ATP | 1,906.93 | | 45,010.80 |
| Check | 12/28/2002 | NCD 1301 | Corner Drug Store | 6063 | NIST ATP | 197.14 | | 45,207.94 |
| General Journal | 12/31/2002 | MC DBK | | MC EB-DOCTORS | NIST ATP | 1,405.00 | | 46,612.94 |
| General Journal | 12/31/2002 | MC DBK | | MC EB-DRUGS | NIST ATP | 665.56 | | 47,278.50 |
| General Journal | 12/31/2002 | MC DBK | | MC EB-GYM | NIST ATP | 531.50 | | 47,810.00 |
| General Journal | 1/29/2003 | MC DBK | | MC GYM NY SPORTS CLUB | NIST ATP | 81.50 | | 47,891.50 |
| General Journal | 1/29/2003 | MC DBK | | MC MED NY MEDICAL AE... | NIST ATP | 1,147.50 | | 49,039.00 |
| Check | 2/14/2003 | NCD 1510 | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 49,852.25 |
| General Journal | 2/28/2003 | MC DBK | | MC GYM NY SPORTS CLUB | NIST ATP | 81.50 | | 49,933.75 |
| General Journal | 2/28/2003 | MC DBK | | MC MED NY MEDICAL AE... | NIST ATP | 2,403.44 | | 52,337.19 |
| General Journal | 3/7/2003 | NCD 1606 | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 53,150.44 |
| Check | 3/31/2003 | MC DBK | | MC GYM NY SPORTS CLUB | NIST ATP | 81.50 | | 53,231.94 |
| General Journal | 3/31/2003 | MC DBK | | MC GYM TSI FITNESS TR... | NIST ATP | 12.00 | | 53,243.94 |
| General Journal | 3/31/2003 | MC DBK | | MC MED MECHANICK MD | NIST ATP | 190.00 | | 53,433.94 |
| General Journal | 3/31/2003 | MC DBK | | MC MED PATRICIA DALIA | NIST ATP | 2,029.56 | | 55,463.50 |
| Check | 4/18/2003 | NCD 1709 | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 56,276.75 |
| Check | 4/30/2003 | NCD 1817 | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 57,090.00 |
| General Journal | 4/30/2003 | MC DBK | | MC GYM NY SPORTS CLUB | NIST ATP | 81.50 | | 57,171.50 |
| Check | 5/21/2003 | MC 1822 | | 6063 | NIST ATP | 58.52 | | 57,230.02 |
| General Journal | 5/30/2003 | MC DBK | | MC GYM NY SPORTS CLUB | NIST ATP | 81.50 | | 57,311.52 |
| General Journal | 5/30/2003 | MC DBK | | MC MED INTELIGENCE E... | NIST ATP | 180.11 | | 57,491.63 |
| Check | 6/2/2003 | NCD 1909 | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 58,304.88 |
| Check | 6/18/2003 | NCD 1911 | Corner Drug Store | 6063 | NIST ATP | 29.38 | | 58,334.26 |
| Check | 6/30/2003 | 10991 | Oxford Health Plans | 6067 | NIST ATP | 813.25 | | 59,147.51 |
| General Journal | 6/30/2003 | MC DBK | | MC GYM NY SPORTS CLUB | NIST ATP | 81.50 | | 59,229.01 |

**Total NIST ATP** | | | | | | 59,229.01 | 0.00 | 59,229.01

**NN CO FUNDING**

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| General Journal | 10/31/2001 | DBK 1023 | | KRACKOW | NN CO F... | 577.00 | | 577.00 |
| General Journal | 11/1/2001 | DBK 1017 | | PATRICIA DALIA | NN CO F... | 1,065.00 | | 1,642.00 |
| General Journal | 11/8/2001 | DBK 1029 | | KRACKOW | NN CO F... | 1,590.00 | | 3,232.00 |

CAC270

Page 3

9:01 PM
07/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

*A/c 6060*
*4064*
*CAC 277*
Page 4

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 12/11/2001 | DBK 1038 | | KRACKOW | NN CO F... | 560.00 | | 3,792.00 |
| General Journal | 1/10/2002 | DBK 5191 | | DR CHRISTINE WHEELER | NN CO F... | 350.00 | | 4,142.00 |
| General Journal | 1/18/2002 | DBK 5194 | | R E WHITE MD | NN CO F... | 600.00 | | 4,742.00 |
| General Journal | 3/4/2002 | DBK 5202 | | JOEL MITTLEMAN | NN CO F... | 35.00 | | 4,777.00 |
| General Journal | 3/15/2002 | DBK 5205 | | DR TODD BERMAN | NN CO F... | 360.00 | | 5,137.00 |
| General Journal | 3/29/2002 | DBK 5206 | | PATRICIA DALIA | NN CO F... | 20.00 | | 5,157.00 |
| General Journal | 4/1/2002 | DBK 1069 | | ORAL PATHOLOGY | NN CO F... | 118.00 | | 5,275.00 |
| General Journal | 5/31/2002 | DBK 053... | | DR CHRISTINE WHEELER | NN CO F... | 2,550.00 | | 7,825.00 |
| General Journal | 5/31/2002 | DBK 053... | | KRACKOW | NN CO F... | 5,170.00 | | 12,995.00 |
| General Journal | 5/31/2002 | DBK 053... | | R E WHITE MD | NN CO F... | 600.00 | | 13,595.00 |
| General Journal | 6/7/2002 | DBK 5225 | | JOEL MITTLEMAN | NN CO F... | 35.00 | | 13,630.00 |
| General Journal | 6/17/2002 | DBK 5228 | | KRACKOW | NN CO F... | 1,580.00 | | 15,210.00 |
| General Journal | 8/24/2002 | DBK 083... | | DR CHRISTINE WHEELER | NN CO F... | 1,500.00 | | 16,710.00 |
| General Journal | 8/31/2002 | DBK 083... | | KRACKOW | NN CO F... | 585.00 | | 17,295.00 |
| General Journal | 9/1/2002 | DBK 1125 | | JOEL MITTLEMAN | NN CO F... | 35.00 | | 17,330.00 |
| General Journal | 10/9/2002 | DBK 5307 | | R E WHITE MD | NN CO F... | 600.00 | | 17,930.00 |
| General Journal | 10/12/2002 | DBK 5309 | | DR CHRISTINE WHEELER | NN CO F... | 900.00 | | 18,830.00 |
| General Journal | 12/31/2002 | DBK 123... | | DR CHRISTINE WHEELER | NN CO F... | 300.00 | | 19,130.00 |
| General Journal | 12/31/2002 | DBK 123... | | KRACKOW | NN CO F... | 435.00 | | 19,565.00 |
| General Journal | 12/31/2002 | DBK 123... | | DR CHRISTINE WHEELER | NN CO F... | 750.00 | | 20,315.00 |
| General Journal | 6/23/2003 | DBK 062... | | DR NUBEL | NN CO F... | 165.00 | | 20,480.00 |
| General Journal | 6/23/2003 | DBK 062... | | JOEL MITTLEMAN DC | NN CO F... | 120.00 | | 20,600.00 |
| General Journal | 6/23/2003 | DBK 062... | | KRACKOW | NN CO F... | 260.00 | | 20,860.00 |
| General Journal | 6/23/2003 | DBK 062... | | MONTREAL SURGERY DE... | NN CO F... | 4,000.00 | | 24,860.00 |

Total NN CO FUNDING | | | | | | 24,860.00 | 0.00 | 24,860.00

**TOTAL** | | | | | | 105,036.13 | 26.00 | 105,010.13

A/c 6090
1 of 1

4:39 PM
06/25/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **6090 · Equipment Repairs** | | | | | | | | | |
| Check | 11/18/2001 | CD 1132 | One Stop Business Machine | | INC | | 317.17 | | 317.17 |
| Check | 7/12/2002 | NCD 726 | One Stop Business Machine | | NIST ATP | | 107.17 | | 424.34 |
| Deposit | 10/10/2002 | | Elisha Gurfein | | INC | | | 105.00 | 319.34 |
| Check | 11/24/2003 | LCD 1118 | One Stop Business Machine | ONE STOP | LLC | | 107.00 | | 426.34 |
| General Journal | 12/31/2003 | OOP 123103 | | | LLC | | 51.50 | | 477.84 |
| **Total 6090 · Equipment Repairs** | | | | | | | 582.84 | 105.00 | 477.84 |
| **TOTAL** | | | | | | | 582.84 | 105.00 | |

Page 1
CAc 272

4:40 PM
06/25/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
**October 2001 through December 2003**

*A/c 6091*

*1 of 1*

*C Ac 273*

Page 1

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **6091 · Finance Charge** | | | | | | | | | | |
| General Journal | 10/13/2001 | chase sbsf | Chase SBSF | | INC | | 2010 · Chase S... | 6.78 | | 6.78 |
| General Journal | 11/13/2001 | chase sbsf | Chase SBSF | | INC | | 2010 · Chase S... | 1.97 | | 8.75 |
| General Journal | 1/29/2003 | MC DBK | | MC FINC CHG BIZ | LLC | | 6019 · Books | 9.90 | | 18.65 |
| General Journal | 2/28/2003 | MC DBK | | MC FIN CHG BIZ | LLC | | 6130 · Office | 29.00 | | 47.65 |
| General Journal | 3/31/2003 | MC DBK | | MC FIN CHG BIZ | LLC | | 6130 · Office | 67.00 | | 114.65 |
| General Journal | 4/30/2003 | MC DBK | | MC FIN CHG BIZ | LLC | | 2914 · MC 5263... | 43.00 | | 157.65 |
| General Journal | 8/30/2003 | MC DBK | | MC FIN CHG BIZ | LLC | | 6130 · Office | 29.14 | | 186.79 |
| General Journal | 9/30/2003 | MC DBK | | MC FIN CHG BIZ | LLC | | 6130 · Office | 73.00 | | 259.79 |
| General Journal | 10/30/2003 | MC DBK | | MC FIN CHG BIZ | LLC | | 2914 · MC 5263... | 22.00 | | 281.79 |
| General Journal | 12/30/2003 | MC DBK | | MC FIN CHG BIZ | LLC | | 2914 · MC 5263... | 19.00 | | 300.79 |
| **Total 6091 · Finance Charge** | | | | | | | | 300.79 | 0.00 | 300.79 |
| **TOTAL** | | | | | | | | 300.79 | 0.00 | 300.79 |

CAC 274

Page 1

4:42 PM
08/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **INC** | | | | | | | | | |
| Check | 11/18/2001 | CD 1133 | Blumenthal Associates | | INC | | 200.00 | | 200.00 |
| Check | 4/10/2002 | cd 407 | Emil Jovanov | | INC | | 272.25 | | 472.25 |
| **Total INC** | | | | | | | 472.25 | 0.00 | 472.25 |
| **NIST ATP** | | | | | | | | | |
| Check | 5/13/2002 | NCD 524 | Stephen Frost | | NIST ATP | | 100.00 | | 100.00 |
| Check | 8/3/2002 | 10388 | Yehoshua Zeevi | | NIST ATP | | 469.80 | | 569.80 |
| Check | 5/21/2003 | NCD 1825 | Hamish Carr | | NIST ATP | | 94.37 | | 664.17 |
| **Total NIST ATP** | | | | | | | 664.17 | 0.00 | 664.17 |
| **TOTAL** | | | | | | | 1,136.42 | 0.00 | 1,136.42 |

6:37 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

*A/C 6093*
*1 of 2*
*CAC 275*

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **LLC** | | | | | | | | | | |
| General Journal | 7/25/2003 | interpay | | ny dbl | LLC | | 6310 · Matthe... | | 1.20 | -1.20 |
| General Journal | 8/18/2003 | interpay | | ny dbl | LLC | | 6310 · Matthe... | | 1.20 | -2.40 |
| General Journal | 9/3/2003 | interpay | | ny dbl | LLC | | 6310 · Matthe... | | 1.20 | -3.60 |
| Check | 9/18/2003 | LCD 909 | One Beacon Insur... | | LLC | | 1020 · CASI ... | 167.00 | | 163.40 |
| General Journal | 10/16/2003 | interpay | | ny dbl | LLC | | 6310 · Matthe... | | 1.20 | 162.20 |
| General Journal | 12/29/2003 | payroll | | | LLC | | 6310 · Matthe... | | 4.80 | 157.40 |
| **Total LLC** | | | | | | | | 167.00 | 9.60 | 157.40 |
| **N LLC N** | | | | | | | | | | |
| Check | 7/22/2003 | LND 712 | First Rehab | | N LLC N | | 1030 · LLC Ni... | 457.85 | | 457.85 |
| **Total N LLC N** | | | | | | | | 457.85 | 0.00 | 457.85 |
| **NIST ATP** | | | | | | | | | | |
| General Journal | 10/31/2001 | PR 103101 | | nj ui | NIST ATP | | 6305 · Elisha ... | | 2.08 | -2.08 |
| General Journal | 10/31/2001 | PR 103101 | | ny dbl | NIST ATP | | 6305 · Elisha ... | | 0.60 | -2.68 |
| General Journal | 11/30/2001 | PR 11/30/01 | | nj | NIST ATP | | 6307 · Charle... | | 0.50 | -3.18 |
| General Journal | 11/30/2001 | PR 11/30/01 | | ny | NIST ATP | | 6307 · Charle... | | 2.60 | -5.78 |
| General Journal | 12/31/2001 | pr 123101 | | nj dbl | NIST ATP | | 6307 · Charle... | | 2.60 | -8.38 |
| General Journal | 1/3/2002 | pr 010302 | | nj | NIST ATP | | 6305 · Elisha ... | | 3.50 | -11.88 |
| General Journal | 1/3/2002 | pr 010302 | | nj | NIST ATP | | 6305 · Elisha ... | | 2.66 | -14.54 |
| General Journal | 1/25/2002 | pr 012502 | | ny dbl | NIST ATP | | 6307 · Charle... | | 2.60 | -17.14 |
| General Journal | 1/25/2002 | pr 012502 | | nj | NIST ATP | | 6311 · Robert... | | 2.60 | -19.74 |
| General Journal | 1/31/2002 | pr 013102 | | nj dbl | NIST ATP | | 6305 · Elisha ... | | 3.50 | -23.24 |
| General Journal | 2/1/2002 | pr 020102 | | nj | NIST ATP | | 6305 · Elisha ... | | 0.21 | -23.45 |
| General Journal | 3/1/2002 | pr 030102 | | nj | NIST ATP | | 6305 · Charle... | | 2.60 | -26.05 |
| Check | 3/12/2002 | NCD 314 | | work comp | NIST ATP | | 1010 · NIST ... | 463.00 | | 436.95 |
| General Journal | 4/1/2002 | pr 040102 | | ny dbl | NIST ATP | | 6307 · Charle... | | 2.60 | 434.35 |
| Check | 5/1/2002 | NCD 518 | | work comp 1... | NIST ATP | | 1010 · NIST ... | 439.00 | | 873.35 |
| General Journal | 5/1/2002 | pr 050102 | | nj dbl | NIST ATP | | 6307 · Charle... | | 2.60 | 870.75 |
| General Journal | 5/11/2002 | pr 051102 | | ny dbl | NIST ATP | | 6305 · D.B. K... | | 2.60 | 868.15 |
| General Journal | 6/3/2002 | PR 060302 | | NY DBL | NIST ATP | | 2001 · Accru... | | 2.60 | 865.55 |
| General Journal | 6/3/2002 | PR 060302 | | ny dbl | NIST ATP | | 6307 · Charle... | | 2.60 | 862.95 |
| General Journal | 6/30/2002 | PR 063002 | | | NIST ATP | | 6301 · Scott... | | 7.80 | 855.15 |
| General Journal | 7/5/2002 | PR 070502 | | ny dbl | NIST ATP | | 6306 · D.B. K... | | 7.80 | 847.35 |
| General Journal | 8/2/2002 | PR 080202 | | | NIST ATP | | 6307 · Charle... | | 7.80 | 839.55 |
| Check | 8/8/2002 | 10400 | First Rehab | ny dbl | NIST ATP | | 1010 · NIST ... | 163.30 | | 1,002.85 |
| General Journal | 8/18/2002 | pr 081802 | | 7/23/02-7/23... | NIST ATP | | 6301 · Scott... | | 2.60 | 1,000.25 |
| General Journal | 9/6/2002 | pr 090602 | | ny dbl | NIST ATP | | 6307 · Charle... | | 5.20 | 995.05 |
| General Journal | 9/13/2002 | pr 091302 | | ny dbl | NIST ATP | | 6305 · Elisha | | 0.60 | 994.45 |
| General Journal | 9/20/2002 | pr 092002 | | nj dbl | NIST ATP | | 6310 · Matthe... | | 0.60 | 993.85 |
| General Journal | 9/30/2002 | pr 093002 | | nj dbl | NIST ATP | | 6305 · Elisha | | 41.67 | 952.18 |
| General Journal | 9/30/2002 | pr 093002 | | nj ui | NIST ATP | | 6305 · Elisha | | 15.21 | 936.97 |
| General Journal | 9/30/2002 | pr 093002 | | nt dbl | NIST ATP | | 6305 · Elisha | | 11.60 | 925.37 |
| General Journal | 10/18/2002 | pr 101802 | | ny dbl | NIST ATP | | 6310 · Matthe... | | 7.20 | 918.17 |
| General Journal | 11/1/2002 | pr 110102 | | nj | NIST ATP | | 6310 · Matthe... | | 7.20 | 910.97 |
| General Journal | 11/15/2002 | pr 111502 | | | NIST ATP | | 6304 · James... | | 7.20 | 903.77 |
| General Journal | 11/23/2002 | pr 112302 | | | NIST ATP | | 6303 · S.W... | | 1.20 | 902.57 |
| General Journal | 11/29/2002 | pr 112902 | | | NIST ATP | | 6306 · D.B. K... | | 6.00 | 896.57 |

6:37 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 12/13/2002 | pr 121302 | | | NIST ATP | | 6306 · D.B. K... | | 1.20 | 895.37 |
| General Journal | 12/16/2002 | pr 121602 | | ny dbl | NIST ATP | | 6304 · James... | | 4.80 | 890.57 |
| General Journal | 12/27/2002 | pr 122702 | | | NIST ATP | | 6304 · James... | | 4.80 | 885.77 |
| General Journal | 12/27/2002 | pr 122702 | | | NIST ATP | | 6310 · Matthe... | | 1.20 | 884.57 |
| General Journal | 12/27/2002 | pr 122702 | | | NIST ATP | | 6310 · Matthe... | 1.20 | | 885.77 |
| General Journal | 12/28/2002 | NCD 1320 | Princeton Insurance | reversed 2/1... | NIST ATP | | 1010 · NIST... | 438.00 | | 1,323.77 |
| Check | 12/28/2002 | 10692 | Princeton Insurance | work comp 1... | NIST ATP | | 1010 · NIST ... | 494.00 | | 1,817.77 |
| General Journal | 1/10/2003 | PR 011003 | | NYSUI | NIST ATP | | 6306 · D.B. K... | | 4.50 | 1,813.27 |
| General Journal | 1/10/2003 | PR 011003 | | | NIST ATP | | 6306 · D.B. K... | | 1.20 | 1,812.07 |
| General Journal | 1/18/2003 | PR 011803 | | nysui | NIST ATP | | 6306 · D.B. K... | | 1.20 | 1,810.87 |
| General Journal | 1/18/2003 | PR 011803 | | NYSUI | NIST ATP | | 6306 · D.B. K... | | 3.60 | 1,807.27 |
| General Journal | 1/24/2003 | PR 012403 | | nysui | NIST ATP | | 6310 · Matthe... | | 1.20 | 1,806.07 |
| General Journal | 1/24/2003 | PR 012403 | | NYSUI | NIST ATP | | 6310 · Matthe... | | 3.60 | 1,802.47 |
| General Journal | 2/12/2003 | PR 021203 | | nysui | NIST ATP | | 6306 · D.B. K... | | 2.40 | 1,800.07 |
| General Journal | 2/12/2003 | PR 021203 | | | NIST ATP | | 6306 · D.B. K... | | 1.20 | 1,798.87 |
| General Journal | 2/20/2003 | pr 022003 | | | NIST ATP | | 6306 · D.B. K... | | 2.40 | 1,796.47 |
| General Journal | 2/20/2003 | pr 022003 | | | NIST ATP | | 6306 · D.B. K... | | 1.20 | 1,795.27 |
| General Journal | 3/7/2003 | pr 030703 | | | NIST ATP | | 6306 · D.B. K... | | 2.40 | 1,792.87 |
| General Journal | 3/7/2003 | pr 030703 | | | NIST ATP | | 6306 · D.B. K... | | 1.20 | 1,791.67 |
| General Journal | 3/19/2003 | pr 031903 | | | NIST ATP | | 6306 · D.B. K... | | 2.40 | 1,789.27 |
| General Journal | 3/19/2003 | pr 031903 | | | NIST ATP | | 6306 · D.B. K... | | 1.20 | 1,788.07 |
| General Journal | 4/18/2003 | PR 041803 | | | NIST ATP | | 6302 · Robert... | | 8.40 | 1,779.67 |
| General Journal | 5/2/2003 | interpay | | ny dbl | NIST ATP | | 6304 · James... | | 4.80 | 1,774.87 |
| General Journal | 5/16/2003 | interpay | | ny dbl | NIST ATP | | 6304 · James... | | 4.80 | 1,770.07 |
| General Journal | 5/30/2003 | interpay | | ny dbl | NIST ATP | | 6304 · James... | | 4.80 | 1,765.27 |
| General Journal | 6/13/2003 | interpay | | ny dbl | NIST ATP | | 6304 · James... | | 4.35 | 1,760.92 |
| General Journal | 6/27/2003 | interpay | | | NIST ATP | | 6304 · James... | | 4.80 | 1,756.12 |
| General Journal | 7/14/2003 | interpay | | ny dbl | NIST ATP | | 6310 · Matthe... | | 1.20 | 1,754.92 |
| **Total NIST ATP** | | | | | | | | 1,998.50 | 243.58 | 1,754.92 |
| **TOTAL** | | | | | | | | 2,623.35 | 253.18 | 2,370.17 |

A/C 6093
2002

reversal 1.20

20245

253.18
< 1.20 >
251.98

CAC 276

Page 2

4:44 PM
06/25/10
Accrual Basis

A/C 6100
1 of 1

**CASI ENTITIES**
**Transaction Detail By Account**
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6100 · Legal** | | | | | | | | |
| **6102 · Frederica Miller ESQ** | | | | | | | | |
| Check | 11/16/2001 | CD 1134 | Frederica Miller ESQ | | NIST ATP | 1,000.00 | | 1,000.00 |
| Check | 1/5/2002 | NCD 105 | Frederica Miller ESQ | | NIST ATP | 1,000.00 | | 2,000.00 |
| Check | 1/22/2002 | NCD 114 | Frederica Miller ESQ | | NIST ATP | 1,000.00 | | 3,000.00 |
| Check | 2/1/2002 | NCD 207 | Frederica Miller ESQ | | NIST ATP | 1,000.00 | | 4,000.00 |
| Check | 4/2/2002 | NCD 409 | Frederica Miller ESQ | | NIST ATP | 2,000.00 | | 6,000.00 |
| General Journal | 5/31/2002 | STOCK FRED | Frederica Miller ESQ | Frederica Miller | AJE | 10,000.00 | | 16,000.00 |
| **Total 6102 · Frederica Miller ESQ** | | | | | | 16,000.00 | 0.00 | 16,000.00 |
| **6103 · LLBL** | | | | | | | | |
| Check | 11/19/2002 | NCD 1114 | Levinson Lerner Berger & Lampon | | NIST ATP | 352.60 | | 352.60 |
| **Total 6103 · LLBL** | | | | | | 352.60 | 0.00 | 352.60 |
| **6106 · Pennie & Edmonds** | | | | | | | | |
| Check | 11/16/2001 | CD 1131 | Pennie & Edmonds | | INC | 1,770.00 | | 1,770.00 |
| Check | 12/6/2001 | cd 1214 | Pennie & Edmonds | | INC | 508.08 | | 2,278.08 |
| Check | 1/10/2002 | cd 109 | Pennie & Edmonds | | INC | 198.52 | | 2,476.60 |
| Check | 2/1/2002 | cd 204 | Pennie & Edmonds | | INC | 1,690.00 | | 4,166.60 |
| Check | 3/1/2002 | cd306 | Pennie & Edmonds | | INC | 1,757.53 | | 5,924.13 |
| Check | 4/10/2002 | | Pennie & Edmonds | | INC | 314.44 | | 6,238.57 |
| Check | 5/10/2002 | cd 506 | Pennie & Edmonds | | INC | 2,013.64 | | 8,252.21 |
| Check | 5/24/2002 | cd 524 03 | Pennie & Edmonds | | INC | 351.33 | | 8,603.54 |
| Check | 6/2/2002 | 3186 | Pennie & Edmonds | | INC | 800.59 | | 9,404.13 |
| Check | 11/19/2002 | 10379 | Pennie & Edmonds | | NIST ATP | 334.00 | | 9,738.13 |
| Check | 11/19/2002 | 10388 | Pennie & Edmonds | | NIST ATP | 337.15 | | 10,075.28 |
| **Total 6106 · Pennie & Edmonds** | | | | | | 10,075.28 | 0.00 | 10,075.28 |
| **6107 · Schwartz & Salomon** | | | | | | | | |
| General Journal | 8/12/2003 | DBK 5363 | | JEROME SCHWARTZ | LLC | 1,000.00 | | 1,000.00 |
| General Journal | 10/15/2003 | DBK1253 | | SCHWARTZ & SOLOMON | LLC | 472.00 | | 1,472.00 |
| General Journal | 12/8/2003 | DBK 1275 | | JEROME SCHWARTZ | LLC | 500.00 | | 1,972.00 |
| **Total 6107 · Schwartz & Salomon** | | | | | | 1,972.00 | 0.00 | 1,972.00 |
| **6108 · Scialabba and Associates** | | | | | | | | |
| General Journal | 12/3/2003 | DBK5375 | | SCIALABBA | LLC | 1,000.00 | | 1,000.00 |
| General Journal | 12/5/2003 | DBK 1268 | | SCIALABBA | LLC | 2,000.00 | | 3,000.00 |
| **Total 6108 · Scialabba and Associates** | | | | | | 3,000.00 | 0.00 | 3,000.00 |
| **6109 · Solomon & Bernstein** | | | | | | | | |
| Check | 4/10/2002 | cd 406 | Solomon & Bernstein | | INC | 1,000.00 | | 1,000.00 |
| Check | 5/10/2002 | cd 504 | Solomon & Bernstein | | INC | 800.00 | | 1,800.00 |
| General Journal | 5/31/2002 | STOCK JOEL | Solomon & Bernstein | Joel Bernstein | AJE | 10,000.00 | | 11,800.00 |
| Check | 10/10/2002 | 10512 | Solomon & Bernstein | | NIST ATP | 150.00 | | 11,950.00 |
| **Total 6109 · Solomon & Bernstein** | | | | | | 11,950.00 | 0.00 | 11,950.00 |
| **Total 6100 · Legal** | | | | | | 43,349.88 | 0.00 | 43,349.88 |
| **TOTAL** | | | | | | 43,349.88 | 0.00 | 43,349.88 |

'CAC 277

Page 1

A/c 6120

1 of 1

CAC 218
Page 1

4:45 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **6120 · Miscellaneous** | | | | | | | | | | |
| Check | 11/18/2001 | CD 1127 | NIST ATP | | INC | | 1000 · CASI IN... | 20.28 | | 20.28 |
| General Journal | 12/31/2001 | MC DBK | | MC OVER/SHORT | NIST ATP | | 6013 · Gas | 0.10 | | 20.38 |
| General Journal | 5/31/2002 | MC DBK | | MC GIFT | NIST ATP | | 6011 · Auto Re... | 48.98 | | 69.38 |
| General Journal | 5/31/2002 | MC DBK | | MC GIFT | NIST ATP | | 6011 · Auto Re... | 97.93 | | 167.29 |
| General Journal | 12/31/2002 | MC DBK | | OVER/SHORT | NIST ATP | | 6019 · Books | 0.10 | | 167.39 |
| General Journal | 1/29/2003 | MC DBK | | MC SOA LOEWS | LLC | | 6019 · Books | 20.00 | | 187.39 |
| General Journal | 2/28/2003 | MC DBK | | MC TRAVEL SUPP INNOVAT... | LLC | | 6130 · Office | 88.74 | | 276.13 |
| General Journal | 2/28/2003 | MC DBK | | MC SOA MISC LOEWS | LLC | | 2914 · MC 526... | 18.00 | | 294.13 |
| General Journal | 4/30/2003 | MC DBK | | MC SOA MISC LOEWS | LLC | | 6130 · Office | 8.75 | | 302.88 |
| General Journal | 6/30/2003 | MC DBK | | MC MISC EXCHANGE SHOP | LLC | | 6130 · Office | 81.84 | | 384.72 |
| General Journal | 7/30/2003 | MC DBK | | MC MISC SOA MARK'S WOR... | LLC | | 6130 · Office | 113.93 | | 498.65 |
| General Journal | 7/30/2003 | MC DBK | | MC MISC SOA MOTEL ROSE | LLC | | 6130 · Office | | | 498.65 |
| **Total 6120 · Miscellaneous** | | | | | | | | 498.65 | 0.00 | 498.65 |
| **TOTAL** | | | | | | | | 498.65 | 0.00 | 498.65 |

A/c 6122

10601

4:46 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **6122 · NG Check** | | | | | | | | | |
| Deposit | 7/2/2002 | 10280 | NG Check | Deposit | NIST ATP | | | 25,023.17 | -25,023.17 |
| Check | 7/12/2002 | NCD 722 | NG Check | | NIST ATP | | 25,023.17 | | 0.00 |
| Total 6122 · NG Check | | | | | | | 25,023.17 | 25,023.17 | 0.00 |
| **TOTAL** | | | | | | | 25,023.17 | 25,023.17 | 0.00 |

CAC 279

Page 1

A/c 6130
1 of 2

4:50 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **LLC** | | | | | | | | | |
| General Journal | 1/29/2003 | MC DBK | | MC OFC STARBUCKS | LLC | | 20.96 | | 20.96 |
| General Journal | 1/29/2003 | MC DBK | | MC OFC RITE AID SU... | LLC | | 99.17 | | 120.13 |
| General Journal | 2/28/2003 | MC DBK | | MC OFC STARBUCKS | LLC | | 29.58 | | 149.71 |
| General Journal | 2/28/2003 | MC DBK | | MC OFC DUANE READE | LLC | | 61.43 | | 211.14 |
| General Journal | 3/31/2003 | MC DBK | | MC OFC CF BARNES ... | LLC | | 1.68 | | 212.82 |
| General Journal | 3/31/2003 | MC DBK | | MC OFC STARBUCKS | LLC | | 23.56 | | 236.38 |
| General Journal | 3/31/2003 | MC DBK | | MC OFC DUANE READE | LLC | | 62.56 | | 298.94 |
| General Journal | 3/31/2003 | MC DBK | | MC OFC JACK'S | LLC | | 17.98 | | 316.92 |
| General Journal | 4/30/2003 | MC DBK | | MC OFC RITE AIDE | LLC | | 7.10 | | 324.02 |
| General Journal | 4/30/2003 | MC DBK | | MC OFC CF STARBUC... | LLC | | 13.00 | | 337.02 |
| General Journal | 4/30/2003 | MC DBK | | MC OFC CVS | LLC | | 44.73 | | 381.75 |
| General Journal | 4/30/2003 | MC DBK | | MC OFC DUANE READE | LLC | | 33.05 | | 414.80 |
| General Journal | 4/30/2003 | MC DBK | | MC OFC CM DUANE R... | LLC | | | 3.57 | 411.23 |
| General Journal | 4/30/2003 | MC DBK | | MC OFC SUN HAWK | LLC | | 25.95 | | 437.18 |
| General Journal | 5/30/2003 | MC DBK | | MC OFC CF STARBUC... | LLC | | 12.48 | | 449.66 |
| General Journal | 5/30/2003 | MC DBK | | MC OFC DUANE READE | LLC | | 26.33 | | 475.99 |
| General Journal | 5/30/2003 | MC DBK | | MC OFC RITE AIDE | LLC | | 10.23 | | 486.22 |
| General Journal | 5/30/2003 | MC DBK | | MC OFC STARBUCKS | LLC | | 21.76 | | 507.98 |
| General Journal | 6/30/2003 | MC DBK | | MC OFC DUANE READE | LLC | | 64.05 | | 572.03 |
| General Journal | 6/30/2003 | MC DBK | | MC OFC RITE AIDE | LLC | | 24.44 | | 596.47 |
| General Journal | 6/30/2003 | MC DBK | | MC OFFICE JRL CAND... | LLC | | 18.80 | | 615.27 |
| General Journal | 6/30/2003 | MC DBK | | MC OFC STARBUCKS | LLC | | 13.13 | | 628.40 |
| General Journal | 7/30/2003 | MC DBK | | MC OFC DUANE REA... | LLC | | 45.70 | | 674.10 |
| General Journal | 7/30/2003 | MC DBK | | MC OFC RADIO SHACK | LLC | | 17.46 | | 691.56 |
| General Journal | 7/30/2003 | MC DBK | | MC OFC RITE AIDE | LLC | | 16.16 | | 707.72 |
| General Journal | 8/30/2003 | MC DBK | | MC OFC STARBUCKS | LLC | | 18.38 | | 726.10 |
| General Journal | 8/30/2003 | MC DBK | | MC OFC DUANE READE | LLC | | 12.13 | | 738.23 |
| General Journal | 8/30/2003 | MC DBK | | MC OFC RITE AIDE | LLC | | 10.85 | | 749.08 |
| General Journal | 8/30/2003 | MC DBK | | MC OFC S/S FRIENDLY | LLC | | 15.59 | | 764.67 |
| General Journal | 9/30/2003 | MC DBK | | MC OFC STARBUCKS | LLC | | 25.24 | | 789.91 |
| General Journal | 9/30/2003 | MC DBK | | MC OFC CVS | LLC | | 47.39 | | 837.30 |
| General Journal | 9/30/2003 | MC DBK | | MC OFC DUANE READE | LLC | | 62.03 | | 899.33 |
| General Journal | 9/30/2003 | MC DBK | | MC OFC RITE AIDE | LLC | | 129.60 | | 1,028.93 |
| General Journal | 10/30/2003 | MC DBK | | MC OFC S/S CABOT C... | LLC | | 9.95 | | 1,038.88 |
| General Journal | 10/30/2003 | MC DBK | | MC OFC DUANE READE | LLC | | 56.12 | | 1,095.00 |
| General Journal | 10/30/2003 | MC DBK | | MC OFC SUN HAWK | LLC | | 51.90 | | 1,146.90 |
| General Journal | 10/30/2003 | MC DBK | | MC OFC S/S FRIENDLY | LLC | | 16.54 | | 1,163.44 |
| General Journal | 10/30/2003 | MC DBK | | MC SUPPLIES PERFO... | LLC | | 128.00 | | 1,291.44 |
| General Journal | 11/30/2003 | MC DBK | | MC OFC CF STARBUC... | LLC | | 15.38 | | 1,306.82 |
| General Journal | 11/30/2003 | MC DBK | | MC OFC DUANE READE | LLC | | 13.27 | | 1,320.09 |
| General Journal | 11/30/2003 | MC DBK | | MC OFC RITE AIDE | LLC | | 15.30 | | 1,335.39 |
| General Journal | 12/30/2003 | MC DBK | | MC OFC CF STARBUC... | LLC | | 12.37 | | 1,347.76 |
| General Journal | 12/30/2003 | MC DBK | | MC OFC DUANE READE | LLC | | 41.53 | | 1,389.29 |
| General Journal | 12/30/2003 | MC DBK | | MC OFC RITE AIDE | LLC | | 15.60 | | 1,404.89 |
| **Total LLC** | | | | | | | 1,408.46 | 3.57 | 1,404.89 |
| **NIST ATP** | | | | | | | | | |
| General Journal | 12/31/2001 | MC DBK | | MC OFFICE | NIST ATP | | 7.31 | | 7.31 |
| **Total NIST ATP** | | | | | | | 7.31 | | 7.31 |

CAC 290

A/c 6130

2 of 2

CAC 281

Page 2

4:50 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| General Journal | 12/31/2001 | MC DBK | | MC OFFICE | NIST ATP | | 134.01 | | 141.32 |
| General Journal | 5/31/2002 | MC DBK | | MC OFFICE | NIST ATP | | 92.73 | | 234.05 |
| Check | 7/12/2002 | NCD 721 | Coffee Distributing | | NIST ATP | | 76.21 | | 310.26 |
| General Journal | 8/31/2002 | MC DBK | | MC OFFICE | NIST ATP | | 123.01 | | 433.27 |
| Check | 10/18/2002 | NCD 1215 | Peter Ross | | NIST ATP | | 60.75 | | 494.02 |
| General Journal | 12/31/2002 | MC DBK | | MC OFFICE | NIST ATP | | 110.46 | | 604.48 |
| Check | 5/21/2003 | NCD 1819 | Coffee Distributing | | NIST ATP | | 83.36 | | 687.84 |
| **Total NIST ATP** | | | | | | | 687.84 | 0.00 | 687.84 |
| **TOTAL** | | | | | | | 2,096.30 | 3.57 | 2,092.73 |

CAc 282

Ac 6150   1 of 3

4:59 PM
06/26/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **6150 · Outside Service** | | | | | | | | | |
| **6151 · Abe Karron** | | | | | | | | | |
| Check | 5/28/2002 | 10206 | Abe Karron | | NIST ATP | | 1,000.00 | | 1,000.00 |
| **Total 6151 · Abe Karron** | | | | | | | 1,000.00 | 0.00 | 1,000.00 |
| **6152 · Advanced Technology Group** | | | | | | | | | |
| Check | 12/6/2001 | cd 1213 | Advanced Technology | | INC | | 2,000.00 | | 2,000.00 |
| General Journal | 12/31/2001 | ADV TECH AP | Advanced Technology | | INC | | 66,000.00 | | 68,000.00 |
| Check | 9/12/2002 | 10453 | Advanced Technology | | NIST ATP | | 1,000.00 | | 69,000.00 |
| Check | 11/1/2002 | NCD 1127 | Advanced Technology | | NIST ATP | | 2,000.00 | | 71,000.00 |
| **Total 6152 · Advanced Technology Group** | | | | | | | 71,000.00 | 0.00 | 71,000.00 |
| **6153 · Axiom Systems** | | | | | | | | | |
| Check | 11/21/2002 | 10631 | Axiom Systems | | NIST ATP | | 400.00 | | 400.00 |
| **Total 6153 · Axiom Systems** | | | | | | | 400.00 | 0.00 | 400.00 |
| **6154 · Bator Bintor** | | | | | | | | | |
| Check | 11/29/2002 | 10647 | Bator Bintor | | NIST ATP | | 750.00 | | 750.00 |
| Check | 12/16/2002 | 10686 | Bator Bintor | | NIST ATP | | 1,766.66 | | 2,516.66 |
| Check | 12/28/2002 | NCD 1315 | Bator Bintor | | NIST ATP | | 466.66 | | 2,983.32 |
| Check | 3/7/2003 | NCD 1605 | Bator Bintor | | NIST ATP | | 700.01 | | 3,683.33 |
| Check | 4/18/2003 | NCD 1708 | Bator Bintor | | NIST ATP | | 433.33 | | 4,116.66 |
| Check | 4/30/2003 | NCD 1815 | Bator Bintor | | NIST ATP | | 2,449.34 | | 6,566.00 |
| Check | 6/10/2003 | NCD 1907 | Bator Bintor | | NIST ATP | | 3,593.75 | | 10,159.75 |
| Check | 9/22/2003 | LND 905 | Bator Bintor | | N LLC N | | 2,600.00 | | 12,759.75 |
| **Total 6154 · Bator Bintor** | | | | | | | 12,759.75 | 0.00 | 12,759.75 |
| **6155 · D. Ferrand** | | | | | | | | | |
| Check | 10/21/2001 | CD 1006 | D. Ferrand | | INC | | 100.00 | | 100.00 |
| Check | 11/9/2001 | CD 1114 | D. Ferrand | | INC | | 310.00 | | 410.00 |
| Check | 11/18/2001 | CD 1126 | D. Ferrand | | INC | | 325.00 | | 735.00 |
| Check | 12/6/2001 | cd 1209 | D. Ferrand | | INC | | 200.00 | | 935.00 |
| Check | 12/10/2001 | cd 1218 | D. Ferrand | | INC | | 100.00 | | 1,035.00 |
| Check | 1/10/2002 | cd 108 | D. Ferrand | | INC | | 784.00 | | 1,819.00 |
| Check | 2/12/2002 | cd 202 | D. Ferrand | | INC | | 200.00 | | 2,019.00 |
| Check | 3/12/2002 | cd307 | D. Ferrand | | INC | | 400.00 | | 2,419.00 |
| Check | 4/2/2002 | NCD 413 | D. Ferrand | | NIST ATP | | 100.00 | | 2,519.00 |
| Check | 4/10/2002 | cd 404 | D. Ferrand | | INC | | 200.00 | | 2,719.00 |
| Check | 5/10/2002 | cd 503 | D. Ferrand | | INC | | 300.00 | | 3,019.00 |
| Check | 5/24/2002 | cd 524 04 | D. Ferrand | | INC | | 200.00 | | 3,219.00 |
| Check | 6/2/2002 | 3187 | D. Ferrand | | INC | | 100.00 | | 3,319.00 |
| Check | 6/25/2002 | 3194 | D. Ferrand | | INC | | 100.00 | | 3,419.00 |
| Check | 7/12/2002 | NCD 720 | D. Ferrand | | NIST ATP | | 400.00 | | 3,819.00 |
| Check | 8/18/2002 | NCD 817 | D. Ferrand | | NIST ATP | | 200.00 | | 4,019.00 |
| Check | 9/11/2002 | NCD 914 | D. Ferrand | | NIST ATP | | 400.00 | | 4,419.00 |
| Check | 9/19/2002 | NCD 920 | D. Ferrand | | NIST ATP | | 200.00 | | 4,619.00 |
| Check | 10/4/2002 | NCD 1010 | D. Ferrand | | NIST ATP | | 200.00 | | 4,819.00 |
| Check | 10/18/2002 | NCD 1013 | D. Ferrand | | NIST ATP | | 200.00 | | 5,019.00 |
| Check | 11/2/2002 | 10582 | D. Ferrand | | NIST ATP | | 300.00 | | 5,319.00 |