A/c 6150
2 of 3

CAC 283

4:59 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **6155 · D. Ferrand** | | | | | | | | | |
| Check | 11/9/2002 | 10592 | D. Ferrand | | NIST ATP | | 200.00 | | 5,519.00 |
| Check | 12/15/2002 | 10620 | D. Ferrand | | NIST ATP | | 100.00 | | 5,619.00 |
| Check | 12/28/2002 | NCD 1314 | D. Ferrand | | NIST ATP | | 300.00 | | 5,919.00 |
| Bill | 12/31/2002 | AP10702-04 | D. Ferrand | | NIST ATP | | 300.00 | | 6,219.00 |
| Check | 2/12/2003 | NCD 1501 | D. Ferrand | | NIST ATP | | 300.00 | | 6,519.00 |
| Check | 2/14/2003 | NCD 1509 | D. Ferrand | | NIST ATP | | 200.00 | | 6,719.00 |
| Check | 3/7/2003 | NCD 1604 | D. Ferrand | | NIST ATP | | 300.00 | | 7,019.00 |
| Check | 4/18/2003 | NCD 1707 | D. Ferrand | | NIST ATP | | 500.00 | | 7,519.00 |
| Check | 4/30/2003 | NCD 1816 | D. Ferrand | | NIST ATP | | 100.00 | | 7,619.00 |
| Check | 6/10/2003 | NCD 1908 | D. Ferrand | | NIST ATP | | 600.00 | | 8,219.00 |
| Check | 7/22/2003 | LND 709 | D. Ferrand | | N LLC N | | 100.00 | | 8,319.00 |
| Check | 10/22/2003 | LCD 1011 | D. Ferrand | | LLC | | 200.00 | | 8,519.00 |
| **Total 6155 · D. Ferrand** | | | | | | | 8,519.00 | 0.00 | 8,519.00 |
| **6157 · George Wolberg PhD** | | | | | | | | | |
| Check | 12/11/2001 | NCD 1201 | George Wolberg PhD | | NIST ATP | | 8,332.33 | | 8,332.33 |
| Check | 1/22/2002 | NCD 112 | George Wolberg PhD | | NIST ATP | | 8,333.33 | | 16,665.66 |
| Check | 2/6/2002 | NCD 209 | George Wolberg PhD | | NIST ATP | | 8,333.33 | | 24,998.99 |
| Check | 4/2/2002 | NCD 402 | George Wolberg PhD | | NIST ATP | | 4,225.00 | | 29,223.99 |
| Check | 5/1/2002 | NCD 502 | George Wolberg PhD | | NIST ATP | | 8,450.00 | | 37,673.99 |
| Check | 7/12/2002 | NCD 719 | George Wolberg PhD | | NIST ATP | | 225.00 | | 37,898.99 |
| Check | 8/2/2002 | 10372 | George Wolberg PhD | | NIST ATP | | 1,000.00 | | 38,898.99 |
| Check | 11/1/2002 | NCD 1126 | George Wolberg PhD | | NIST ATP | | 2,000.00 | | 40,898.99 |
| **Total 6157 · George Wolberg PhD** | | | | | | | 40,898.99 | 0.00 | 40,898.99 |
| **6158 · James Cox o/s** | | | | | | | | | |
| Check | 2/1/2002 | NCD 202 | James L. Cox | | NIST ATP | | 5,265.00 | | 5,265.00 |
| Check | 2/28/2002 | 10084 | James L. Cox | | NIST ATP | | 3,770.00 | | 9,035.00 |
| Check | 4/2/2002 | NCD 401 | James L. Cox | | NIST ATP | | 3,575.00 | | 12,610.00 |
| Check | 5/1/2002 | NCD 501 | James L. Cox | | NIST ATP | | 3,835.00 | | 16,445.00 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | | 3,250.00 | | 19,695.00 |
| Check | 7/12/2002 | NCD 716 | James L. Cox | | NIST ATP | | 5,785.00 | | 25,480.00 |
| Check | 7/31/2002 | 10354 | James L. Cox | | NIST ATP | | 5,200.00 | | 30,680.00 |
| Check | 9/11/2002 | NCD 915 | James L. Cox | | NIST ATP | | 3,250.00 | | 33,930.00 |
| **Total 6158 · James Cox o/s** | | | | | | | 33,930.00 | 0.00 | 33,930.00 |
| **6159 · Jane Laylor** | | | | | | | | | |
| Check | 10/18/2002 | NCD 1212 | Jane Laylor | | NIST ATP | | 161.00 | | 161.00 |
| **Total 6159 · Jane Laylor** | | | | | | | 161.00 | 0.00 | 161.00 |
| **6160 · Peter Ross** | | | | | | | | | |
| Check | 11/1/2002 | NCD 1128 | Peter Ross | | NIST ATP | | 500.00 | | 500.00 |
| Check | 12/10/2002 | 10654 | Peter Ross | | NIST ATP | | 2,636.00 | | 3,136.00 |
| Check | 12/30/2002 | 10699 | Peter Ross | | NIST ATP | | 500.00 | | 3,636.00 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | | | 2,463.36 | 1,172.64 |
| **Total 6160 · Peter Ross** | | | | | | | 3,636.00 | 2,463.36 | 1,172.64 |
| **6161 · Radio Logic** | | | | | | | | | |
| Check | 5/13/2002 | NCD 525 | Radio Logic | | NIST ATP | | 100.00 | | 100.00 |

Page 2

A/c 6150
3 of 3

4:59 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 3

CAC 284

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Total 6161 · Radio Logic** | | | | | | | 100.00 | 0.00 | 100.00 |
| **6162 · Scott Albin** | | | | | | | | | |
| Check | 11/18/2001 | 2914 | Scott Albin | | NIST ATP | | 1,000.00 | | 1,000.00 |
| Check | 12/6/2001 | cd 1211 | Scott Albin | | NIST ATP | | 500.00 | | 1,500.00 |
| Check | 2/1/2002 | NCD 201 | Scott Albin | | NIST ATP | | 500.00 | | 2,000.00 |
| **Total 6162 · Scott Albin** | | | | | | | 2,000.00 | 0.00 | 2,000.00 |
| **6163 · Valley of the Mage Consulting** | | | | | | | | | |
| Check | 12/15/2002 | 10638 | Valley of the Mage Consulting | | NIST ATP | | 1,000.00 | | 1,000.00 |
| **Total 6163 · Valley of the Mage Consulting** | | | | | | | 1,000.00 | 0.00 | 1,000.00 |
| **Total 6150 · Outside Service** | | | | | | | 175,404.74 | 2,463.36 | 172,941.38 |
| **TOTAL** | | | | | | | 175,404.74 | 2,463.36 | 172,941.38 |

A/c 6170

1 of 1

u sed, valuable equipmt.

5:03 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **6170 · Paypal Payments** | | | | | | | | | |
| Deposit | 7/30/2002 | | Paypal | | NIST ATP | | | 0.25 | -0.25 |
| Check | 8/18/2002 | NCD 815 | Paypal | | NIST ATP | | 250.00 | | 249.75 |
| Check | 8/18/2002 | NCD 816 | Paypal | | NIST ATP | | 80.00 | | 329.75 |
| Check | 2/28/2003 | Debit 2 | Paypal | | NIST ATP | | 232.89 | | 562.64 |
| Check | 2/28/2003 | Debit 3 | Paypal | | NIST ATP | | 132.75 | | 695.39 |
| Check | 2/28/2003 | Debit 4 | Paypal | | NIST ATP | | 1.00 | | 696.39 |
| Check | 3/5/2003 | Debit 5 | Paypal | | NIST ATP | | 169.00 | | 865.39 |
| Check | 3/7/2003 | Debit 6 | Paypal | | NIST ATP | | 73.06 | | 938.45 |
| Check | 6/2/2003 | | Paypal | | NIST ATP | | 295.80 | | 1,234.25 |
| **Total 6170 · Paypal Payments** | | | | | | | 1,234.50 | 0.25 | 1,234.25 |
| **TOTAL** | | | | | | | 1,234.50 | 0.25 | 1,234.25 |

CAC 285

P/c 6175

1 of 1

C Ac 286

Page 1

5:04 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **INC** | | | | | | | | | |
| Check | 11/9/2001 | CD 1116 | Fedex | | INC | | 7.01 | | 7.01 |
| Check | 11/18/2001 | CD 1124 | Fedex | | INC | | 12.34 | | 19.35 |
| Check | 12/6/2001 | cd 1212 | USPS | | INC | | 170.00 | | 189.35 |
| **Total INC** | | | | | | | 189.35 | 0.00 | 189.35 |
| **LLC** | | | | | | | | | |
| Check | 9/18/2003 | LCD 908 | Joan Hayes CPA | | LLC | | 59.00 | | 59.00 |
| Check | 11/24/2003 | LCD 1117 | Fedex | | LLC | | 28.89 | | 87.89 |
| Check | 12/31/2003 | LCD 1223 | Fedex | | LLC | | 15.85 | | 103.74 |
| Bill | 12/31/2003 | AP L 3636 | Fedex | | LLC | | 99.79 | | 203.53 |
| **Total LLC** | | | | | | | 203.53 | 0.00 | 203.53 |
| **NIST ATP** | | | | | | | | | |
| Check | 1/22/2002 | NCD 119 | Fedex | | NIST ATP | | 136.63 | | 136.63 |
| Check | 3/12/2002 | NCD 312 | Fedex | | NIST ATP | | 109.16 | | 245.79 |
| Check | 5/13/2002 | NCD 530 | Fedex | | NIST ATP | | 73.94 | | 319.73 |
| Check | 5/28/2002 | NCD 5310 | Fedex | | NIST ATP | | 24.13 | | 343.86 |
| Bill | 5/31/2002 | 10225 | Fedex | | NIST ATP | | 69.87 | | 413.73 |
| General Journal | 5/31/2002 | OOP 53102 | | USPS | NIST ATP | | 6.35 | | 420.08 |
| General Journal | 5/31/2002 | OOP 53102 | | DELIVERY TIP | NIST ATP | | 5.00 | | 425.08 |
| Check | 7/15/2002 | NCD 730 | Fedex | | NIST ATP | | 79.91 | | 504.99 |
| Check | 8/18/2002 | NCD 819 | Fedex | | NIST ATP | | 25.88 | | 530.87 |
| General Journal | 8/31/2002 | OOP 83102 | | DELIVERY | NIST ATP | | 20.00 | | 550.87 |
| Check | 9/11/2002 | NCD 919 | | | NIST ATP | | 90.23 | | 641.10 |
| Check | 10/18/2002 | NCD 1009 | Fedex | | NIST ATP | | 58.67 | | 699.77 |
| Check | 11/19/2002 | NCD 1113 | Fedex | | NIST ATP | | 12.75 | | 712.52 |
| Check | 12/16/2002 | 10668 | Fedex | | NIST ATP | | 40.70 | | 753.22 |
| Bill | 12/31/2002 | AP N 1412 | Fedex | | NIST ATP | | 97.74 | | 850.96 |
| Check | 2/12/2003 | 10794 | Fedex | | NIST ATP | | 23.12 | | 874.08 |
| Check | 2/20/2003 | NCD 1519 | Fedex | | NIST ATP | | 141.07 | | 1,015.15 |
| Check | 3/7/2003 | NCD 1607 | Fedex | | NIST ATP | | 74.45 | | 1,089.60 |
| Check | 6/18/2003 | NCD 1916 | Fedex | | NIST ATP | | 88.46 | | 1,178.06 |
| **Total NIST ATP** | | | | | | | 1,178.06 | 0.00 | 1,178.06 |
| **TOTAL** | | | | | | | 1,570.94 | 0.00 | 1,570.94 |

A/c 6177

1 of 1

CAc 287

5:05 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **6177 · Reim . Expenses** | | | | | | | | | |
| Check | 1/10/2003 | 10739 | Peter Ross | | NIST ATP | | 96.15 | | 96.15 |
| Total 6177 · Reim . Expenses | | | | | | | 96.15 | 0.00 | 96.15 |
| **TOTAL** | | | | | | | **96.15** | **0.00** | **96.15** |

A/c 6178   1 of 0

CAC 288
Page 1

6:06 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **6178 · Repairs** | | | | | | | | | |
| **6180 · General** | | | | | | | | | |
| General Journal | 5/31/2002 | MC DBK | Peter Ross | MC REPAIR | NIST ATP | | 173.10 | | 173.10 |
| Check | 10/18/2002 | NCD 1215 | | FURNACE FILTER | NIST ATP | | 46.95 | | 220.05 |
| General Journal | 3/31/2003 | MC DBK | | MC REPAIRS WEST ... | LLC | | 21.64 | | 241.69 |
| General Journal | 8/30/2003 | MC DBK | | MC REPAIR LONG B... | LLC | | 35.87 | | 277.56 |
| General Journal | 10/30/2003 | MC DBK | | MC REPAIR TOWN C... | LLC | | 25.20 | | 302.76 |
| General Journal | 12/30/2003 | MC DBK | | MC REPAIR WEST M... | LLC | | 16.28 | | 319.04 |
| **Total 6180 · General** | | | | | | | 319.04 | 0.00 | 319.04 |
| | | | | | | | | | |
| **6178 · Repairs - Other** | | | | | | | | | |
| General Journal | 8/31/2002 | OOP 83102 | | CARPET CLEANING | NIST ATP | | 75.00 | | 75.00 |
| General Journal | 12/31/2002 | OOP 123102 | | CARPET CLEANING | N LLC N | | 100.00 | | 175.00 |
| General Journal | 12/31/2003 | OOP 123103 | | CARPET CLEANING | LLC | | 100.00 | | 275.00 |
| **Total 6178 · Repairs - Other** | | | | | | | 275.00 | 0.00 | 275.00 |
| | | | | | | | | | |
| **Total 6178 · Repairs** | | | | | | | 594.04 | 0.00 | 594.04 |
| | | | | | | | | | |
| **TOTAL** | | | | | | | 594.04 | 0.00 | 594.04 |

A/c 6189   1 of 1

CAC 289
Page 1

5:07 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **6189 · Rent** | | | | | | | | | | |
| **6191 · Rent for 2001** | | | | | | | | | | |
| General Journal | 12/31/2001 | INC DEC2001 | | inc 6/01-12/01 rent per 104... | RENT | | -SPLIT- | 14,000.00 | | 14,000.00 |
| General Journal | 12/31/2001 | INC DEC2001 | | #2907 in Hayes Rent per 1... | RENT | | 6191 · Rent for... | 1,000.00 | | 15,000.00 |
| General Journal | 12/31/2001 | INC DEC2001 | | DBK 2001 Rent Rec'd Per... | RENT | | 6191 · Rent for... | 8,000.00 | | 23,000.00 |
| General Journal | 12/31/2001 | INC DEC2001 | | Addl Rent Paid in 2001 nee... | RENT | | 6191 · Rent for... | 10,000.00 | | 33,000.00 |
| **Total 6191 · Rent for 2001** | | | | | | | | 33,000.00 | 0.00 | 33,000.00 |
| **6192 · Rent for 2002** | | | | | | | | | | |
| General Journal | 5/31/2002 | INCMAY2002 | | inc 01/02-5/02 rent | RENT | | 1906 · DBK 20... | 10,000.00 | | 10,000.00 |
| Check | 6/30/2002 | 10323 | Dr. D.B. Karron - Rent | | NIST ATP | | 1010 · NIST A... | 2,000.00 | | 12,000.00 |
| General Journal | 8/31/2002 | INCAUG2002 | | inc 6/02-8/02 rent | RENT | | 1903 · DBK 20... | 6,000.00 | | 18,000.00 |
| General Journal | 12/31/2002 | LLCDEC2002 | | LLC 9/02-12/02 RENT | RENT | | -SPLIT- | 4,000.00 | | 22,000.00 |
| General Journal | 12/31/2002 | RENT 2002 | | RENT FOR 2002 | RENT | | 1906 · DBK 20... | 2,000.00 | | 24,000.00 |
| General Journal | 12/31/2002 | LLCDEC2002 | | Addl Rent Rec'd in 2002 | RENT | | 6192 · Rent for... | 2,000.00 | | 26,000.00 |
| General Journal | 12/31/2002 | LLCDEC2002 | | Addl Rent Rec'd in 2002 | RENT | | 6192 · Rent for... | 2,000.00 | | 28,000.00 |
| **Total 6192 · Rent for 2002** | | | | | | | | 28,000.00 | 0.00 | 28,000.00 |
| **6193 · Rent for 2003** | | | | | | | | | | |
| General Journal | 3/31/2003 | LLCMAR2003 | | LLC 01/03-03/03 RENT | RENT | | 1907 · DBK 2003 | 6,000.00 | | 6,000.00 |
| General Journal | 4/30/2003 | LLCAPR2003 | | LLC 04/03-04/03 RENT | RENT | | 1907 · DBK 2003 | 2,000.00 | | 8,000.00 |
| General Journal | 11/30/2003 | LLCNOV2003 | | LLC 05/03-11/03 RENT | RENT | | -SPLIT- | 14,000.00 | | 22,000.00 |
| General Journal | 11/30/2003 | LLCNOV2003 | | LLC DEC 2003 RENT | RENT | | 6193 · Rent for... | 2,000.00 | | 24,000.00 |
| **Total 6193 · Rent for 2003** | | | | | | | | 24,000.00 | 0.00 | 24,000.00 |
| **Total 6189 · Rent** | | | | | | | | 85,000.00 | 0.00 | 85,000.00 |
| **TOTAL** | | | | | | | | 85,000.00 | 0.00 | 85,000.00 |

2:49 AM
07/11/10
Accrual Basis

*PAIC6300 1304*

*CAC 290*

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 1

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6300 · Payroll Expenses** | | | | | | | | |
| **6301 · Scott Albin emp** | | | | | | | | |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | 2,310.00 | | 2,310.00 |
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | 2,640.00 | | 4,950.00 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | 600.00 | | 5,550.00 |
| **Total 6301 · Scott Albin emp** | | | | | | 5,550.00 | 0.00 | 5,550.00 |
| **6302 · Robert Benedict** | | | | | | | | |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | 2,307.69 | | 2,307.69 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | 4,615.38 | | 6,923.07 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 3,000.00 | | 9,923.07 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 3,000.00 | | 12,923.07 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 3,000.00 | | 15,923.07 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 3,000.00 | | 18,923.07 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 3,900.00 | | 22,823.07 |
| **Total 6302 · Robert Benedict** | | | | | | 22,823.07 | 0.00 | 22,823.07 |
| **6303 · S.W. Bothwick** | | | | | | | | |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | 780.00 | | 780.00 |
| **Total 6303 · S.W. Bothwick** | | | | | | 780.00 | 0.00 | 780.00 |
| **6304 · James L. Cox emp** | | | | | | | | |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 5,200.00 | | 5,200.00 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 2,600.00 | | 7,800.00 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | 2,925.00 | | 10,725.00 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 2,600.00 | | 13,325.00 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 2,275.00 | | 15,600.00 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | 2,600.00 | | 18,200.00 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | 2,600.00 | | 20,800.00 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | 1,625.00 | | 22,425.00 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | 2,600.00 | | 25,025.00 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | 2,600.00 | | 27,625.00 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | 2,600.00 | | 30,225.00 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | 2,600.00 | | 32,825.00 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | 2,600.00 | | 35,425.00 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | 5,200.00 | | 40,625.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 2,600.00 | | 43,225.00 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 2,600.00 | | 45,825.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 2,600.00 | | 48,425.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 2,600.00 | | 51,025.00 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 2,600.00 | | 53,625.00 |
| **Total 6304 · James L. Cox emp** | | | | | | 53,625.00 | 0.00 | 53,625.00 |
| **6305 · Elisha Gurfein** | | | | | | | | |
| General Journal | 10/31/2001 | PR 103101 | | 01 | NIST ATP | 8,333.33 | | 8,333.33 |
| General Journal | 11/30/2001 | PR 11/30/01 | | 02 | NIST ATP | 2,000.99 | | 10,334.32 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 8,333.33 | | 18,667.65 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 6,333.33 | | 25,000.98 |
| General Journal | 1/31/2002 | pr 013102 | | 07 | NIST ATP | 8,333.33 | | 33,334.31 |

Page 2

CAC 291

2:49 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

ALC 6300
2-3-54

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 2/1/2002 | pr 020102 | Elisha Gurfein | 08 | NIST ATP | 8,333.33 | | 41,667.64 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | 24,999.99 | | 66,667.63 |
| General Journal | 7/31/2002 | PR 073102 | | 17 | NIST ATP | 8,333.33 | | 75,000.96 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 8,333.33 | | 83,334.29 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | 8,333.33 | | 91,667.62 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 8,333.33 | | 100,000.95 |
| **Total 6305 · Elisha Gurfein** | | | | | | 100,000.95 | 0.00 | 100,000.95 |
| **6306 · D.B. Karron** | | | | | | | | |
| General Journal | 5/11/2002 | pr 051102 | DB Karron | 12 | NIST ATP | 8,333.33 | | 8,333.33 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | 8,333.33 | | 16,666.66 |
| General Journal | 7/5/2002 | PR 070502 | | 16 | NIST ATP | 43,749.99 | | 60,416.65 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 61,918.07 | | 122,334.72 |
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | 61,918.00 | | 184,252.72 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 16,826.00 | | 201,078.72 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | 16,826.00 | | 217,904.72 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 16,826.00 | | 234,730.72 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 16,826.00 | | 251,556.72 |
| General Journal | 12/13/2002 | pr 121302 | | 29 | NIST ATP | 4,206.50 | | 255,763.22 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | 4,206.50 | | 259,969.72 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | 4,206.50 | | 264,176.22 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | 4,206.50 | | 268,382.72 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | 5,047.80 | | 273,430.52 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | 5,047.80 | | 278,478.32 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | 5,047.80 | | 283,526.12 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | 5,047.80 | | 288,573.92 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | 11,778.20 | | 300,352.12 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 6,730.40 | | 307,082.52 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 6,730.40 | | 313,812.92 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 6,730.40 | | 320,543.32 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 6,730.40 | | 327,273.72 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 6,730.40 | | 334,004.12 |
| **Total 6306 · D.B. Karron** | | | | | | 334,004.12 | 0.00 | 334,004.12 |
| **6307 · Charles La Salla** | | | | | | | | |
| General Journal | 10/31/2001 | PR 103101 | | 01 | NIST ATP | 892.50 | | 892.50 |
| General Journal | 11/30/2001 | PR 11/3001 | | 02 | NIST ATP | 1,785.00 | | 2,677.50 |
| General Journal | 12/31/2001 | pr 123101 | | 03 | NIST ATP | 1,192.50 | | 3,870.00 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | 2,070.00 | | 5,940.00 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | 1,672.50 | | 7,612.50 |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | 1,635.00 | | 9,247.50 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | 1,350.00 | | 10,597.50 |
| General Journal | 6/3/2002 | PR 060302 | Charles De Salla | 14 | NIST ATP | 1,485.00 | | 12,082.50 |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | 2,040.00 | | 14,122.50 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 2,145.00 | | 16,267.50 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 1,822.50 | | 18,090.00 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 1,710.00 | | 19,800.00 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 435.00 | | 20,235.00 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | 330.00 | | 20,565.00 |

2:49 AM
07/11/10
Accrual Basis

*(handwritten: A/c 6300, 3 of 4)*

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 3

*(handwritten: Cmc 292)*

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 255.00 | | 20,820.00 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | 390.00 | | 21,210.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 450.00 | | 21,660.00 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 255.00 | | 21,915.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 405.00 | | 22,320.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 150.00 | | 22,470.00 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 1,215.00 | | 23,685.00 |
| **Total 6307 · Charles La Salla** | | | | | | **23,685.00** | **0.00** | **23,685.00** |
| **6308 · Regner M. Peralta** | | | | | | | | |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 1,312.50 | | 1,312.50 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 465.00 | | 1,777.50 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | 525.00 | | 2,302.50 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 780.00 | | 3,082.50 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 630.00 | | 3,712.50 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | 495.00 | | 4,207.50 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | 660.00 | | 4,867.50 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | 180.00 | | 5,047.50 |
| **Total 6308 · Regner M. Peralta** | | | | | | **5,047.50** | **0.00** | **5,047.50** |
| **6309 · Peter Ross** | | | | | | | | |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | 3,636.00 | | 3,636.00 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | 6,318.00 | | 9,954.00 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | 1,400.00 | | 11,354.00 |
| **Total 6309 · Peter Ross** | | | | | | **11,354.00** | **0.00** | **11,354.00** |
| **6310 · Matthew Rothman** | | | | | | | | |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | 832.50 | | 832.50 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | 622.50 | | 1,455.00 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 1,950.00 | | 3,405.00 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 2,047.50 | | 5,452.50 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | 1,822.50 | | 7,275.00 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 1,545.00 | | 8,820.00 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 1,717.50 | | 10,537.50 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | 975.00 | | 11,512.50 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | 1,650.00 | | 13,162.50 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | 1,650.00 | | 14,812.50 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1.... | NIST ATP | | 1,650.00 | 13,162.50 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | 1,132.50 | | 14,295.00 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | 1,215.00 | | 15,510.00 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | 2,010.00 | | 17,520.00 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | 1,567.50 | | 19,087.50 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | 1,395.00 | | 20,482.50 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | 1,657.50 | | 22,140.00 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | 3,112.50 | | 25,252.50 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 1,200.00 | | 26,452.50 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 1,575.00 | | 28,027.50 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 1,042.50 | | 29,070.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 1,200.00 | | 30,270.00 |

2:49 AM
07/11/10
Accrual Basis

A/c 6300
4 of 4

CAC 293
Page 4

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6310 · Matthew Rothman** | | | | | | | | |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 1,965.00 | | 32,235.00 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | 1,582.50 | | 33,817.50 |
| General Journal | 7/25/2003 | interpay | | 48 48 | LLC | 1,200.00 | | 35,017.50 |
| General Journal | 8/18/2003 | interpay | | 49 49 | LLC | 1,200.00 | | 36,217.50 |
| General Journal | 9/3/2003 | interpay | | 50 50 | LLC | 1,200.00 | | 37,417.50 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 1,200.00 | | 38,617.50 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | 4,800.00 | | 43,417.50 |
| **Total 6310 · Matthew Rothman** | | | | | | 45,067.50 | 1,650.00 | 43,417.50 |
| **6311 · Robert G. Wine** | | | | | | | | |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | 3,520.00 | | 3,520.00 |
| **Total 6311 · Robert G. Wine** | | | | | | 3,520.00 | 0.00 | 3,520.00 |
| **6314 · Nicholee A. Wynter** | | | | | | | | |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | 2,070.00 | | 2,070.00 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 2,730.00 | | 4,800.00 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 2,388.75 | | 7,188.75 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 2,160.00 | | 9,348.75 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 1,260.00 | | 10,608.75 |
| General Journal | 11/1/2002 | pr 110102 | | 25 | NIST ATP | 1,410.00 | | 12,018.75 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 637.50 | | 12,656.25 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 1,200.00 | | 13,856.25 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | 765.00 | | 14,621.25 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | 600.00 | | 15,221.25 |
| **Total 6314 · Nicholee A. Wynter** | | | | | | 15,221.25 | 0.00 | 15,221.25 |
| **Total 6300 · Payroll Expenses** | | | | | | 620,678.39 | 1,650.00 | 619,028.39 |
| **TOTAL** | | | | | | 620,678.39 | 1,650.00 | 619,028.39 |

A/c 6315

'o\_0'I

CAc 294

5:10 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **6315 · Payroll Processing** | | | | | | | | | |
| Check | 7/22/2003 | LCD 702 | Payroll Processing | | NIST ATP | | 175.65 | | 175.65 |
| Check | 8/21/2003 | LCD 802 | Payroll Processing | | NIST ATP | | 20.35 | | 196.00 |
| Check | 9/18/2003 | LCD 901 | Payroll Processing | | NIST ATP | | 18.00 | | 214.00 |
| Check | 10/22/2003 | lcd 1014 | Payroll Processing | | NIST ATP | | 18.00 | | 232.00 |
| Check | 11/24/2003 | LCD 1105 | Payroll Processing | | NIST ATP | | 63.60 | | 295.60 |
| Total 6315 · Payroll Processing | | | | | | | 295.60 | 0.00 | 295.60 |
| **TOTAL** | | | | | | | 295.60 | 0.00 | 295.60 |

A/c 6330

1404

CAC 295

6:39 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6330 · Research and Development** | | | | | | | | |
| **6331 · American Advanced Power** | | | | | | | | |
| Check | 8/2/2002 | NCD 804 | American Advanced Power | | NIST ATP | 215.00 | | 215.00 |
| **Total 6331 · American Advanced Power** | | | | | | 215.00 | 0.00 | 215.00 |
| | | | | | | | | |
| **6332 · American Media Systems** | | | | | | | | |
| Check | 5/1/2002 | NCD 512 | American Media Systems Inc | | NIST ATP | 444.15 | | 444.15 |
| Check | 5/1/2002 | NCD 513 | American Media Systems Inc | | NIST ATP | 12.59 | | 456.74 |
| Bill | 5/31/2002 | 10221 | American Media Systems Inc | | NIST ATP | 244.15 | | 700.89 |
| Bill | 5/31/2002 | 10222 | American Media Systems Inc | | NIST ATP | 431.62 | | 1,132.51 |
| Bill | 5/31/2002 | 10223 | American Media Systems Inc | | NIST ATP | 417.58 | | 1,550.09 |
| Deposit | 8/13/2002 | | American Media Systems Inc | | NIST ATP | | 370.00 | 1,180.09 |
| Check | 12/31/2003 | LCD 1221 | American Media Systems Inc | | LLC | 65.00 | | 1,245.09 |
| **Total 6332 · American Media Systems** | | | | | | 1,615.09 | 370.00 | 1,245.09 |
| | | | | | | | | |
| **6333 · Denver Air Support** | | | | | | | | |
| Check | 4/18/2003 | NCD 1702 | Denver Air Support Inc. | | NIST ATP | 295.00 | | 295.00 |
| **Total 6333 · Denver Air Support** | | | | | | 295.00 | 0.00 | 295.00 |
| | | | | | | | | |
| **6334 · E MAG** | | | | | | | | |
| Check | 5/1/2002 | 10173 | e mag | | NIST ATP | 1,000.00 | | 1,000.00 |
| Check | 5/24/2002 | 10218 | e mag | | NIST ATP | 1,000.00 | | 2,000.00 |
| Check | 8/2/2002 | NCD 806 | e mag | | NIST ATP | 850.00 | | 2,850.00 |
| **Total 6334 · E MAG** | | | | | | 2,850.00 | 0.00 | 2,850.00 |
| | | | | | | | | |
| **6335 · frozencpu.com** | | | | | | | | |
| Check | 6/3/2002 | 10230 | frozencpu.com | | NIST ATP | 608.33 | | 608.33 |
| Check | 8/2/2002 | NCD 807 | frozencpu.com | | NIST ATP | 237.50 | | 845.83 |
| **Total 6335 · frozencpu.com** | | | | | | 845.83 | 0.00 | 845.83 |
| | | | | | | | | |
| **6337 · General Computer** | | | | | | | | |
| Check | 11/9/2001 | CD 1111 | General Computer and Service | | NIST ATP | 361.08 | | 361.08 |
| Check | 11/18/2001 | CD 1123 | General Computer and Service | | NIST ATP | 20,704.46 | | 21,065.54 |
| Check | 12/6/2001 | cd 1208 | General Computer and Service | | NIST ATP | 5,949.39 | | 27,014.93 |
| Check | 12/11/2001 | NCD 1202 | General Computer and Service | | NIST ATP | 13,304.00 | | 40,318.93 |
| Check | 1/22/2002 | NCD 113 | General Computer and Service | | NIST ATP | 5,301.00 | | 45,619.93 |
| Check | 1/22/2002 | NCD 120 | General Computer and Service | | NIST ATP | 6,511.00 | | 52,130.93 |
| Check | 1/22/2002 | NCD 203 | General Computer and Service | | NIST ATP | 10,000.00 | | 62,130.93 |
| Check | 2/1/2002 | NCD 203 | General Computer and Service | | NIST ATP | 4,902.00 | | 67,032.93 |
| Check | 3/1/2002 | NCD 301 | General Computer and Service | | NIST ATP | 8,115.00 | | 75,147.93 |
| Check | 4/2/2002 | NCD 403 | General Computer and Service | | NIST ATP | 5,906.00 | | 81,053.93 |
| Check | 5/1/2002 | NCD 503 | General Computer and Service | | NIST ATP | 5,501.00 | | 86,554.93 |
| Check | 5/13/2002 | NCD 519 | General Computer and Service | | NIST ATP | 2,460.00 | | 89,014.93 |
| Check | 5/28/2002 | NCD 5301 | General Computer and Service | | NIST ATP | 2,000.00 | | 91,014.93 |
| Bill | 5/31/2002 | 10224 | General Computer and Service | | NIST ATP | 2,450.00 | | 93,464.93 |
| Check | 7/2/2002 | 10281 | General Computer and Service | | NIST ATP | 928.00 | | 94,392.93 |
| Check | 7/12/2002 | NCD 702 | General Computer and Service | | NIST ATP | 2,396.00 | | 96,788.93 |
| Check | 8/18/2002 | NCD 801 | General Computer and Service | | NIST ATP | | | 95,607.14 |
| Deposit | 8/30/2002 | REFUND | General Computer and Service | Deposit | NIST ATP | | 1,181.79 | 95,607.14 |
| Check | 9/19/2002 | NCD 902 | General Computer and Service | | NIST ATP | 190.00 | | 95,797.14 |

Page 1

6:39 PM
06/26/10
Accrual Basis

A/c 6330
2-204

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 9/30/2002 | NCD 1002 | General Computer and Service | | NIST ATP | 2,200.00 | | 97,997.14 |
| Check | 11/19/2002 | NCD 1101 | General Computer and Service | | NIST ATP | 105.00 | | 98,102.14 |
| Check | 12/16/2002 | NCD 1202 | General Computer and Service | | NIST ATP | 503.00 | | 98,605.14 |
| Check | 12/28/2002 | NCD 1302 | General Computer and Service | | NIST ATP | 392.00 | | 98,997.14 |
| Check | 12/31/2002 | AP 10708 | General Computer and Service | | NIST ATP | 724.00 | | 99,721.14 |
| Bill | 12/31/2002 | AP N 1402 | General Computer and Service | | NIST ATP | 3,159.00 | | 102,880.14 |
| Bill | 12/31/2002 | NCD 1502 | General Computer and Service | | NIST ATP | 289.00 | | 103,169.14 |
| Check | 2/14/2003 | NCD 1502 | General Computer and Service | | NIST ATP | 455.00 | | 103,624.14 |
| Check | 2/20/2003 | NCD 1512 | General Computer and Service | | NIST ATP | 715.00 | | 104,339.14 |
| Check | 4/18/2003 | NCD 1701 | General Computer and Service | | NIST ATP | 1,772.00 | | 106,111.14 |
| Check | 4/30/2003 | NCD 1802 | General Computer and Service | | NIST ATP | 1,497.00 | | 107,608.14 |
| Check | 6/10/2003 | NCD 1901 | General Computer and Service | | NIST ATP | 140.00 | | 107,748.14 |
| Check | 7/22/2003 | LND 706 | General Computer and Service | | N LLC N | 1,549.00 | | 109,297.14 |
| Check | 9/22/2003 | LND 901 | General Computer and Service | | N LLC N | 595.00 | | 109,892.14 |
| Check | 11/24/2003 | LCD 1120 | General Computer and Service | | LLC | 59.00 | | 109,951.14 |
| Bill | 12/31/2003 | AP L 3630 | General Computer and Service | | LLC | 168.00 | | 110,119.14 |
| Bill | 12/31/2003 | AP L 3632 | General Computer and Service | | LLC | 90.00 | | 110,209.14 |
| Bill | 12/31/2003 | AP L 3618 | General Computer and Service | | LLC | 217.00 | | 110,426.14 |
| Bill | 12/31/2003 | AP L 3619 | General Computer and Service | | LLC | 360.00 | | 110,786.14 |
| Bill | 12/31/2003 | AP L 3620 | General Computer and Service | | LLC | 178.00 | | 110,964.14 |
| Bill | 12/31/2003 | AP L 3621 | General Computer and Service | | LLC | 115.00 | | 111,079.14 |
| Bill | 12/31/2003 | AP L 3622 | General Computer and Service | | LLC | 3,354.00 | | 114,433.14 |
| Bill | 12/31/2003 | AP L 3648 | General Computer and Service | | LLC | | 1,181.79 | 114,433.14 |

**Total 6337 · General Computer** | | | | | | 115,614.93 | 1,181.79 | |

**6338 · Pacific Data Storage**
| Check | 1/5/2002 | NCD 110 | Pacific Data Storage | | NIST ATP | 456.00 | | 456.00 |
| Check | 3/12/2002 | NCD 309 | Pacific Data Storage | | NIST ATP | 295.00 | | 751.00 |
| Check | 5/1/2002 | NCD 511 | Pacific Data Storage | | NIST ATP | 678.00 | | 1,429.00 |

**Total 6338 · Pacific Data Storage** | | | | | | 1,429.00 | 0.00 | 1,429.00 |

**6339 · Ricoh**
| Check | 2/1/2002 | NCD 208 | Ricoh Business Systems | | NIST ATP | 6,419.57 | | 6,419.57 |
| Check | 5/28/2002 | NCD 5309 | Ricoh Business Systems | | NIST ATP | 1,600.00 | | 8,019.57 |
| Check | 1/19/2002 | NCD 1102 | Ricoh Business Systems | | NIST ATP | 500.00 | | 8,519.57 |
| Check | 4/30/2003 | NCD 1805 | Ricoh Business Systems | | NIST ATP | 500.00 | | 9,019.57 |

**Total 6339 · Ricoh** | | | | | | 9,019.57 | 0.00 | 9,019.57 |

**6340 · Server Technology**
| Check | 12/28/2002 | NCD 1307 | Server Technology | | NIST ATP | 1,000.00 | | 1,000.00 |
| Check | 2/14/2003 | NCD 1503 | Server Technology | | NIST ATP | 1,745.75 | | 2,745.75 |
| Check | 3/7/2003 | NCD 1601 | Server Technology | | NIST ATP | 1,000.00 | | 3,745.75 |
| Check | 4/18/2003 | NCD 1703 | Server Technology | | NIST ATP | 1,000.00 | | 4,745.75 |
| Check | 4/30/2003 | NCD 1804 | Server Technology | | NIST ATP | 2,149.80 | | 6,895.55 |

**Total 6340 · Server Technology** | | | | | | 6,895.55 | 0.00 | 6,895.55 |

**6341 · SGI Developers**
| Check | 3/12/2002 | NCD 310 | SGI Developers | | NIST ATP | 295.00 | | 295.00 |

**Total 6341 · SGI Developers** | | | | | | 295.00 | 0.00 | 295.00 |

Page 2

Cac 296

*A/c 6330*
*3 of 4*

*CRC 297*

6:39 PM
06/25/10
Accrual Basis

## CASI ENTITIES
### Transaction Detail By Account
#### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6342 · Silicon City** | | | | | | | | |
| Check | 12/6/2001 | cd 1210 | Silicon City | | INC | 1,000.00 | | 1,000.00 |
| Check | 1/22/2002 | NCD 118 | Silicon City | | NIST ATP | 7,195.14 | | 8,195.14 |
| Check | 1/22/2002 | NCD 121 | Silicon City | | NIST ATP | 10,000.00 | | 18,195.14 |
| Check | 3/1/2002 | NCD 307 | Silicon City | | NIST ATP | 2,842.00 | | 21,037.14 |
| Check | 4/2/2002 | NCD 410 | Silicon City | | NIST ATP | 10,486.62 | | 31,523.76 |
| Check | 5/1/2002 | NCD 509 | Silicon City | | NIST ATP | 2,144.00 | | 33,667.76 |
| Check | 5/13/2002 | NCD 523 | Silicon City | | NIST ATP | 1,155.00 | | 34,822.76 |
| Check | 5/24/2002 | 10213 | Silicon City | | NIST ATP | 1,877.13 | | 36,699.89 |
| Check | 5/24/2002 | 10214 | Silicon City | | NIST ATP | 225.00 | | 36,924.89 |
| Check | 5/24/2002 | 10215 | Silicon City | | NIST ATP | 152.00 | | 37,076.89 |
| Check | 5/24/2002 | 10216 | Silicon City | | NIST ATP | 1,282.20 | | 38,359.09 |
| Check | 5/24/2002 | 10217 | Silicon City | | NIST ATP | 341.59 | | 38,700.68 |
| Check | 5/28/2002 | NCD 5308 | Silicon City | | NIST ATP | 281.95 | | 38,982.63 |
| Bill | 5/31/2002 | 10220 | Silicon City | | NIST ATP | 2,583.05 | | 41,565.68 |
| Bill | 5/31/2002 | 10226 | Silicon City | | NIST ATP | 5,000.00 | | 46,565.68 |
| Bill | 5/31/2002 | per sc a/r | Silicon City | | NIST ATP | 16,532.55 | | 63,098.23 |
| Check | 7/12/2002 | NCD 704 | Silicon City | | NIST ATP | 1,110.74 | | 64,208.97 |
| Check | 8/2/2002 | NCD 803 | Silicon City | | NIST ATP | 3,809.83 | | 68,018.80 |
| Check | 8/6/2002 | NCD 808 | Silicon City | | NIST ATP | 6,723.64 | | 74,742.44 |
| Check | 9/19/2002 | NCD 904 | Silicon City | | NIST ATP | 1,570.00 | | 76,312.44 |
| Check | 9/30/2002 | NCD 1004 | Silicon City | | NIST ATP | 17,752.11 | | 94,064.55 |
| Check | 11/19/2002 | NCD 1103 | Silicon City | | NIST ATP | 4,048.00 | | 98,113.55 |
| Check | 12/16/2002 | NCD 1204 | Silicon City | | NIST ATP | 6,541.74 | | 104,655.29 |
| Check | 12/28/2002 | NCD 1303 | Silicon City | | NIST ATP | 500.00 | | 105,155.29 |
| Check | 12/28/2002 | NCD 1308 | Silicon City | | NIST ATP | 1,950.00 | | 107,105.29 |
| Check | 12/28/2002 | NCD 1309 | Silicon City | | NIST ATP | 1,784.92 | | 108,890.21 |
| Bill | 12/31/2002 | per sc a/r | Silicon City | | NIST ATP | 715.50 | | 109,605.71 |
| Bill | 12/31/2002 | APN 1403 | Silicon City | | NIST ATP | 6,297.41 | | 115,903.12 |
| Check | 2/14/2003 | NCD 1504 | Silicon City | | NIST ATP | 1,119.70 | | 117,022.82 |
| Check | 3/7/2003 | NCD 1603 | Silicon City | | NIST ATP | 2,000.00 | | 119,022.82 |
| Check | 4/30/2003 | NCD 1806 | Silicon City | | NIST ATP | 1,629.00 | | 120,651.82 |
| Check | 6/10/2003 | NCD 1902 | Silicon City | | NIST ATP | 962.95 | | 121,614.77 |
| Check | 10/22/2003 | LND 1002 | Silicon City | | N LLC N | 6,000.00 | | 127,614.77 |
| Bill | 12/31/2003 | APL 3650 | Silicon City | | LLC | 1,905.95 | | 129,520.72 |
| Bill | 12/31/2003 | APL 3651 | Silicon City | | LLC | 1,895.00 | | 131,415.72 |
| Bill | 12/31/2003 | APL 3649 | Silicon City | | LLC | 2,645.67 | | 134,061.39 |
| **Total 6342 · Silicon City** | | | | | | 134,061.39 | 0.00 | 134,061.39 |
| **6343 · Silicon Graphics** | | | | | | | | |
| Bill | 10/10/2001 | USED LOA... | Silicon Graphics | USED LOANERS | NIST ATP | 10,000.00 | | 10,000.00 |
| Bill | 1/9/2002 | 3010300 | Silicon Graphics | | NIST ATP | 30,726.15 | | 40,726.15 |
| Check | 5/1/2002 | NCD 514 | Silicon Graphics | | NIST ATP | 4,400.00 | | 45,126.15 |
| Check | 9/30/2002 | NCD 1005 | Silicon Graphics | | NIST ATP | 139.20 | | 45,265.35 |
| Check | 12/28/2002 | NCD 1304 | Silicon Graphics | | NIST ATP | 8,727.40 | | 53,992.75 |
| Check | 12/28/2002 | NCD 1305 | Silicon Graphics | | NIST ATP | 100.79 | | 54,093.54 |
| Bill | 3/7/2003 | NCD 1602 | Silicon Graphics | | NIST ATP | 9,000.00 | | 63,093.54 |
| Check | 4/18/2003 | NCD 1704 | Silicon Graphics | | NIST ATP | 5,000.00 | | 68,093.54 |
| Check | 4/30/2003 | NCD 1803 | Silicon Graphics | | NIST ATP | 10,000.00 | | 78,093.54 |

A/c 6330
4 of 4
CAC 298

6:39 PM
06/26/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Total 6343 · Silicon Graphics** | | | | | | 78,093.54 | 0.00 | 78,093.54 |
| **6344 · Vision Shape** | | | | | | | | |
| Check | 8/2/2002 | NCD 805 | Vision Shape | | NIST ATP | 1,643.25 | | 1,643.25 |
| Check | 8/6/2002 | NCD 809 | Vision Shape | | NIST ATP | 3,000.00 | | 4,643.25 |
| Check | 9/19/2002 | NCD 905 | Vision Shape | | NIST ATP | 2,000.00 | | 6,643.25 |
| **Total 6344 · Vision Shape** | | | | | | 6,643.25 | 0.00 | 6,643.25 |
| **6345 · YC Cable** | | | | | | | | |
| Check | 1/5/2002 | NCD 109 | YC Cable | | NIST ATP | 210.00 | | 210.00 |
| **Total 6345 · YC Cable** | | | | | | 210.00 | 0.00 | 210.00 |
| **6346 · In Kind Computer Equipment** | | | | | | | | |
| General Journal | 10/1/2001 | IN KIND | | IN KIND | NIST ATP | 30,000.00 | | 30,000.00 |
| **Total 6346 · In Kind Computer Equipment** | | | | | | 30,000.00 | 0.00 | 30,000.00 |
| **6330 · Research and Development - Other** | | | | | | | | |
| General Journal | 12/31/2001 | MC DBK | | MC DATAVISION | NIST ATP | 1,170.07 | | 1,170.07 |
| General Journal | 12/31/2001 | MC DBK | | MC REAL COM ONLINE | NIST ATP | 84.97 | | 1,255.04 |
| General Journal | 12/31/2001 | MC DBK | | MC SYMANTEC | NIST ATP | 77.40 | | 1,332.44 |
| General Journal | 12/31/2001 | MC DBK | | MC SUPER RUNNERS | NIST ATP | 4.77 | | 1,337.21 |
| General Journal | 12/31/2001 | MC DBK | | MC SOA | NIST ATP | 2.44 | | 1,339.65 |
| General Journal | 12/31/2001 | MC DBK | | MC SOA | NIST ATP | 16.50 | | 1,356.15 |
| General Journal | 12/31/2001 | MC DBK | | MC I R I S | NIST ATP | 408.22 | | 1,764.37 |
| General Journal | 12/31/2001 | MC DBK | | MC MINDMAKER | NIST ATP | 69.90 | | 1,834.27 |
| General Journal | 12/31/2001 | MC DBK | | MC COMPUTER | NIST ATP | 32.54 | | 1,866.81 |
| General Journal | 5/31/2002 | MC DBK | | MC Q PASS | NIST ATP | 19.95 | | 1,886.76 |
| General Journal | 5/31/2002 | MC DBK | | MC STATE OF THE A... | NIST ATP | 13.50 | | 1,900.26 |
| General Journal | 5/31/2002 | MC DBK | | MC SOFTWARE | NIST ATP | 179.99 | | 2,080.25 |
| General Journal | 5/31/2002 | MC DBK | | radio shack reimburse... | NIST ATP | 14.26 | | 2,094.51 |
| Check | 6/4/2002 | 10236 | Abe Karron | MC STATE OF THE A... | NIST ATP | 34.00 | | 2,128.51 |
| General Journal | 8/31/2002 | MC DBK | | MC COMPUTER | NIST ATP | 235.97 | | 2,364.48 |
| General Journal | 12/31/2002 | MC DBK | | MC R/D DATAVISION | NIST ATP | 275.00 | | 2,639.48 |
| General Journal | 3/31/2003 | MC DBK | | MC SOFT TECHALCH... | | 19.95 | | 2,659.43 |
| General Journal | 10/30/2003 | MC DBK | | MC SOFT WWW.ESL... | LLC | 25.00 | | 2,684.43 |
| General Journal | 11/30/2003 | MC DBK | | MC HARD EXTECH | LLC | 44.08 | | 2,728.51 |
| General Journal | 12/30/2003 | MC DBK | | MC SOFT ZEON CORP | LLC | 39.96 | | 2,768.47 |
| **Total 6330 · Research and Development - Other** | | | | | | 2,768.47 | 0.00 | 2,768.47 |
| **Total 6330 · Research and Development** | | | | | | 390,851.62 | 1,551.79 | 389,299.83 |
| **TOTAL** | | | | | | 390,851.62 | 1,551.79 | 389,299.83 |

5:15 PM
06/25/10
Accrual Basis

A/c 6349
1 of 1

Page 1

CAC 299

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **INC** | | | | | | | | | |
| Check | 11/9/2001 | CD 1112 | Deluxe Business Fo... | | INC | | 264.62 | | 264.62 |
| Check | 12/6/2001 | cd 1215 | q-check | | INC | | 55.85 | | 320.47 |
| **Total INC** | | | | | | | 320.47 | 0.00 | 320.47 |
| **LLC** | | | | | | | | | |
| Check | 9/18/2003 | LCD 906 | Office Depot | | LLC | | 114.85 | | 114.85 |
| Check | 11/5/2003 | 3578 | Office Depot | s/b casi not nist | LLC | | 75.00 | | 189.85 |
| General Journal | 12/30/2003 | MC DBK | | MC STATY ARE Y... | LLC | | 24.37 | | 214.22 |
| Check | 12/31/2003 | LCD 1217 | Office Depot | | LLC | | 133.16 | | 347.38 |
| **Total LLC** | | | | | | | 347.38 | 0.00 | 347.38 |
| **N LLC N** | | | | | | | | | |
| Check | 8/21/2003 | LND 805 | Office Depot | | N LLC N | | 233.17 | | 233.17 |
| **Total N LLC N** | | | | | | | 233.17 | 0.00 | 233.17 |
| **NIST ATP** | | | | | | | | | |
| General Journal | 12/31/2001 | MC DBK | | MC STATIONERY | NIST ATP | | 186.98 | | 186.98 |
| General Journal | 5/31/2002 | MC DBK | | MC STATIONERY | NIST ATP | | 4.04 | | 191.02 |
| Check | 9/19/2002 | 10460 | Nicholee A. Wynter | | NIST ATP | | 4.75 | | 195.77 |
| Check | 10/18/2002 | 10533 | Deluxe Business Fo... | | NIST ATP | | 115.17 | | 310.94 |
| Check | 12/16/2002 | 10672 | Office Depot | | NIST ATP | | 275.31 | | 586.25 |
| Check | 1/22/2003 | 10757 | Office Depot | | NIST ATP | | 661.81 | | 1,248.06 |
| Check | 2/14/2003 | 10800 | Office Depot | | NIST ATP | | 161.86 | | 1,409.92 |
| Check | 5/21/2003 | NCD 1827 | Office Depot | | NIST ATP | | 99.97 | | 1,509.89 |
| Check | 6/18/2003 | NCD 1912 | Deluxe Business Fo... | | NIST ATP | | 174.71 | | 1,684.60 |
| Check | 6/18/2003 | NCD 1915 | Office Depot | | NIST ATP | | 292.32 | | 1,976.92 |
| **Total NIST ATP** | | | | | | | 1,976.92 | 0.00 | 1,976.92 |
| **TOTAL** | | | | | | | 2,877.94 | 0.00 | 2,877.94 |

5:16 PM
06/25/10
Accrual Basis

*(handwritten: A/c 6350, 1405, CAC 300)*

## CASI ENTITIES
### Transaction Detail By Account
#### October 2001 through December 2003

Page 1

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **6350 · Payroll Taxes** | | | | | | | | | |
| **6351 · FICA** | | | | | | | | | |
| General Journal | 10/31/2001 | PR 103101 | | fica | NIST ATP | | 572.01 | | 572.01 |
| General Journal | 11/30/2001 | PR 11/30/01 | | fica | NIST ATP | | 234.73 | | 806.74 |
| General Journal | 12/31/2001 | pr 123101 | | | NIST ATP | | 73.93 | | 880.67 |
| General Journal | 1/3/2002 | pr 010302 | | | NIST ATP | | 516.67 | | 1,397.34 |
| General Journal | 1/3/2002 | pr 010302 | | | NIST ATP | | 392.66 | | 1,790.00 |
| General Journal | 1/25/2002 | pr 012502 | | | NIST ATP | | 128.34 | | 1,918.34 |
| General Journal | 1/25/2002 | pr 012502 | | | NIST ATP | | 218.24 | | 2,136.58 |
| General Journal | 1/31/2002 | pr 013102 | | | NIST ATP | | 516.67 | | 2,653.25 |
| General Journal | 2/1/2002 | pr 020102 | | | NIST ATP | | 516.67 | | 3,169.92 |
| General Journal | 3/1/2002 | pr 030102 | | | NIST ATP | | 103.70 | | 3,273.62 |
| General Journal | 4/1/2002 | pr 040102 | | | NIST ATP | | 101.37 | | 3,374.99 |
| General Journal | 5/1/2002 | pr 050102 | | | NIST ATP | | 83.70 | | 3,458.69 |
| General Journal | 5/11/2002 | pr 051102 | | | NIST ATP | | 516.67 | | 3,975.36 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | | 2,066.66 | | 6,042.02 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | | NIST ATP | | 92.07 | | 6,134.09 |
| General Journal | 6/30/2002 | PR 063002 | | | NIST ATP | | 398.04 | | 6,532.13 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | | NIST ATP | | 7,502.52 | | 14,034.65 |
| General Journal | 7/6/2002 | prt adj dd | | to fix hayes e... | AJE | | | 4,790.02 | 9,244.63 |
| General Journal | 7/31/2002 | PR 073102 | Elisha Gurfein | | NIST ATP | | 516.66 | | 9,761.29 |
| General Journal | 8/2/2002 | PR 080202 | | to fix hayes e... | NIST ATP | | 2,910.54 | | 12,671.83 |
| General Journal | 8/3/2002 | prt adj dd | | | AJE | | | 573.66 | 12,098.17 |
| General Journal | 8/16/2002 | pr 081602 | | | NIST ATP | | 163.68 | | 12,261.85 |
| General Journal | 9/6/2002 | pr 090602 | | | NIST ATP | | 261.09 | | 12,522.94 |
| General Journal | 9/13/2002 | pr 091302 | | | NIST ATP | | 568.28 | | 13,091.22 |
| General Journal | 9/20/2002 | pr 092002 | | | NIST ATP | | 38.59 | | 13,129.81 |
| General Journal | 9/20/2002 | pr 092002 | | | NIST ATP | | 9.03 | | 13,138.84 |
| General Journal | 9/30/2002 | pr 093002 | | | NIST ATP | | 985.76 | | 14,124.60 |
| General Journal | 9/30/2002 | fica adj | | new entity m... | AJE | | 3,838.92 | | 17,963.52 |
| General Journal | 9/30/2002 | fica adj | | new entity m... | AJE | | 295.53 | | 18,259.05 |
| General Journal | 10/16/2002 | pr 101602 | | | NIST ATP | | 449.07 | | 18,708.12 |
| General Journal | 11/1/2002 | PR 110102 | | | NIST ATP | | 434.77 | | 19,142.89 |
| General Journal | 11/15/2002 | pr 111502 | | | NIST ATP | | 360.69 | | 19,503.58 |
| General Journal | 11/23/2002 | pr 112302 | | | NIST ATP | | 48.36 | | 19,551.94 |
| General Journal | 11/29/2002 | pr 112902 | | | NIST ATP | | 361.00 | | 19,912.94 |
| General Journal | 12/16/2002 | pr 121602 | | | NIST ATP | | 299.77 | | 20,212.71 |
| General Journal | 12/27/2002 | pr 122702 | | | NIST ATP | | 304.42 | | 20,517.13 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1... | NIST ATP | | 102.30 | | 20,619.43 |
| General Journal | 12/27/2002 | pr 122702 | | | NIST ATP | | | 102.30 | 20,517.13 |
| General Journal | 12/31/2002 | fica adj | | fica new entit... | AJE | | 1,397.88 | | 21,915.01 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | | 225.43 | | 22,140.44 |
| General Journal | 1/10/2003 | PR 011003 | | | NIST ATP | | 118.57 | | 22,259.01 |
| General Journal | 1/10/2003 | PR 011003 | | | NIST ATP | | 100.75 | | 22,359.76 |
| General Journal | 1/10/2003 | PR 011003 | | no fica wh 1/... | AJE | | 260.79 | | 22,620.55 |
| General Journal | 1/18/2003 | PR 011803 | | | NIST ATP | | 260.80 | | 22,881.35 |
| General Journal | 1/18/2003 | PR 011803 | | | NIST ATP | | 391.71 | | 23,273.06 |
| General Journal | 1/24/2003 | PR 012403 | | | NIST ATP | | 75.34 | | 23,348.40 |
| General Journal | 1/24/2003 | PR 012403 | | | NIST ATP | | 285.21 | | 23,633.61 |

5:16 PM
06/25/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
October 2001 through December 2003

Page 2

*(handwritten: A/C 6350   2 of 5   CAC 301)*

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 2/12/2003 | PR 021203 | | | NIST ATP | | 437.59 | | 24,071.20 |
| General Journal | 2/12/2003 | PR 021203 | | | NIST ATP | | 161.20 | | 24,232.40 |
| General Journal | 2/20/2003 | pr 022003 | | | NIST ATP | | 410.14 | | 24,642.54 |
| General Journal | 2/20/2003 | pr 022003 | | | NIST ATP | | 161.20 | | 24,803.74 |
| General Journal | 3/7/2003 | pr 030703 | | | NIST ATP | | 399.46 | | 25,203.20 |
| General Journal | 3/7/2003 | pr 030703 | | | NIST ATP | | 161.20 | | 25,364.40 |
| General Journal | 3/19/2003 | pr 031903 | | | NIST ATP | | 558.82 | | 25,923.22 |
| General Journal | 3/19/2003 | pr 031903 | | | NIST ATP | | 161.20 | | 26,084.42 |
| General Journal | 4/18/2003 | PR 041803 | | | NIST ATP | | 1,555.95 | | 27,640.37 |
| General Journal | 5/2/2003 | interpay | | | NIST ATP | | 866.78 | | 28,507.15 |
| General Journal | 5/16/2003 | interpay | | | NIST ATP | | 877.94 | | 29,385.09 |
| General Journal | 5/30/2003 | interpay | | | NIST ATP | | 854.22 | | 30,239.31 |
| General Journal | 6/13/2003 | interpay | | | NIST ATP | | 848.20 | | 31,087.51 |
| General Journal | 6/27/2003 | interpay | | | NIST ATP | | 1,017.44 | | 32,104.95 |
| General Journal | 7/14/2003 | interpay | | | LLC | | 98.11 | | 32,203.06 |
| General Journal | 7/25/2003 | interpay | | fica | LLC | | 74.40 | | 32,277.46 |
| General Journal | 8/18/2003 | interpay | | fica | LLC | | 74.40 | | 32,351.86 |
| General Journal | 9/3/2003 | interpay | | fics | LLC | | 74.40 | | 32,426.26 |
| General Journal | 10/16/2003 | interpay | | | LLC | | 74.40 | | 32,500.66 |
| General Journal | 12/29/2003 | payroll | | | LLC | | 297.60 | | 32,798.26 |
| **Total 6351 - FICA** | | | | | | | **38,264.24** | **5,465.98** | **32,798.26** |
| | | | | | | | | | |
| **6352 - Medicare** | | | | | | | | | |
| General Journal | 10/31/2001 | PR 103101 | | medicare | NIST ATP | | 133.77 | | 133.77 |
| General Journal | 11/30/2001 | PR 11/30/01 | | medicare | NIST ATP | | 54.90 | | 188.67 |
| General Journal | 12/31/2001 | pr 123101 | | | NIST ATP | | 17.30 | | 205.97 |
| General Journal | 1/3/2002 | pr 010302 | | | NIST ATP | | 120.83 | | 326.80 |
| General Journal | 1/3/2002 | pr 010302 | | | NIST ATP | | 91.84 | | 418.64 |
| General Journal | 1/25/2002 | pr 012502 | | | NIST ATP | | 30.02 | | 448.66 |
| General Journal | 1/25/2002 | pr 012502 | | | NIST ATP | | 51.04 | | 499.70 |
| General Journal | 1/31/2002 | pr 013102 | | | NIST ATP | | 120.83 | | 620.53 |
| General Journal | 2/1/2002 | pr 020102 | | | NIST ATP | | 120.83 | | 741.36 |
| General Journal | 3/1/2002 | pr 030102 | | | NIST ATP | | 24.25 | | 765.61 |
| General Journal | 4/1/2002 | pr 040102 | | | NIST ATP | | 23.70 | | 789.31 |
| General Journal | 5/1/2002 | pr 050102 | | | NIST ATP | | 19.58 | | 808.89 |
| General Journal | 5/11/2002 | pr 051102 | | | NIST ATP | | 120.83 | | 929.72 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | | 483.34 | | 1,413.06 |
| General Journal | 6/3/2002 | PR 060302 | | | NIST ATP | | 21.53 | | 1,434.59 |
| General Journal | 6/30/2002 | PR 063002 | | | NIST ATP | | 93.10 | | 1,527.69 |
| General Journal | 7/5/2002 | PR 070502 | | | NIST ATP | | 1,399.61 | | 2,927.30 |
| General Journal | 7/6/2002 | prt adj dd | Charles Da Salla | to fix hayes e… | AJE | | | 765.24 | 2,162.06 |
| General Journal | 7/31/2002 | PR 073102 | DB Karron | | NIST ATP | | 120.84 | | 2,282.90 |
| General Journal | 8/2/2002 | PR 080202 | | | NIST ATP | | 654.33 | | 2,937.23 |
| General Journal | 8/3/2002 | prt adj dd | Elisha Gurfein | to fix hayes e… | AJE | | 435.00 | | 3,372.23 |
| General Journal | 8/18/2002 | pr 081802 | | | NIST ATP | | 38.28 | | 3,410.51 |
| General Journal | 9/6/2002 | pr 090602 | | | NIST ATP | | 61.07 | | 3,471.58 |
| General Journal | 9/13/2002 | pr 091302 | | | NIST ATP | | 132.90 | | 3,604.48 |
| General Journal | 9/30/2002 | pr 093002 | | | NIST ATP | | 299.66 | | 3,904.14 |
| General Journal | 9/30/2002 | dtk pr | | | NIST ATP | | 897.81 | | 4,801.95 |

AK 6350
3 of 5

C'AC 302

Page 3

5:16 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | | 0.00 | | 4,801.95 |
| General Journal | 10/18/2002 | pr101802 | | | NIST ATP | | 342.68 | | 5,144.63 |
| General Journal | 11/1/2002 | PR 110102 | | | NIST ATP | | 345.67 | | 5,490.30 |
| General Journal | 11/15/2002 | pr111502 | | | NIST ATP | | 328.33 | | 5,818.63 |
| General Journal | 11/23/2002 | pr112302 | | | NIST ATP | | 11.31 | | 5,829.94 |
| General Journal | 11/29/2002 | pr112902 | | | NIST ATP | | 328.40 | | 6,158.34 |
| General Journal | 12/13/2002 | pr121302 | | | NIST ATP | | 60.99 | | 6,219.33 |
| General Journal | 12/16/2002 | pr121602 | | | NIST ATP | | 70.11 | | 6,289.44 |
| General Journal | 12/27/2002 | pr122702 | | | NIST ATP | | 132.20 | | 6,421.64 |
| General Journal | 12/27/2002 | pr122702 | | | NIST ATP | | 23.93 | | 6,445.57 |
| General Journal | 12/27/2002 | pr122702 | | reversed 2/1... | NIST ATP | | | 23.93 | 6,421.64 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | | 52.72 | | 6,474.36 |
| General Journal | 1/10/2003 | PR 011003 | | | NIST ATP | | 88.72 | | 6,563.08 |
| General Journal | 1/10/2003 | PR 011003 | | | NIST ATP | | 23.56 | | 6,586.64 |
| General Journal | 1/10/2003 | PR 011003 | | adjust 1/10/03 | AJE | | 0.01 | | 6,586.65 |
| General Journal | 1/18/2003 | PR 011803 | | | NIST ATP | | 61.00 | | 6,647.65 |
| General Journal | 1/18/2003 | PR 011803 | | | NIST ATP | | 91.61 | | 6,739.26 |
| General Journal | 1/24/2003 | PR 012403 | | | NIST ATP | | 17.62 | | 6,756.88 |
| General Journal | 1/24/2003 | PR 012403 | | | NIST ATP | | 66.70 | | 6,823.58 |
| General Journal | 2/12/2003 | PR 021203 | | | NIST ATP | | 102.33 | | 6,925.91 |
| General Journal | 2/12/2003 | PR 021203 | | | NIST ATP | | 37.70 | | 6,963.61 |
| General Journal | 2/20/2003 | pr022003 | | | NIST ATP | | 95.92 | | 7,059.53 |
| General Journal | 2/20/2003 | pr022003 | | | NIST ATP | | 37.70 | | 7,097.23 |
| General Journal | 3/7/2003 | pr030703 | | | NIST ATP | | 93.42 | | 7,190.65 |
| General Journal | 3/7/2003 | pr030703 | | | NIST ATP | | 37.70 | | 7,228.35 |
| General Journal | 3/19/2003 | pr031903 | | | NIST ATP | | 130.68 | | 7,359.03 |
| General Journal | 3/19/2003 | pr031903 | | | NIST ATP | | 37.70 | | 7,396.73 |
| General Journal | 4/18/2003 | pr041803 | | | NIST ATP | | 363.90 | | 7,760.63 |
| General Journal | 5/2/2003 | interpay | | | NIST ATP | | 202.72 | | 7,963.35 |
| General Journal | 5/16/2003 | interpay | | | NIST ATP | | 205.33 | | 8,168.68 |
| General Journal | 5/30/2003 | interpay | | | NIST ATP | | 199.78 | | 8,368.46 |
| General Journal | 6/13/2003 | interpay | | | NIST ATP | | 198.37 | | 8,566.83 |
| General Journal | 6/27/2003 | interpay | | | NIST ATP | | 237.94 | | 8,804.77 |
| General Journal | 7/14/2003 | interpay | | | NIST ATP | | 22.95 | | 8,827.72 |
| General Journal | 7/25/2003 | interpay | | medicare | LLC | | 17.40 | | 8,845.12 |
| General Journal | 8/18/2003 | interpay | | medicare | LLC | | 17.40 | | 8,862.52 |
| General Journal | 9/3/2003 | interpay | | medicare | LLC | | 17.40 | | 8,879.92 |
| General Journal | 10/16/2003 | interpay | | | LLC | | 17.40 | | 8,897.32 |
| General Journal | 12/29/2003 | payroll | | | LLC | | 69.60 | | 8,966.92 |
| **Total 6352 · Medicare** | | | | | | | 9,756.09 | 789.17 | 8,966.92 |
| **6353 · FUTA** | | | | | | | | | |
| General Journal | 12/30/2001 | FUTA | | | NIST ATP | | 86.96 | | 86.96 |
| General Journal | 3/30/2002 | FUTA | | | NIST ATP | | 114.10 | | 201.06 |
| General Journal | 6/29/2002 | FUTA | | | NIST ATP | | 117.10 | | 318.16 |
| General Journal | 8/30/2002 | FUTA | | | NIST ATP | | 42.96 | | 361.12 |
| General Journal | 9/29/2002 | FUTA | | | NIST ATP | | 255.99 | | 617.11 |
| General Journal | 12/30/2002 | FUTA | | | NIST ATP | | 134.70 | | 751.81 |
| General Journal | 3/30/2003 | FUTA | | | NIST ATP | | 253.50 | | 1,005.31 |

5:16 PM
06/25/10
Accrual Basis

Atc 6350
4005

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 4

CAC 303

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **6353 · FUTA** | | | | | | | | | |
| General Journal | 6/29/2003 | FUTA | | | NIST ATP | | 60.46 | | 1,065.77 |
| **Total 6353 · FUTA** | | | | | | | 1,065.77 | 0.00 | 1,065.77 |
| **6354 · NYSUI** | | | | | | | | | |
| General Journal | 12/30/2001 | NYSUI | | | NIST ATP | | 150.93 | | 150.93 |
| General Journal | 12/30/2001 | NYSUI | | | NIST ATP | | 2.90 | | 153.83 |
| General Journal | 3/30/2002 | NYSUI | | | NIST ATP | | 290.50 | | 444.33 |
| General Journal | 3/30/2002 | NYSUI | | | NIST ATP | | 5.45 | | 449.78 |
| General Journal | 6/29/2002 | NYSUI | | | NIST ATP | | 705.50 | | 1,155.28 |
| General Journal | 6/29/2002 | NYSUI | | | NIST ATP | | 13.23 | | 1,168.51 |
| General Journal | 8/30/2002 | NYSUI | | | NIST ATP | | 214.80 | | 1,383.31 |
| General Journal | 8/30/2002 | NYSUI | | | NIST ATP | | 4.03 | | 1,387.34 |
| General Journal | 9/29/2002 | NYSUI | | | NIST ATP | | 544.70 | | 1,932.04 |
| General Journal | 9/29/2002 | NYSUI | | | NIST ATP | | 10.21 | | 1,942.25 |
| General Journal | 12/30/2002 | NYSUI | | | NIST ATP | | 654.64 | | 2,596.89 |
| General Journal | 12/30/2002 | NYSUI | | | NIST ATP | | 12.27 | | 2,609.16 |
| General Journal | 3/30/2003 | NYSUI | | | NIST ATP | | 518.97 | | 3,128.13 |
| General Journal | 3/30/2003 | NYSUI | | | NIST ATP | | 25.95 | | 3,154.08 |
| General Journal | 6/29/2003 | NYSUI | | | NIST ATP | | 42.98 | | 3,197.06 |
| General Journal | 6/29/2003 | NYSUI | | | NIST ATP | | 2.15 | | 3,199.21 |
| **Total 6354 · NYSUI** | | | | | | | 3,199.21 | 0.00 | 3,199.21 |
| **6356 · NJ Disability** | | | | | | | | | |
| Check | 4/30/2002 | 10158 | New Jersey Divisio... | | NIST ATP | | 117.50 | | 117.50 |
| Check | 7/29/2002 | 10346 | State of New Jersey | | NIST ATP | | 103.34 | | 220.84 |
| Check | 7/29/2002 | 10347 | State of New Jersey | | NIST ATP | | 183.86 | | 404.70 |
| **Total 6356 · NJ Disability** | | | | | | | 404.70 | 0.00 | 404.70 |
| **6357 · NJ UI** | | | | | | | | | |
| Check | 4/30/2002 | 10158 | New Jersey Divisio... | | NIST ATP | | 99.88 | | 99.88 |
| Check | 7/29/2002 | 10346 | State of New Jersey | | NIST ATP | | 333.28 | | 433.16 |
| Check | 7/29/2002 | 10347 | State of New Jersey | | NIST ATP | | 591.64 | | 1,024.80 |
| **Total 6357 · NJ UI** | | | | | | | 1,024.80 | 0.00 | 1,024.80 |
| **6358 · NC SUI** | | | | | | | | | |
| General Journal | 5/2/2003 | interpay | | | NIST ATP | | 36.00 | | 36.00 |
| General Journal | 5/16/2003 | interpay | | | NIST ATP | | 36.00 | | 72.00 |
| General Journal | 5/30/2003 | interpay | | | NIST ATP | | 35.72 | | 107.72 |
| **Total 6358 · NC SUI** | | | | | | | 107.72 | 0.00 | 107.72 |
| **6359 · Penalties and Late Fees** | | | | | | | | | |
| Check | 9/30/2002 | 10418 | State of New Jersey | late payment ... | NIST ATP | | 29.01 | | 29.01 |
| Check | 1/15/2002 | 10601 | State of New Jersey | late fee | NIST ATP | | 146.07 | | 175.08 |
| Check | 3/8/2003 | 10841 | NY State Tax Dept | | NIST ATP | | 17.27 | | 192.35 |
| **Total 6359 · Penalties and Late Fees** | | | | | | | 192.35 | 0.00 | 192.35 |
| **Total 6350 · Payroll Taxes** | | | | | | | 54,014.88 | 6,255.15 | 47,759.73 |

A/c 6350
5 of 5

C AC 304

5:16 PM
06/25/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **TOTAL** | | | | | | | 54,014.88 | 6,255.15 | 47,759.73 |

A/C 6360

1 of 1

CAC 305

Page 1

5:18 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **6360 · Taxes** | | | | | | | | | |
| **6361 · NY Corporation Tax** | | | | | | | | | |
| Check | 8/8/2002 | 3195 | New York State Corporation Tax | | INC | | 800.00 | | 800.00 |
| **Total 6361 · NY Corporation Tax** | | | | | | | 800.00 | 0.00 | 800.00 |
| **Total 6360 · Taxes** | | | | | | | 800.00 | 0.00 | 800.00 |
| **TOTAL** | | | | | | | 800.00 | 0.00 | 800.00 |

*(handwritten: A|c 6370   1 of 3)*   *(handwritten: CAC 306)*

5:19 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---:|---:|---:|
| **6370 · Travel** | | | | | | | | |
| **6371 · Airfare** | | | | | | | | |
| Check | 2/28/2002 | 10078 | St. Louis University | check 10078 | NIST ATP | 100.00 | | 100.00 |
| Check | 10/18/2002 | 10530 | Joan Hayes CPA | | NIST ATP | 316.50 | | 416.50 |
| Check | 10/18/2002 | NCD 1216 | Peter Ross | | NIST ATP | 144.00 | | 560.50 |
| Check | 11/15/2002 | 10615 | Joan Hayes CPA | | NIST ATP | 336.50 | | 897.00 |
| Check | 5/21/2003 | NCD 1824 | Robert Benedict | | NIST ATP | 313.00 | | 1,210.00 |
| Check | 7/7/2003 | 11018 | BOB BENEDICT | OIG AUDIT | N LLC N | 510.50 | | 1,720.50 |
| **Total 6371 · Airfare** | | | | | | 1,720.50 | 0.00 | 1,720.50 |
| **6372 · Hotel** | | | | | | | | |
| Check | 2/28/2002 | 10078 | St. Louis University | check 10078 | NIST ATP | 160.21 | | 160.21 |
| Check | 10/18/2002 | 10530 | Joan Hayes CPA | | NIST ATP | 253.48 | | 413.69 |
| Check | 10/18/2002 | NCD 1216 | Peter Ross | | NIST ATP | 206.46 | | 620.15 |
| Check | 10/18/2002 | NCD 1216 | Peter Ross | | NIST ATP | | 2.83 | 617.32 |
| Check | 11/15/2002 | 10615 | Joan Hayes CPA | | NIST ATP | 359.98 | | 977.30 |
| Check | 12/10/2002 | 10657 | Sandra Rosenman | wash dc | NIST ATP | 313.01 | | 1,290.31 |
| General Journal | 5/30/2003 | MC DBK | | MC HOTEL WASHINGTO... | LLC | 72.70 | | 1,363.01 |
| Check | 7/7/2003 | 11017A | BOB BENEDICT | | N LLC N | 330.00 | | 1,693.01 |
| Check | 7/7/2003 | 11017B | BOB BENEDICT | | N LLC N | 398.50 | | 2,091.51 |
| Check | 7/7/2003 | 11018 | BOB BENEDICT | OIG AUDIT | N LLC N | 1,398.00 | | 3,489.51 |
| **Total 6372 · Hotel** | | | | | | 3,492.34 | 2.83 | 3,489.51 |
| **6373 · Meals** | | | | | | | | |
| Check | 12/11/2001 | NCD 1204 | E. Gurfein (vendor) | check 96 | NIST ATP | 112.85 | | 112.85 |
| General Journal | 12/31/2001 | MC DBK | | MC MEALS | NIST ATP | 707.43 | | 820.28 |
| Check | 2/28/2002 | 10078 | St. Louis University | check 10078 | NIST ATP | 188.18 | | 1,008.46 |
| General Journal | 3/12/2002 | NCD 313 | E. Gurfein (vendor) | | NIST ATP | 46.00 | | 1,054.46 |
| Check | 5/31/2002 | MC DBK | | MC MEALS | NIST ATP | 1,063.90 | | 2,118.36 |
| General Journal | 5/31/2002 | OOP 53102 | | MEALS 24/7 | NIST ATP | 150.64 | | 2,269.00 |
| General Journal | 5/31/2002 | OOP 53102 | | TIP RESTAURANT | NIST ATP | 2.42 | | 2,271.42 |
| General Journal | 5/31/2002 | OOP 53102 | | MEALS OUT OF TOWN | NIST ATP | 67.42 | | 2,338.84 |
| General Journal | 8/31/2002 | MC DBK | | MC MEALS | NIST ATP | 486.73 | | 2,825.57 |
| General Journal | 8/31/2002 | OOP 83102 | | MEALS 24/7 | NIST ATP | 84.61 | | 2,910.18 |
| General Journal | 8/31/2002 | OOP 83102 | | MEALS UT OF TOWN | NIST ATP | 13.13 | | 2,923.31 |
| General Journal | 9/30/2002 | OOP 93002... | | MEALS 24/7 | N LLC N | 29.60 | | 2,952.91 |
| General Journal | 9/30/2002 | | | | NIST ATP | 15.00 | | 2,967.91 |
| Check | 10/18/2002 | NCD 1216 | Peter Ross | | NIST ATP | 9.30 | | 2,977.21 |
| Check | 10/18/2002 | NCD 1216 | Peter Ross | | NIST ATP | 9.55 | | 2,986.76 |
| Check | 10/18/2002 | NCD 1216 | Peter Ross | | NIST ATP | 64.00 | | 3,050.76 |
| Check | 10/18/2002 | NCD 1216 | Peter Ross | | NIST ATP | 65.09 | | 3,115.85 |
| Check | 12/10/2002 | 10657 | Sandra Rosenman | wash dc | NIST ATP | 460.45 | | 3,576.30 |
| General Journal | 12/31/2002 | MC DBK | | MC MEALS | NIST ATP | 56.22 | | 3,632.52 |
| General Journal | 12/31/2002 | OOP 123102 | | MEALS 24/7 | N LLC N | 71.23 | | 3,703.75 |
| General Journal | 12/31/2002 | OOP 123102 | | MEALS OUT OF TOWN | LLC | 215.49 | | 3,919.24 |
| General Journal | 1/29/2003 | MC DBK | | MC MLS VARIOUS | LLC | 221.25 | | 4,140.49 |
| General Journal | 2/28/2003 | MC DBK | | MC MEALS | LLC | 302.75 | | 4,443.24 |
| General Journal | 3/31/2003 | MC DBK | | MC MEALS | LLC | 476.55 | | 4,919.79 |
| Check | 5/21/2003 | NCD 1826 | Matthew Rothman | DIMACS CONFERENCE | NIST ATP | 41.00 | | 4,960.79 |

Page 1

A/c 4376   2 of 3

CAC 307

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 5/21/2003 | NCD 1824 | Robert Benedict | | NIST ATP | 102.00 | | 5,062.79 |
| General Journal | 5/30/2003 | MC DBK | | MC MEALS | LLC | 168.16 | | 5,230.95 |
| General Journal | 5/30/2003 | MC DBK | | MC MEAL WASH DC | LLC | 13.20 | | 5,244.15 |
| General Journal | 6/27/2003 | OOP 62703 | | MEALS 24/7 | N LLC  N | 184.36 | | 5,428.51 |
| General Journal | 6/27/2003 | OOP 62703 | | REST OOT TIP | N LLC  N | 5.00 | | 5,433.51 |
| General Journal | 6/27/2003 | OOP 62703 | | RESTAURANT TIP | N LLC  N | 17.70 | | 5,451.21 |
| General Journal | 6/27/2003 | OOP 62703 | | | N LLC  N | 55.84 | | 5,507.05 |
| General Journal | 6/27/2003 | OOP 62703 | | SNACKS OOT | N LLC  N | 162.19 | | 5,669.24 |
| General Journal | 6/30/2003 | OOP 62703 | | MEALS OUT OF TOWN | LLC | 283.76 | | 5,953.00 |
| Check | 7/7/2003 | MC DBK | | MC MEALS | N LLC  N | 152.00 | | 6,105.00 |
| Check | 7/7/2003 | 11017B | BOB BENEDICT | | N LLC  N | 292.00 | | 6,397.00 |
| Check | 7/7/2003 | 11018 | BOB BENEDICT | OIG SUDIT | N LLC  N | 107.00 | | 6,504.00 |
| Check | 7/7/2003 | 11017A | BOB BENEDICT | | N LLC  N | 413.72 | | 6,917.72 |
| General Journal | 7/30/2003 | MC DBK | | MC MEALS | LLC | 654.35 | | 7,572.07 |
| General Journal | 8/30/2003 | MC DBK | | MC MEALS | LLC | 3.00 | | 7,575.07 |
| Check | 9/26/2003 | 3562 | Matthew Rothman | | LLC | 173.45 | | 7,748.52 |
| General Journal | 9/30/2003 | MC DBK | | MC MEALS | LLC | 216.21 | | 7,964.73 |
| General Journal | 10/30/2003 | MC DBK | | MC MEALS | LLC | 87.44 | | 8,052.17 |
| General Journal | 11/30/2003 | MC DBK | | MC MLS CANADA | LLC | 288.40 | | 8,340.57 |
| General Journal | 11/30/2003 | MC DBK | | MC MEALS | LLC | 53.11 | | 8,393.68 |
| General Journal | 12/30/2003 | MC DBK | | MC MEALS | LLC | 339.05 | | 8,732.73 |
| General Journal | 12/30/2003 | MC DBK | | MEALS 24/7 | LLC | 141.92 | | 8,874.65 |
| General Journal | 12/31/2003 | OOP 123103 | | MEALS OUT OT TOWN | LLC | 47.81 | | 8,922.46 |

**Total 6373 · Meals** | | | | | | 8,922.46 | 0.00 | 8,922.46

**6374 · Misc Travel**
| General Journal | 12/31/2001 | MC DBK | | MC TRAVEL SUPPLIES | NIST ATP | 59.53 | | 59.53 |
| General Journal | 5/31/2002 | MC DBK | | MC TRAVEL AIRPORT | NIST ATP | 5.40 | | 64.93 |
| General Journal | 5/31/2002 | OOP 53102 | | MMVR EXPENSES | NIST ATP | 102.00 | | 166.93 |
| Check | 7/12/2002 | NCD 724 | E. Gurfein (vendor) | sbir | NIST ATP | 18.00 | | 184.93 |
| General Journal | 8/31/2002 | OOP 83102 | | TRAVEL LATE NIGHT JIM | NIST ATP | 40.00 | | 224.93 |

**Total 6374 · Misc Travel** | | | | | | 224.93 | 0.00 | 224.93

**6375 · Taxi**
| Check | 2/28/2002 | 10078 | St. Louis University | check  10078 | NIST ATP | 19.00 | | 19.00 |
| General Journal | 5/31/2002 | OOP 53102 | | TAXIS | NIST ATP | 376.50 | | 395.50 |
| General Journal | 5/31/2002 | OOP 53102 | | TAXIS TIP | NIST ATP | 51.75 | | 447.25 |
| Check | 7/12/2002 | NCD 724 | E. Gurfein (vendor) | sbir | NIST ATP | 40.00 | | 487.25 |
| General Journal | 8/31/2002 | MC DBK | | MC TRAVEL TAXI | INC | 100.00 | | 587.25 |
| General Journal | 8/31/2002 | OOP 83102 | | TAXI | NIST ATP | 108.90 | | 696.15 |
| General Journal | 8/31/2002 | OOP 83102 | | TAXI TIP | NIST ATP | 31.10 | | 727.25 |
| General Journal | 9/30/2002 | OOP 93002... | | TAXI | N LLC N | 62.50 | | 789.75 |
| Check | 10/18/2002 | NCD 1216 | Peter Ross | | NIST ATP | 19.00 | | 808.75 |
| Check | 10/18/2002 | 10530 | Joan Hayes CPA | | NIST ATP | 137.00 | | 945.75 |
| Check | 11/15/2002 | 10615 | Joan Hayes CPA | taxi | NIST ATP | 107.00 | | 1,052.75 |
| Check | 11/19/2002 | NCD 1115 | Peter Ross | TAXI | NIST ATP | 15.00 | | 1,067.75 |
| General Journal | 12/31/2002 | OOP 123102 | | TAXI | N LLC N | 157.80 | | 1,225.55 |
| General Journal | 12/31/2002 | OOP 123102 | | TAXI TIP | N LLC N | 11.12 | | 1,236.67 |
| Check | 1/10/2003 | 10738 | Peter Ross | TAXIS | NIST ATP | 43.00 | | 1,279.67 |

Page 2

A/C 6370 303

CAC 308

5:19 PM
06/25/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
**October 2001 through December 2003**

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 5/21/2003 | NCD 1826 | Matthew Rothman | DIMACS CONFERENCE | NIST ATP | 218.00 | | 1,497.67 |
| General Journal | 6/27/2003 | OOP 62703 | | TAXIS | N LLC N | 253.40 | | 1,751.07 |
| General Journal | 6/27/2003 | OOP 62703 | | TAXI TIP | N LLC N | 79.60 | | 1,830.67 |
| Check | 7/7/2003 | 11018 | BOB BENEDICT | OIG AUDIT | N LLC N | 40.00 | | 1,870.67 |
| General Journal | 12/31/2003 | OOP 123103 | | MONTREAL DRIVER | LLC | 200.00 | | 2,070.67 |
| General Journal | 12/31/2003 | OOP 123103 | | TAXI | LLC | 156.10 | | 2,226.77 |
| General Journal | 12/31/2003 | OOP 123103 | | TAXI TIP | LLC | 44.90 | | 2,271.67 |
| **Total 6375 · Taxi** | | | | | | 2,271.67 | 0.00 | 2,271.67 |
| **6376 · Train** | | | | | | | | |
| General Journal | 12/31/2001 | MC DBK | | MC METRO NORTH | NIST ATP | 5.00 | | 5.00 |
| General Journal | 8/31/2002 | OOP 83102 | | TRAIN | NIST ATP | 9.75 | | 14.75 |
| Check | 12/10/2002 | 10857 | Sandra Rosenman | wash dc | NIST ATP | 61.20 | | 75.95 |
| Check | 12/10/2002 | 10857 | Sandra Rosenman | wash dc | NIST ATP | 61.20 | | 137.15 |
| Check | 12/10/2002 | 10857 | Sandra Rosenman | wash dc | NIST ATP | 5.00 | | 142.15 |
| General Journal | 2/28/2003 | MC DBK | | MC TRAIN LIRR | LLC | 4.75 | | 146.90 |
| General Journal | 7/30/2003 | MC DBK | | MC TRAIN METRO NORTH | LLC | 9.50 | | 156.40 |
| General Journal | 9/26/2003 | 3562 | Matthew Rothman | | LLC | 4.00 | | 160.40 |
| General Journal | 9/30/2003 | MC DBK | | MC METROCARD | LLC | 20.00 | | 180.40 |
| General Journal | 11/30/2003 | MC DBK | | MC TRAIN METRO NORTH | LLC | 9.50 | | 189.90 |
| **Total 6376 · Train** | | | | | | 189.90 | 0.00 | 189.90 |
| **6377 · Transit Check** | | | | | | | | |
| General Journal | 12/31/2001 | MC DBK | | MC METROCARD | NIST ATP | 20.00 | | 20.00 |
| Check | 3/12/2002 | NCD 317 | Transit Check | | NIST ATP | 230.40 | | 250.40 |
| General Journal | 5/31/2002 | MC DBK | | MC METROCARD | NIST ATP | 20.00 | | 270.40 |
| General Journal | 5/31/2002 | OOP 53102 | | SUBWAY | NIST ATP | 3.00 | | 273.40 |
| Check | 7/12/2002 | NCD 718 | Transit Check | | NIST ATP | 303.20 | | 576.60 |
| General Journal | 8/31/2002 | OOP 83102 | | SUBWAY | NIST ATP | 1.00 | | 577.60 |
| Check | 9/19/2002 | 10460 | Nicholee A. Wynter | | NIST ATP | 22.00 | | 599.60 |
| Check | 11/19/2002 | 10510 | Transit Check | | NIST ATP | 405.12 | | 1,004.72 |
| Check | 5/21/2003 | NCD 1829 | Transit Check | | NIST ATP | 448.80 | | 1,453.52 |
| **Total 6377 · Transit Check** | | | | | | 1,453.52 | 0.00 | 1,453.52 |
| **6370 · Travel - Other** | | | | | | | | |
| Check | 12/11/2001 | 1203 | E. Gurfein (vendor) | | NIST ATP | 32.80 | | 32.80 |
| Check | 1/5/2002 | NCD 111 | Dr. Nazma Ferdouse | | NIST ATP | 398.60 | | 431.40 |
| **Total 6370 · Travel - Other** | | | | | | 431.40 | 0.00 | 431.40 |
| **Total 6370 · Travel** | | | | | | 18,706.72 | 2.83 | 18,703.89 |
| **TOTAL** | | | | | | 18,706.72 | 2.83 | 18,703.89 |

A/c 6379

1 of 1

CAC 309

Page 1

5:20 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **6379 · Tuition Reimbursement** | | | | | | | | | |
| Check | 2/7/2002 | 10062 | Charles Da Salla | | NIST ATP | | 1,330.35 | | 1,330.35 |
| Check | 11/19/2002 | 10516 | City College of New York | | NIST ATP | | 1,907.85 | | 3,238.20 |
| Total 6379 · Tuition Reimbursement | | | | | | | 3,238.20 | 0.00 | 3,238.20 |
| **TOTAL** | | | | | | | **3,238.20** | **0.00** | **3,238.20** |

*A/c 6380    1 of 2*

5:23 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **INC** | | | | | | | | | | |
| Check | 10/21/2001 | CD 1002 | Con Ed | | INC | | 1000 · CASI I... | 658.33 | | 658.33 |
| Check | 11/9/2001 | CD 1101 | Con Ed | | INC | | 1000 · CASI I... | 174.42 | | 832.75 |
| Check | 11/18/2001 | CD 1118 | Con Ed | | INC | | 1000 · CASI I... | 394.57 | | 1,227.32 |
| Check | 12/3/2001 | cd 200 | Con Ed | | INC | | 1000 · CASI I... | 295.26 | | 1,522.58 |
| Check | 12/6/2001 | cd 1201 | Con Ed | | INC | | 1000 · CASI I... | 486.64 | | 2,009.22 |
| Check | 12/10/2001 | cd 1216 | Con Ed | | INC | | 1000 · CASI I... | 261.57 | | 2,270.79 |
| Check | 1/10/2002 | cd 101 | Con Ed | | INC | | 1000 · CASI I... | 759.91 | | 3,030.70 |
| Check | 3/12/2002 | cd301 | Con Ed | | INC | | 1000 · CASI I... | 1,086.95 | | 4,117.65 |
| Check | 4/10/2002 | cd 401 | Con Ed | | INC | | 1000 · CASI I... | 299.77 | | 4,417.42 |
| Check | 5/10/2002 | cd 501 | Con Ed | | INC | | 1000 · CASI I... | 740.05 | | 5,157.47 |
| Check | 5/24/2002 | cd 524 01 | Con Ed | | INC | | 1000 · CASI I... | 479.14 | | 5,636.61 |
| Check | 6/2/2002 | 3188 | Con Ed | | INC | | 1000 · CASI I... | 191.22 | | 5,827.83 |
| Check | 6/3/2002 | 3191 | Con Ed | | INC | | 1000 · CASI I... | 470.38 | | 6,298.21 |
| Check | 9/12/2002 | 3197 | Con Ed | | INC | | 1000 · CASI I... | 669.88 | | 6,968.09 |
| Check | 9/12/2002 | 3198 | Con Ed | | INC | | 1000 · CASI I... | 670.95 | | 7,639.04 |
| Check | 10/19/2002 | 3201 | Con Ed | | INC | | 1000 · CASI I... | 362.05 | | 8,001.09 |
| Check | 11/6/2002 | 3202 | Con Ed | | INC | | 1000 · CASI I... | 270.98 | | 8,272.07 |
| Check | 12/16/2002 | 3206 | Con Ed | | INC | | 1000 · CASI I... | 266.04 | | 8,538.11 |
| Check | 1/4/2003 | 3208 | Con Ed | | INC | | 1000 · CASI I... | 582.84 | | 9,120.95 |
| Check | 1/5/2003 | 3209 | Con Ed | | INC | | 1000 · CASI I... | 312.96 | | 9,433.91 |
| Check | 2/13/2003 | 3210 | Con Ed | | INC | | 1000 · CASI I... | 272.94 | | 9,706.85 |
| Check | 2/20/2003 | 3214 | Con Ed | | INC | | 1000 · CASI I... | 666.70 | | 10,373.55 |
| **Total INC** | | | | | | | | 10,373.55 | 0.00 | 10,373.55 |
| **LLC** | | | | | | | | | | |
| Check | 6/20/2003 | LCD 601 | Con Ed | | LLC | | 1020 · CASI ... | 568.50 | | 568.50 |
| Check | 8/21/2003 | LCD 809 | Con Ed | | LLC | | 1020 · CASI ... | 684.45 | | 1,252.95 |
| Check | 10/22/2003 | LCD 1006 | Con Ed | | LLC | | 1020 · CASI ... | 1,307.77 | | 2,560.72 |
| Check | 10/22/2003 | LCD 1007 | Con Ed | | LLC | | 1020 · CASI ... | 612.03 | | 3,172.75 |
| Check | 11/24/2003 | LCD 1116 | Con Ed | | LLC | | 1020 · CASI ... | 712.42 | | 3,885.17 |
| Check | 12/31/2003 | LCD 1219 | Con Ed | | LLC | | 1020 · CASI ... | 100.00 | | 3,985.17 |
| Bill | 12/31/2003 | AP L 3635 | Con Ed | | LLC | | 2000 · Accou... | 412.49 | | 4,397.66 |
| **Total LLC** | | | | | | | | 4,397.66 | 0.00 | 4,397.66 |
| **N LLC N** | | | | | | | | | | |
| Check | 8/21/2003 | LND 806 | Con Ed | | N LLC N | | 1030 · LLC N... | 369.45 | | 369.45 |
| **Total N LLC N** | | | | | | | | 369.45 | 0.00 | 369.45 |
| **NIST ATP** | | | | | | | | | | |
| Check | 7/15/2002 | NCD 729 | Con Ed | | NIST ATP | | 1010 · NIST ... | 832.05 | | 832.05 |
| Check | 9/11/2002 | NCD 918 | Con Ed | | NIST ATP | | 1010 · NIST ... | 735.95 | | 1,568.00 |
| Check | 11/1/2002 | 10549 | Con Ed | | NIST ATP | | 1010 · NIST ... | 649.00 | | 2,217.00 |
| Check | 11/19/2002 | NCD 1112 | Con Ed | | NIST ATP | | 1010 · NIST ... | 548.45 | | 2,765.45 |
| Bill | 12/31/2002 | AP N 1411 | Con Ed | | NIST ATP | | 2000 · Accou... | 698.53 | | 3,463.98 |
| Check | 1/22/2003 | NCD 1514 | Con Ed | | NIST ATP | | 1010 · NIST ... | 672.54 | | 4,136.52 |
| Check | 4/18/2003 | NCD 1710 | Con Ed | | NIST ATP | | 1010 · NIST ... | 287.84 | | 4,424.36 |
| Check | 4/30/2003 | NCD 1818 | Con Ed | | NIST ATP | | 1010 · NIST ... | 1,109.59 | | 5,533.95 |
| Check | 6/30/2003 | 10979 | Con Ed | | NIST ATP | | 1010 · NIST ... | 647.88 | | 6,181.83 |

*CAC 310*

5:23 PM
06/25/10
Accrual Basis

A/C 6380
2002

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 6/30/2003 | 10983 | Con Ed | | NIST ATP | | 1010 · NIST … | 281.57 | | 6,463.40 |
| **Total NIST ATP** | | | | | | | | 6,463.40 | 0.00 | 6,463.40 |
| **TOTAL** | | | | | | | | 21,604.06 | 0.00 | 21,604.06 |

CAC 311
Page 2

5:17 PM
07/18/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
October 2001 through December 2003

A/c
6391
13101

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **6391 · Deposits to Bank ???** | | | | | | | | | | |
| Deposit | 7/25/2003 | | Unknown | AC 6391 | NIST ATP | | 1010 · NIST A... | | 45.64 | 45.64 |
| **Total 6391 · Deposits to Bank ???** | | | | | | | | 0.00 | 45.64 | 45.64 |
| **TOTAL** | | | | | | | | 0.00 | 45.64 | 45.64 |

CAC 3)2

Page 1

2:54 AM
07/11/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

*(handwritten: A/c 6500  1 of 5)*

*(handwritten right margin: CAC 3|3)*

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Oct - Nov 01** | | | | | | | | | | |
| Check | 10/31/2001 | 3005 | Elisha Gurfein | | INC | | 1000 · CASI I... | 5,710.42 | | 5,710.42 |
| Check | 10/31/2001 | 3018 | Charles Da Salla | | INC | | 1000 · CASI I... | 587.44 | | 6,297.86 |
| General Journal | 10/31/2001 | PR 103101 | | net | INC | | 6305 · Elisha | | 6,297.86 | 0.00 |
| Check | 11/30/2001 | 3071 | Elisha Gurfein | | INC | | 1000 · CASI I... | 1,325.70 | | 1,325.70 |
| Check | 11/30/2001 | 3072 | Charles Da Salla | | INC | | 1000 · CASI I... | 1,836.06 | | 2,961.76 |
| General Journal | 11/30/2001 | PR 11/30... | | net | NIST ATP | | 6307 · Charle... | | 2,961.76 | 0.00 |
| **Oct - Nov 01** | | | | | | | | 9,259.62 | 9,259.62 | 0.00 |
| **Dec '01 - Feb 02** | | | | | | | | | | |
| Check | 12/28/2001 | 10021 | Charles Da Salla | | NIST ATP | | 1010 · NIST ... | 914.08 | | 914.08 |
| General Journal | 12/31/2001 | pr 123101 | | 03 | NIST ATP | | 6307 · Charle... | | 914.08 | 0.00 |
| Check | 1/3/2002 | 10022 | Elisha Gurfein | | NIST ATP | | 1010 · NIST ... | 5,778.00 | | 5,778.00 |
| Check | 1/3/2002 | 10023 | Elisha Gurfein | | NIST ATP | | 1010 · NIST ... | 4,611.09 | | 10,389.09 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | | 6305 · Elisha | | 5,778.00 | 4,611.09 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | | 6305 · Elisha | | 4,611.09 | 0.00 |
| Check | 1/25/2002 | 10047 | Charles Da Salla | | NIST ATP | | 1010 · NIST ... | 1,544.52 | | 1,544.52 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | | 6307 · Charle... | | 1,544.52 | 0.00 |
| General Journal | 1/25/2002 | pr 012502 | | net | NIST ATP | | 6311 · Robert... | | 2,707.20 | -2,707.20 |
| Check | 1/31/2002 | 10059 | Elisha Gurfein | | NIST ATP | | 1010 · NIST ... | 5,778.00 | | 3,070.80 |
| Check | 1/31/2002 | 10060 | Robert G. Wine | | NIST ATP | | 1010 · NIST ... | 2,707.20 | | 5,778.00 |
| General Journal | 1/31/2002 | pr 013102 | | 07 | NIST ATP | | 6305 · Elisha | | 5,778.00 | 0.00 |
| General Journal | 2/1/2002 | pr 020102 | | net | NIST ATP | | 1010 · NIST ... | | 5,781.29 | -5,781.29 |
| Check | 2/28/2002 | 10083 | Elisha Gurfein | | NIST ATP | | 1010 · NIST ... | 5,781.29 | | 0.00 |
| **Dec '01 - Feb 02** | | | | | | | | 27,114.18 | 27,114.18 | 0.00 |
| **Mar - May 02** | | | | | | | | | | |
| Check | 3/1/2002 | 10085 | Charles Da Salla | | NIST ATP | | 1010 · NIST ... | 1,274.21 | | 1,274.21 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | | 6307 · Charle... | | 1,274.21 | 0.00 |
| Check | 4/1/2002 | 10119 | Charles Da Salla | | NIST ATP | | 1010 · NIST ... | 1,247.69 | | 1,247.69 |
| General Journal | 4/1/2002 | pr 040102 | | net | NIST ATP | | 1010 · NIST ... | | 1,247.69 | 0.00 |
| Check | 5/1/2002 | 10160 | DB Karron | | NIST ATP | | 1010 · NIST ... | 1,049.31 | | 1,049.31 |
| General Journal | 5/1/2002 | pr 050102 | | net | NIST ATP | | 6307 · Charle... | | 1,049.31 | 0.00 |
| Check | 5/11/2002 | 10192 | DB Karron | | NIST ATP | | 1010 · NIST ... | 5,019.84 | | 5,019.84 |
| General Journal | 5/11/2002 | pr 051102 | | net | NIST ATP | | 6306 · D.B. K... | | 5,019.84 | 0.00 |
| **Mar - May 02** | | | | | | | | 8,591.05 | 8,591.05 | 0.00 |
| **Jun - Aug 02** | | | | | | | | | | |
| Check | 6/3/2002 | 10207 | Charles Da Salla | | NIST ATP | | 1010 · NIST ... | 1,141.57 | | 1,141.57 |
| Check | 6/3/2002 | 10209 | Elisha Gurfein | | NIST ATP | | 1010 · NIST ... | 5,781.50 | | 6,923.07 |
| Check | 6/3/2002 | 10210 | Elisha Gurfein | | NIST ATP | | 1010 · NIST ... | 5,781.50 | | 12,704.57 |
| Check | 6/3/2002 | 10211 | Elisha Gurfein | | NIST ATP | | 1010 · NIST ... | 5,781.50 | | 18,486.07 |
| Check | 6/3/2002 | 10212 | DB Karron | 13 | NIST ATP | | 1010 · NIST ... | 5,002.25 | | 23,488.32 |
| General Journal | 6/3/2002 | PR 060302 | Elisha Gurfein | | NIST ATP | | 2001 · Accru... | | 17,344.50 | 6,143.82 |
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 13 | NIST ATP | | 2001 · Accru... | | 5,002.25 | 1,141.57 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | | 6307 · Charle... | | 1,141.57 | 0.00 |
| Check | 6/30/2002 | 10235 | Scott Albin | | NIST ATP | | 1010 · NIST ... | 1,702.04 | | 1,702.04 |
| Check | 6/30/2002 | 10267 | Charles Da Salla | | NIST ATP | | 1010 · NIST ... | 1,520.21 | | 3,222.25 |
| Check | 6/30/2002 | 10268 | Nicholee A. Wynter | | NIST ATP | | 1010 · NIST ... | 1,586.03 | | 4,808.28 |

CAC 314

A/C 6500
2 of 5

2:54 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | | 6301 - Scott ... | | 4,808.28 | 0.00 |
| Check | 7/5/2002 | 10290 | DB Karron | | NIST ATP | | 1010 - NIST ... | 5,552.01 | | 5,552.01 |
| Check | 7/5/2002 | 10291 | DB Karron | | NIST ATP | | 1010 - NIST ... | 4,756.38 | | 10,308.39 |
| Check | 7/5/2002 | 10292 | DB Karron | | NIST ATP | | 1010 - NIST ... | 9,288.07 | | 19,596.46 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | | 6306 - D.B.K. ... | | 19,596.46 | 0.00 |
| Check | 7/30/2002 | 10355 | Elisha Gurfein | | NIST ATP | | 1010 - NIST ... | 5,781.50 | | 5,781.50 |
| Check | 7/30/2002 | 10356 | Charles Da Salla | | NIST ATP | | 1010 - NIST ... | 1,591.10 | | 7,372.60 |
| Check | 7/30/2002 | 10357 | Nicholee A. Wynter | | NIST ATP | | 1010 - NIST ... | 2,028.11 | | 9,400.71 |
| General Journal | 7/31/2002 | PR 073102 | Elisha Gurfein | 17 | NIST ATP | | 6305 - Elisha | | 5,781.50 | 3,619.21 |
| Check | 8/2/2002 | 10401 | DB Karron | | NIST ATP | | 1010 - NIST ... | 5,675.03 | | 9,294.24 |
| Check | 8/2/2002 | 10363 | Elisha Gurfein | | NIST ATP | | 1010 - NIST ... | 5,781.50 | | 15,075.74 |
| General Journal | 8/2/2002 | PR 080202 | | net | NIST ATP | | 6307 - Charle... | | 15,075.74 | 0.00 |
| Check | 8/18/2002 | 10406 | Scott Albin | | NIST ATP | | 1010 - NIST ... | 1,151.71 | | 1,151.71 |
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | | 6301 - Scott ... | | 1,151.71 | 0.00 |
| **Jun - Aug 02** | | | | | | | | 69,902.01 | 69,902.01 | 0.00 |
| **Sep - Nov 02** | | | | | | | | | | |
| Check | 9/6/2002 | 10421 | Charles Da Salla | | NIST ATP | | 1010 - NIST ... | 1,372.23 | | 1,372.23 |
| Check | 9/6/2002 | 10423 | Nicholee A. Wynter | | NIST ATP | | 1010 - NIST ... | 1,801.26 | | 3,173.49 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | | 6307 - Charle... | | 3,173.49 | 0.00 |
| Check | 9/13/2002 | 10457 | Elisha Gurfein | | NIST ATP | | 1010 - NIST ... | 5,781.51 | | 5,781.51 |
| Check | 9/13/2002 | 10470 | Matthew Rothman | | NIST ATP | | 1010 - NIST ... | 591.89 | | 6,373.40 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | | 6305 - Elisha | | 6,373.40 | 0.00 |
| Check | 9/20/2002 | 10471 | Matthew Rothman | | NIST ATP | | 1010 - NIST ... | 469.53 | | 469.53 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | | 6310 - Matthe... | | 469.53 | 0.00 |
| Check | 9/30/2002 | 10474 | Elisha Gurfein | | NIST ATP | | 1010 - NIST ... | 6,020.14 | | 6,020.14 |
| Check | 9/30/2002 | 10475 | James L Cox emp | | NIST ATP | | 1010 - NIST ... | 1,096.14 | | 7,116.28 |
| Check | 9/30/2002 | 10476 | Charles Da Salla | | NIST ATP | | 1010 - NIST ... | 1,296.13 | | 8,412.41 |
| Check | 9/30/2002 | 10477 | Matthew Rothman | | NIST ATP | | 1010 - NIST ... | 1,339.34 | | 9,751.75 |
| Check | 9/30/2002 | 10478 | Regner M. Peralta | | NIST ATP | | 1010 - NIST ... | 1,096.37 | | 10,848.12 |
| Check | 9/30/2002 | 10479 | Nicholee A. Wynter | | NIST ATP | | 1010 - NIST ... | 1,646.51 | | 12,494.63 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | | 6305 - Elisha | | 12,494.63 | 0.00 |
| Check | 10/18/2002 | 10519 | Matthew Rothman | | NIST ATP | | 1010 - NIST ... | 1,392.89 | | 1,392.89 |
| Check | 10/18/2002 | 10520 | James L Cox emp | | NIST ATP | | 1010 - NIST ... | 852.76 | | 2,245.65 |
| Check | 10/18/2002 | 10521 | Regner M. Peralta | | NIST ATP | | 1010 - NIST ... | 402.18 | | 2,647.83 |
| Check | 10/18/2002 | 10523 | DB Karron | | NIST ATP | | 1010 - NIST ... | 9,594.61 | | 12,242.44 |
| Check | 10/18/2002 | 10525 | Nicholee A. Wynter | | NIST ATP | | 1010 - NIST ... | 935.43 | | 13,177.87 |
| Check | 10/18/2002 | 10522 | Charles Da Salla | | NIST ATP | | 1010 - NIST ... | 350.25 | | 13,528.12 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | | 6310 - Matthe... | | 13,528.12 | 0.00 |
| Check | 11/1/2002 | 10586 | Nicholee A. Wynter | | NIST ATP | | 1010 - NIST ... | 1,017.84 | | 1,017.84 |
| Check | 11/1/2002 | 10587 | Charles Da Salla | | NIST ATP | | 1010 - NIST ... | 275.46 | | 1,293.30 |
| Check | 11/1/2002 | 10567 | Matthew Rothman | | NIST ATP | | 1010 - NIST ... | 1,270.29 | | 2,563.59 |
| Check | 11/1/2002 | 10568 | James L Cox emp | | NIST ATP | | 1010 - NIST ... | 1,042.64 | | 3,606.23 |
| Check | 11/1/2002 | 10569 | DB Karron | | NIST ATP | | 1010 - NIST ... | 9,621.61 | | 13,227.84 |
| Check | 11/1/2002 | 10570 | Regner M. Peralta | | NIST ATP | | 1010 - NIST ... | 447.85 | | 13,675.69 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | | 6310 - Matthe... | | 13,675.69 | 0.00 |
| Check | 11/15/2002 | 10602 | James L Cox emp | | NIST ATP | | 1010 - NIST ... | 852.76 | | 852.76 |
| Check | 11/15/2002 | 10603 | Charles Da Salla | | NIST ATP | | 1010 - NIST ... | 218.10 | | 1,070.86 |
| Check | 11/15/2002 | 10605 | Regner M. Peralta | | NIST ATP | | 1010 - NIST ... | 626.42 | | 1,697.28 |

A/c 6500
3 of 5

CAC 315

2:54 AM
07/11/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

Page 3

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 11/15/2002 | 10806 | Matthew Rothman | | NIST ATP | | 1010 - NIST ... | 1,118.86 | | 2,816.14 |
| Check | 11/15/2002 | 10807 | Nicholee A. Wynter | | NIST ATP | | 1010 - NIST ... | 513.36 | | 3,329.50 |
| Check | 11/15/2002 | 10819 | DB Karron | | NIST ATP | | 1010 - NIST ... | 9,621.62 | | 12,951.12 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | | 6304 - James... | | 12,951.12 | 0.00 |
| General Journal | 11/23/2002 | 10641 | S.W. Bothwick | 27 | NIST ATP | | 6303 - S.W. B... | 606.90 | | 606.90 |
| General Journal | 11/23/2002 | pr 112302 | | | NIST ATP | | 1010 - NIST ... | | 606.90 | 0.00 |
| Check | 11/23/2002 | 10642 | DB Karron | | NIST ATP | | 1010 - NIST ... | 9,621.61 | | 9,621.61 |
| Check | 11/29/2002 | 10643 | Regner M. Peralta | | NIST ATP | | 1010 - NIST ... | 523.10 | | 10,144.71 |
| Check | 11/29/2002 | 10644 | Matthew Rothman | | NIST ATP | | 1010 - NIST ... | 1,212.62 | | 11,357.33 |
| Check | 11/29/2002 | 10645 | Nicholee A. Wynter | | NIST ATP | | 1010 - NIST ... | 896.47 | | 12,253.80 |
| Check | 11/29/2002 | 10646 | James L Cox emp | | NIST ATP | | 1010 - NIST ... | 1,162.89 | | 13,416.69 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | | 6306 - D.B.K... | | 13,416.69 | 0.00 |
| **Sep - Nov 02** | | | | | | | | 76,689.57 | 76,689.57 | 0.00 |
| **Dec '02 - Feb 03** | | | | | | | | | | |
| Check | 12/13/2002 | 10655 | DB Karron | 29 | NIST ATP | | 1010 - NIST ... | 3,063.18 | | 3,063.18 |
| General Journal | 12/13/2002 | pr 121302 | | | NIST ATP | | 6306 - D.B.K... | | 3,063.18 | 0.00 |
| Check | 12/16/2002 | 10681 | James L Cox emp | | NIST ATP | | 1010 - NIST ... | 1,352.76 | | 1,352.76 |
| Check | 12/16/2002 | 10682 | Regner M. Peralta | | NIST ATP | | 1010 - NIST ... | 425.11 | | 1,777.87 |
| Check | 12/16/2002 | 10683 | Matthew Rothman | | NIST ATP | | 1010 - NIST ... | 758.78 | | 2,536.65 |
| Check | 12/16/2002 | 10684 | Nicholee A. Wynter | | NIST ATP | | 1010 - NIST ... | 602.16 | | 3,138.81 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | | 6304 - James... | | 3,138.81 | 0.00 |
| Check | 12/27/2002 | 10687 | James L Cox emp | | NIST ATP | | 1010 - NIST ... | 1,352.76 | | 1,352.76 |
| Check | 12/27/2002 | 10688 | DB Karron | | NIST ATP | | 1010 - NIST ... | 3,063.17 | | 4,415.93 |
| Check | 12/27/2002 | 10689 | Regner M. Peralta | | NIST ATP | | 1010 - NIST ... | 543.52 | | 4,959.45 |
| Check | 12/27/2002 | 10690 | Matthew Rothman | | NIST ATP | | 1010 - NIST ... | 675.53 | | 5,634.98 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | | 6304 - James... | | 6,134.98 | -500.00 |
| General Journal | 12/27/2002 | pr 122702 | | 32 reversed 2/1... | NIST ATP | | 6310 - Matthe... | | 675.53 | -1,175.53 |
| General Journal | 12/27/2002 | pr 122702 | | | NIST ATP | | 1010 - NIST ... | 675.53 | | -500.00 |
| Deposit | 12/28/2002 | 10701 | | | NIST ATP | | 1010 - NIST ... | 1,175.53 | | 675.53 |
| General Journal | 12/31/2002 | 10690VD | Matthew Rothman | | NIST ATP | | 1010 - NIST ... | | 675.53 | 0.00 |
| Check | 1/10/2003 | 10741 | Matthew Rothman | | NIST ATP | | 1010 - NIST ... | 487.52 | | 487.52 |
| Check | 1/10/2003 | 10742 | Nicholee A. Wynter | | NIST ATP | | 1010 - NIST ... | 740.14 | | 1,227.66 |
| Check | 1/10/2003 | 10743 | James L Cox emp | | NIST ATP | | 1010 - NIST ... | 3,063.18 | | 4,290.84 |
| Check | 1/10/2003 | 10744 | DB Karron | | NIST ATP | | 1010 - NIST ... | 165.33 | | 4,456.17 |
| Check | 1/10/2003 | 10745 | Regner M. Peralta | | NIST ATP | | 1010 - NIST ... | 864.22 | | 5,320.39 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 6306 - D.B.K... | | 4,580.25 | 740.14 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 6306 - D.B.K... | | 740.14 | 0.00 |
| Check | 1/18/2003 | 10746 | Peter Ross | | NIST ATP | | 1010 - NIST ... | 1,071.36 | | 1,071.36 |
| Check | 1/18/2003 | 10749 | Peter Ross | | NIST ATP | | 1010 - NIST ... | 1,541.29 | | 2,612.65 |
| Check | 1/18/2003 | 10750 | Peter Ross | | NIST ATP | | 1010 - NIST ... | 1,928.47 | | 4,541.12 |
| Check | 1/18/2003 | 10752 | DB Karron | | NIST ATP | | 1010 - NIST ... | 2,812.37 | | 7,353.49 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 6306 - D.B.K... | | 2,812.37 | 4,541.12 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 6306 - D.B.K... | | 4,541.12 | 0.00 |
| Check | 1/24/2003 | 10751 | James L Cox emp | | NIST ATP | | 1010 - NIST ... | 1,856.76 | | 1,856.76 |
| Check | 1/24/2003 | 10765 | Matthew Roth-man | | NIST ATP | | 1010 - NIST ... | 920.57 | | 2,777.33 |
| Check | 1/24/2003 | 10753 | Peter Ross | | NIST ATP | | 1010 - NIST ... | 1,065.73 | | 3,843.06 |
| Check | 1/24/2003 | 10754 | Scott Albin | | NIST ATP | | 1010 - NIST ... | 467.67 | | 4,310.73 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 6310 - Matthe... | | 920.57 | 3,390.16 |

2:54 AM
07/11/10
Accrual Basis

## CASI ENTITIES
### Transaction Detail By Account
#### October 2001 through December 2003

Page 4

*(handwritten: Alc 6500  4 yrs ; CAC 316)*

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 6310 · Matthe... | | 3,390.16 | 0.00 |
| Check | 2/12/2003 | i0779 | | | NIST ATP | | 1010 · NIST ... | 1,856.76 | | 1,856.76 |
| Check | 2/12/2003 | 10780 | James L Cox emp | | NIST ATP | | 1010 · NIST ... | 3,276.20 | | 5,132.96 |
| Check | 2/12/2003 | 10781 | DB Karron | | NIST ATP | | 1010 · NIST ... | 1,375.30 | | 6,508.26 |
| General Journal | 2/12/2003 | PR 021203 | Matthew Rothman | 36 | NIST ATP | | 6306 · D.B. K... | | 4,651.50 | 1,856.76 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 6306 · D.B. K... | | 1,856.76 | 0.00 |
| Check | 2/20/2003 | 10813 | James L Cox emp | | NIST ATP | | 1010 · NIST ... | 1,856.76 | | 1,856.76 |
| Check | 2/20/2003 | 10814 | DB Karron | | NIST ATP | | 1010 · NIST ... | 3,276.21 | | 5,132.97 |
| Check | 2/20/2003 | 10815 | Matthew Rothman | | NIST ATP | | 1010 · NIST ... | 1,134.22 | | 6,267.19 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 6306 · D.B. K... | | 4,410.43 | 1,856.76 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 6306 · D.B. K... | | 1,856.76 | 0.00 |
| **Dec '02 - Feb 03** | | | | | | | | 43,448.09 | 43,448.09 | 0.00 |
| **Mar - May 03** | | | | | | | | | | |
| Check | 3/7/2003 | 10830 | | | NIST ATP | | 1010 · NIST ... | 1,856.76 | | 1,856.76 |
| Check | 3/7/2003 | 10831 | James L Cox emp | | NIST ATP | | 1010 · NIST ... | 3,276.20 | | 5,132.96 |
| Check | 3/7/2003 | 10832 | DB Karron | | NIST ATP | | 1010 · NIST ... | 1,039.46 | | 6,172.42 |
| General Journal | 3/7/2003 | pr 030703 | Matthew Rothman | 38 | NIST ATP | | 6306 · D.B. K... | | 4,315.66 | 1,856.76 |
| General Journal | 3/7/2003 | PR 030703 | | 38 | NIST ATP | | 6306 · D.B. K... | | 1,856.76 | 0.00 |
| Check | 3/19/2003 | 10846 | Robert Benedict | | NIST ATP | | 1010 · NIST ... | 1,695.15 | | 1,695.15 |
| Check | 3/19/2003 | 10847 | James L Cox emp | | NIST ATP | | 1010 · NIST ... | 1,856.76 | | 3,551.91 |
| Check | 3/19/2003 | 10848 | DB Karron | | NIST ATP | | 1010 · NIST ... | 3,276.20 | | 6,828.11 |
| Check | 3/19/2003 | 10849 | Matthew Rothman | | NIST ATP | | 1010 · NIST ... | 1,182.66 | | 8,010.77 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 6306 · D.B. K... | | 6,154.01 | 1,856.76 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 6306 · D.B. K... | | 1,856.76 | 0.00 |
| Check | 4/4/2003 | 10855 | Robert Benedict | | NIST ATP | | 1010 · NIST ... | 1,695.16 | | 1,695.16 |
| Check | 4/4/2003 | 10856 | | | NIST ATP | | 1010 · NIST ... | 1,856.76 | | 3,551.92 |
| Check | 4/4/2003 | 10857 | DB Karron | | NIST ATP | | 1010 · NIST ... | 3,276.21 | | 6,828.13 |
| Check | 4/4/2003 | 10858 | Matthew Rothman | | NIST ATP | | 1010 · NIST ... | 1,130.10 | | 7,958.23 |
| Check | 4/18/2003 | 10890 | James L Cox emp | | NIST ATP | | 1010 · NIST ... | 1,856.76 | | 9,814.99 |
| Check | 4/18/2003 | 10892 | DB Karron | | NIST ATP | | 1010 · NIST ... | 4,123.25 | | 13,938.24 |
| Check | 4/18/2003 | 10891 | Charles Da Salla | | NIST ATP | | 1010 · NIST ... | 318.33 | | 14,256.57 |
| Check | 4/18/2003 | 10893 | Matthew Rothman | | NIST ATP | | 1010 · NIST ... | 1,125.97 | | 15,382.54 |
| Check | 4/18/2003 | 10894 | Robert Benedict | | NIST ATP | | 1010 · NIST ... | 1,695.15 | | 17,077.69 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | | 6302 · Robert... | | 17,077.69 | 0.00 |
| General Journal | 5/2/2003 | interpay | PAYROLL | 41 | LLC | | 6304 · James... | | 9,082.95 | -9,082.95 |
| Deposit | 5/7/2003 | | | 42 | LLC | | 1020 · CASI L... | | 2,094.08 | -11,177.03 |
| General Journal | 5/16/2003 | interpay | | 43 | LLC | | 6304 · James... | | 9,167.30 | -20,344.33 |
| General Journal | 5/30/2003 | interpay | | 44 | LLC | | 6304 · James... | | 8,944.92 | -29,289.25 |
| **Mar - May 03** | | | | | | | | 31,260.88 | 60,550.13 | -29,289.25 |
| **Jun - Aug 03** | | | | | | | | | | |
| General Journal | 6/13/2003 | interpay | | 45 | LLC | | 6304 · James... | | 8,854.56 | -8,854.56 |
| General Journal | 6/27/2003 | interpay | | 46 | LLC | | 6304 · James... | | 10,558.70 | -19,413.26 |
| General Journal | 7/14/2003 | interpay | | 47 | LLC | | 6310 · Matthe... | | 1,160.02 | -20,573.28 |
| General Journal | 7/25/2003 | interpay | | net | LLC | | 6310 · Matthe... | | 921.16 | -21,494.44 |
| General Journal | 8/18/2003 | interpay | | net | LLC | | 6310 · Matthe... | | 921.16 | -22,415.60 |
| **Jun - Aug 03** | | | | | | | | 0.00 | 22,415.60 | -22,415.60 |

2:54 AM
07/11/10
Accrual Basis

Page 5

CAC 317

A/c 6500
5 of 5

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sep - Nov 03** | | | | | | | | | | |
| General Journal | 9/3/2003 | interpay | | net | LLC | | 6310 · Matthe... | | 921.16 | -921.16 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 6310 · Matthe... | | 921.16 | -1,842.32 |
| **Sep - Nov 03** | | | | | | | | 0.00 | 1,842.32 | -1,842.32 |
| **Dec 03** | | | | | | | | | | 0.00 |
| **Dec 03** | | | | | | | | | | 0.00 |
| **TOTAL** | | | | | | | | 266,265.40 | 319,812.57 | -53,547.17 |

*A/C 7000    1 of 4*

*CAC 318*

5:30 PM
06/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **7000 · Bank Transfer** | | | | | | | | | |
| **7001 · CASI Co-funding Rec'd by NIST** | | | | | | | | | |
| Deposit | 11/21/2001 | INC DEBIT | CASI CO FUNDING | CO-FUNDING 1001 | NIST ATP | | | 100.00 | -100.00 |
| Deposit | 1/28/2002 | INC 3125 | CASI CO FUNDING | CO-FUNDING 1003 | NIST ATP | | | 500.00 | -600.00 |
| Deposit | 8/13/2002 | INC 3196 | CASI CO FUNDING | CO-FUNDING 1004 | NIST ATP | | | 20,000.00 | -20,600.00 |
| Deposit | 11/20/2002 | 3205 | CASI 2996-65 | CO-FUNDING 1005 | NIST ATP | | | 5,000.00 | -25,600.00 |
| Deposit | 12/12/2002 | WIRE TFR | CASI CO FUNDING | CO-FUNDING 1006 | NIST ATP | | | 5,000.00 | -30,600.00 |
| Deposit | 12/20/2002 | WIRE TFR | FROM 2996-65 | CO-FUNDING 1009 | NIST ATP | | | 600.00 | -31,200.00 |
| Deposit | 12/20/2002 | WIRE TFR | CASI CO FUNDING | CO-FUNDING 1008 | NIST ATP | | | 100.00 | -31,300.00 |
| Deposit | 12/31/2002 | WIRE TFR | CASI CO FUNDING | CO-FUNDING 1010 | NIST ATP | | | 1,000.00 | -32,300.00 |
| Deposit | 1/31/2003 | WIRE TFR | FROM 2996-65 | CO-FUNDING 1011 | NIST ATP | | | 1,500.00 | -33,800.00 |
| Deposit | 3/10/2003 | WIRE TFR | CASI CO FUNDING | CO-FUNDING 1012 | NIST ATP | | | 500.00 | -34,300.00 |
| Deposit | 3/21/2003 | WIRE TFR | CASI CO FUNDING | CO-FUNDING 1013 | NIST ATP | | | 1,000.00 | -35,300.00 |
| Deposit | 7/1/2003 | WIRE TFR | CASI CO FUNDING | | N LLC N | | | 20,000.00 | -55,300.00 |
| Deposit | 7/15/2003 | WIRE TFR | FROM LLC 1331-65 | | N LLC N | | | 25,000.00 | -80,300.00 |
| **Total 7001 · CASI Co-funding Rec'd by NIST** | | | | | | | 0.00 | 80,300.00 | |
| **7002 · CASI Co-Funding to NIST ATP** | | | | | | | | | |
| Check | 11/18/2001 | CD 1138 | NIST 8735-65 | CO-FUNDING 1001 | INC | | 100.00 | | 100.00 |
| Check | 1/28/2002 | 3125 | NIST 8735-65 | CO-FUNDING 1003 | INC | | 500.00 | | 600.00 |
| Check | 8/8/2002 | 3196 | NIST 8735-65 | CO-FUNDING 1004 | INC | | 20,000.00 | | 20,600.00 |
| Check | 11/20/2002 | 3205 | CASI CO FUNDING | CO-FUNDING 1005 | INC | | 5,000.00 | | 25,600.00 |
| Check | 12/12/2002 | TFR | NIST 8735-65 | CO-FUNDING 1006 | INC | | 5,000.00 | | 30,600.00 |
| Check | 12/20/2002 | TFR | CASI CO FUNDING | CO-FUNDING 1009 | INC | | 600.00 | | 31,200.00 |
| Check | 12/20/2002 | TFR | CASI CO FUNDING | CO-FUNDING 1008 | INC | | 100.00 | | 31,300.00 |
| Check | 12/31/2002 | TFR | CASI CO FUNDING | CO-FUNDING 1010 | INC | | 1,000.00 | | 32,300.00 |
| Check | 1/31/2003 | TFR | NIST 8735-65 | CO-FUNDING 1011 | INC | | 1,500.00 | | 33,800.00 |
| Check | 3/10/2003 | TFR | NIST 1331-66 | CO-FUNDING 1012 | INC | | 500.00 | | 34,300.00 |
| Check | 3/21/2003 | TFR | NIST 1331-66 | CO-FUNDING 1013 | INC | | 1,000.00 | | 35,300.00 |
| Check | 7/11/2003 | TFR | NIST 1331-66 | | LLC | | 20,000.00 | | 55,300.00 |
| Check | 7/15/2003 | TFR | NIST 1331-66 | | LLC | | 25,000.00 | | 80,300.00 |
| **Total 7002 · CASI Co-Funding to NIST ATP** | | | | | | | 80,300.00 | 0.00 | |
| **7004 · CASI Co-Funding via Propay** | | | | | | | | | |
| Check | 5/7/2003 | PROPAY | PAYROLL | | LLC | | 9,082.95 | | 9,082.95 |
| Check | 5/7/2003 | PROPAY | PAYROLL | | LLC | | 2,094.08 | | 11,177.03 |
| Check | 5/16/2003 | PROPAY | PAYROLL | | LLC | | 9,167.30 | | 20,344.33 |
| Check | 5/30/2003 | PROPAY | PAYROLL | propay | LLC | | 8,944.92 | | 29,289.25 |
| Check | 6/13/2003 | PROPAY | PAYROLL | | LLC | | 8,854.56 | | 38,143.81 |
| Check | 6/27/2003 | PROPAY | PAYROLL | | LLC | | 10,558.70 | | 48,702.51 |
| Check | 7/14/2003 | PROPAY | PAYROLL | | LLC | | 1,160.02 | | 49,862.53 |
| Check | 7/25/2003 | PROPAY | PAYROLL | | LLC | | 921.16 | | 50,783.69 |
| Check | 8/18/2003 | PROPAY | PAYROLL | | LLC | | 921.16 | | 51,704.85 |
| Check | 8/18/2003 | PROPAY | PAYROLL | | LLC | | 921.16 | | 52,626.01 |
| Check | 10/17/2003 | PROPAY | PAYROLL | | LLC | | 921.16 | | 53,547.17 |
| **Total 7004 · CASI Co-Funding via Propay** | | | | | | | 53,547.17 | 0.00 | |
| **7005 · From 8735 to INC IN** | | | | | | | | | |
| Deposit | 12/11/2001 | | FROM 8735 TO IN… | | INC | | | 10,000.00 | -10,000.00 |

Page 1

*Alc 7000*

*2 of 4*

*Cac 319*

5:30 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **7005 · From 8735 TO INC IN** | | | | | | | | | |
| Deposit | 1/23/2002 | 10017 | NIST ATP | 12/28/01 | INC | | | 5,000.00 | -15,000.00 |
| Deposit | 1/23/2002 | 1043 | NIST ATP | 12/2/01 | INC | | | 100.00 | -15,100.00 |
| Deposit | 1/23/2002 | 10024 | NIST ATP | 01/09/02 | INC | | | 10,000.00 | -25,100.00 |
| Deposit | 2/22/2002 | 10050 | NIST ATP | 02/01/02 | INC | | | 10,000.00 | -35,100.00 |
| Deposit | 2/22/2002 | 10051 | NIST ATP | 02/01/02 | INC | | | 500.00 | -35,600.00 |
| Deposit | 3/21/2002 | 10080 | NIST ATP | 03/01/02 | INC | | | 14,000.00 | -49,600.00 |
| Deposit | 3/21/2002 | 10096 | NIST ATP | 03/07/02 | INC | | | 6,000.00 | -55,600.00 |
| Deposit | 3/21/2002 | 10104 | NIST ATP | 03/12/02 | INC | | | 4,000.00 | -59,600.00 |
| Deposit | 4/19/2002 | 10105 | NIST ATP | 03/25/02 | INC | | | 1,776.00 | -61,376.00 |
| Deposit | 4/19/2002 | 10107 | NIST ATP | 04/01/01 | INC | | | 14,000.00 | -75,376.00 |
| Deposit | 4/19/2002 | 10124 | NIST ATP | 04/01/02 | INC | | | 4,000.00 | -79,376.00 |
| Deposit | 5/21/2002 | 10147 | NIST ATP | 04/30/02 | INC | | | 1,000.00 | -80,376.00 |
| Deposit | 5/21/2002 | 10177 | NIST ATP | 05/02/02 | INC | | | 10,000.00 | -90,376.00 |
| Deposit | 6/4/2002 | 10229 | NIST ATP | NIST 1415 | INC | | | 4,000.00 | -94,376.00 |
| Deposit | 2/19/2003 | NCD1511 | FROM NIST 8735-65 | NIST 1416 | INC | | | 1,200.00 | -95,576.00 |
| **Total 7005 · From 8735 to INC IN** | | | | | | | 0.00 | 95,576.00 | -95,576.00 |
| | | | | | | | | | |
| **7006 · From 8735 TO INC OUT** | | | | | | | | | |
| Check | 12/11/2001 | 86 | CASI 2996-65 | NIST 1401 | NIST ATP | | 10,000.00 | | 10,000.00 |
| Check | 12/28/2001 | 10017 | CASI 2996-65 | NIST 1402 | NIST ATP | | 5,000.00 | | 15,000.00 |
| Check | 12/28/2001 | 10024 | CASI 2996-65 | NIST 1403 | NIST ATP | | 10,000.00 | | 25,100.00 |
| Check | 12/28/2001 | 10012 | CASI 2996-65 | | NIST ATP | | 100.00 | | 25,100.00 |
| Check | 2/1/2002 | 10050 | CASI 2996-65 | NIST 1405 | NIST ATP | | 10,000.00 | | 35,100.00 |
| Check | 2/1/2002 | 10051 | CASI 2996-65 | NIST 1406 | NIST ATP | | 500.00 | | 35,600.00 |
| Check | 2/28/2002 | 10080 | CASI 2996-65 | NIST 1407 | NIST ATP | | 14,000.00 | | 49,600.00 |
| Check | 3/5/2002 | 10096 | CASI 2996-65 | NIST 1408 | NIST ATP | | 6,000.00 | | 55,600.00 |
| Check | 3/12/2002 | 10104 | CASI 2996-65 | NIST 1409 | NIST ATP | | 4,000.00 | | 59,600.00 |
| Check | 3/22/2002 | 10105 | CASI 2996-65 | NIST 1410 | NIST ATP | | 4,000.00 | | 61,376.00 |
| Check | 3/28/2002 | 10107 | CASI 2996-65 | NIST 1411 | NIST ATP | | 1,776.00 | | 75,376.00 |
| Check | 3/30/2002 | 10124 | CASI 2996-65 | NIST 1412 | NIST ATP | | 14,000.00 | | 79,376.00 |
| Check | 4/29/2002 | 10147 | CASI 2996-65 | NIST 1413 | NIST ATP | | 4,000.00 | | 80,376.00 |
| Check | 5/1/2002 | 10177 | CASI 2996-65 | NIST 1414 | NIST ATP | | 1,000.00 | | 90,376.00 |
| Check | 6/3/2002 | 10229 | CASI 2996-65 | NIST 1415 | NIST ATP | | 10,000.00 | | 94,376.00 |
| Check | 2/19/2003 | NCD 1511 | CASI 2996-65 | NIST 1416 | NIST ATP | | 4,000.00 | | 95,576.00 |
| | | | | | | | 1,200.00 | | 95,576.00 |
| **Total 7006 · From 8735 TO INC OUT** | | | | | | | 95,576.00 | 0.00 | 95,576.00 |
| | | | | | | | | | |
| **7007 · FROM ATP TO LLC IN** | | | | | | | | | |
| Deposit | 4/25/2003 | | FROM NIST 8735-65 | NIST 1601 | LLC | | | 1.00 | -1.00 |
| Deposit | 5/5/2003 | | from 1331-66 | LND 601 | LLC | | | 16,500.00 | -16,501.00 |
| Deposit | 5/8/2003 | | FROM NIST 8735-65 | NIST 1603 | LLC | | | 5,000.00 | -21,501.00 |
| Deposit | 5/16/2003 | | FROM NIST 8735-65 | NIST 1604 | LLC | | | 15,000.00 | -36,501.00 |
| Deposit | 5/16/2003 | | FROM NIST 8735-65 | NIST 1605 | LLC | | | 10,000.00 | -46,501.00 |
| Deposit | 5/21/2003 | | FROM NIST 8735-65 | NIST 1605 | LLC | | | 3,000.00 | -49,501.00 |
| Deposit | 5/28/2003 | | FROM NIST 8735-65 | NIST 1607 | LLC | | | 12,000.00 | -61,501.00 |
| Deposit | 6/10/2003 | | FROM NIST 8735-65 | NIST 1608 | LLC | | | 15,000.00 | -76,501.00 |
| Deposit | 6/24/2003 | | FROM NIST 8735-65 | NIST 1609 | LLC | | | 15,000.00 | -91,501.00 |
| Deposit | 8/4/2003 | | FROM NIST 8735-65 | | N LLC N | | | 162.91 | -91,663.91 |
| **Total 7007 · FROM ATP TO LLC IN** | | | | | | | 0.00 | 91,663.91 | -91,663.91 |

A/c 7000    3 of 4    CAc 320

5:30 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **7008 · FROM ATP TO LLC OUT** | | | | | | | | | |
| Check | 4/24/2003 | | CASI 1331-65 | NIST 1601 | NIST ATP | | 1.00 | | 1.00 |
| Check | 5/5/2003 | | CASI 1331-65 | NIST 1602 | NIST ATP | | 16,500.00 | | 16,501.00 |
| Check | 5/8/2003 | | CASI 1331-65 | NIST 1603 | NIST ATP | | 5,000.00 | | 21,501.00 |
| Check | 5/16/2003 | | CASI 1331-65 | NIST 1604 | NIST ATP | | 15,000.00 | | 36,501.00 |
| Check | 5/16/2003 | | CASI 1331-65 | NIST 1605 | NIST ATP | | 10,000.00 | | 46,501.00 |
| Check | 5/21/2003 | | CASI 1331-65 | NIST 1606 | NIST ATP | | 3,000.00 | | 49,501.00 |
| Check | 5/28/2003 | TFR | CASI 1331-65 | NIST 1607 | NIST ATP | | 12,000.00 | | 61,501.00 |
| Check | 6/10/2003 | | CASI 1331-65 | NIST 1608 | NIST ATP | | 15,000.00 | | 76,501.00 |
| Check | 6/24/2003 | NCD 2002 | CASI 1331-65 | NIST 1609 | NIST ATP | | 15,000.00 | | 91,501.00 |
| Check | 7/4/2003 | Tfr | CASI 1331-65 | NIST 1610 | NIST ATP | | 162.91 | | 91,663.91 |
| **Total 7008 · FROM ATP TO LLC OUT** | | | | | | | 91,663.91 | 0.00 | 91,663.91 |
| **7009 · FROM INC TO 8735 IN** | | | | | | | | | |
| Deposit | 12/7/2001 | INC 3088 | CASI CO FUNDING | | NIST ATP | | | 60,000.00 | -60,000.00 |
| **Total 7009 · FROM INC TO 8735 IN** | | | | | | | 0.00 | 60,000.00 | -60,000.00 |
| **7010 · FROM INC TO 8735 OUT** | | | | | | | | | |
| Check | 12/5/2001 | 3088 | NIST 8735-65 | | INC | | 60,000.00 | | 60,000.00 |
| **Total 7010 · FROM INC TO 8735 OUT** | | | | | | | 60,000.00 | 0.00 | 60,000.00 |
| **7011 · FROM INC TO LLC IN** | | | | | | | | | |
| Deposit | 5/21/2003 | | FROM LLC 1331-65 | | LLC | | | 521.53 | -521.53 |
| **Total 7011 · FROM INC TO LLC IN** | | | | | | | 0.00 | 521.53 | -521.53 |
| **7012 · FROM INC TO LLC OUT** | | | | | | | | | |
| Check | 5/1/2003 | TFR | TO 1331-65 | | INC | | 521.53 | | 521.53 |
| **Total 7012 · FROM INC TO LLC OUT** | | | | | | | 521.53 | 0.00 | 521.53 |
| **7013 · FROM LLC TO 8735 IN** | | | | | | | | | |
| Deposit | 5/16/2003 | | FROM NIST 8735-65 | | NIST ATP | | | 15,000.00 | -15,000.00 |
| Deposit | 7/14/2003 | | | | ATP | | | 800.00 | -15,800.00 |
| **Total 7013 · FROM LLC TO 8735 IN** | | | | | | | 0.00 | 15,800.00 | -15,800.00 |
| **7014 · FROM LLC TO 8735 OUT** | | | | | | | | | |
| Check | 5/16/2003 | | NIST 8735-65 | | LLC | | 15,000.00 | | 15,000.00 |
| Check | 7/14/2003 | LND 704 | NIST 8735-65 | | N LLC N | | 800.00 | | 15,800.00 |
| **Total 7014 · FROM LLC TO 8735 OUT** | | | | | | | 15,800.00 | 0.00 | 15,800.00 |
| **7015 · FROM LLC TO NIST LLC IN** | | | | | | | | | |
| Deposit | 7/16/2003 | | FROM LLC 1331-65 | | N LLC N | | | 1,000.00 | -1,000.00 |
| **Total 7015 · FROM LLC TO NIST LLC IN** | | | | | | | 0.00 | 1,000.00 | -1,000.00 |
| **7016 · FROM LLC TO NIST LLC OUT** | | | | | | | | | |
| Check | 7/16/2003 | | NIST 1331-66 | | LLC | | 1,000.00 | | 1,000.00 |
| **Total 7016 · FROM LLC TO NIST LLC OUT** | | | | | | | 1,000.00 | 0.00 | 1,000.00 |
| **7017 · FROM N LLC TO LLC IN** | | | | | | | | | |

A/c 7000
4 of 4

CAC 321

5:30 PM
06/25/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October 2001 through December 2003

| Type | Date | Num | Name | Memo | Class | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **7017 · FROM N LLC N TO LLC IN** | | | | | | | | | |
| Deposit | 5/5/2003 | | FROM NIST 1331-66 | | N LLC N | | | 16,500.00 | -16,500.00 |
| **Total 7017 · FROM N LLC N TO LLC IN** | | | | | | | 0.00 | 16,500.00 | -16,500.00 |
| **7018 · FROM N LLC N TO LLC OUT** | | | | | | | | | |
| Check | 5/5/2003 | LND 601 | CASI 1331-65 | | N LLC N | | 16,500.00 | | 16,500.00 |
| **Total 7018 · FROM N LLC N TO LLC OUT** | | | | | | | 16,500.00 | 0.00 | 16,500.00 |
| **7019 · FROM NIST LLC IN** | | | | | | | | | |
| Deposit | 6/25/2003 | | FROM NIST 1331-66 | LND 701 | LLC | | | 500.00 | -500.00 |
| Deposit | 7/1/2003 | | FROM NIST 1331-66 | NIST LLC 2002 | LLC | | | 300.00 | -800.00 |
| Deposit | 7/11/2003 | | FROM NIST 1331-66 | NIST LLC 2003 | LLC | | | 1,700.00 | -2,500.00 |
| Deposit | 7/23/2003 | | FROM NIST 1331-66 | NIST LLC 2005 | LLC | | | 1,500.00 | -4,000.00 |
| Deposit | 8/12/2003 | | FROM NIST 1331-66 | NIST LLC 2006 | LLC | | | 1,600.00 | -5,600.00 |
| Deposit | 10/6/2003 | | FROM NIST 1331-66 | NIST LLC 2007 | LLC | | | 514.00 | -6,114.00 |
| Deposit | 11/19/2003 | | FROM NIST 1331-66 | NIST LLC 2008 | LLC | | | 2,000.00 | -8,114.00 |
| Deposit | 12/3/2003 | | FROM NIST 1331-66 | NIST LLC 2009 | LLC | | | 500.00 | -8,614.00 |
| **Total 7019 · FROM NIST LLC IN** | | | | | | | 0.00 | 8,614.00 | -8,614.00 |
| **7020 · FROM NIST LLC OUT** | | | | | | | | | |
| Check | 6/25/2003 | LND 701 | CASI 1331-65 | NIST LLC 2001 | N LLC N | | 500.00 | | 500.00 |
| Check | 7/1/2003 | LND 702 | CASI 1331-65 | NIST LLC 2002 | N LLC N | | 300.00 | | 800.00 |
| Check | 7/11/2003 | LND 703 | CASI 1331-65 | NIST LLC 2003 | N LLC N | | 1,700.00 | | 2,500.00 |
| Check | 7/23/2003 | LND 801 | CASI 1331-65 | NIST LLC 2005 | N LLC N | | 1,500.00 | | 4,000.00 |
| Check | 8/12/2003 | LND 802 | CASI 1331-65 | NIST LLC 2006 | N LLC N | | 1,600.00 | | 5,600.00 |
| Check | 10/6/2003 | LND 1001 | CASI 1331-65 | | N LLC N | | 514.00 | | 6,114.00 |
| Check | 11/19/2003 | LND 1101 | CASI 1331-65 | | N LLC N | | 2,000.00 | | 8,114.00 |
| Check | 12/3/2003 | LND 1201 | CASI 1331-65 | | N LLC N | | 500.00 | | 8,614.00 |
| **Total 7020 · FROM NIST LLC OUT** | | | | | | | 8,614.00 | 0.00 | 8,614.00 |
| **Total 7000 · Bank Transfer** | | | | | | | 423,522.61 | 369,975.44 | 53,547.17 |
| **TOTAL** | | | | | | | 423,522.61 | 369,975.44 | 53,547.17 |