11:05 AM
07/11/10
Accrual Basis

*A/C 6 300*
*1 of 1*

*CAC 360*

# CASI ENTITIES
## Transaction Detail By Account
### January through March 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6300 · Payroll Expenses** | | | | | | | | |
| **6305 · Elisha Gurfein** | | | | | | | | |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 8,333.33 | | 8,333.33 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 6,333.33 | | 14,666.66 |
| General Journal | 1/31/2002 | pr 013102 | | 07 | NIST ATP | 8,333.33 | | 22,999.99 |
| General Journal | 2/1/2002 | pr 020102 | | 08 | NIST ATP | 8,333.33 | | 31,333.32 |
| Total 6305 · Elisha Gurfein | | | | | | 31,333.32 | 0.00 | 31,333.32 |
| **6307 · Charles La Salla** | | | | | | | | |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | 2,070.00 | | 2,070.00 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | 1,672.50 | | 3,742.50 |
| Total 6307 · Charles La Salla | | | | | | 3,742.50 | 0.00 | 3,742.50 |
| **6311 · Robert G. Wine** | | | | | | | | |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | 3,520.00 | | 3,520.00 |
| Total 6311 · Robert G. Wine | | | | | | 3,520.00 | 0.00 | 3,520.00 |
| Total 6300 · Payroll Expenses | | | | | | 38,595.82 | 0.00 | 38,595.82 |
| **TOTAL** | | | | | | 38,595.82 | 0.00 | 38,595.82 |

*(handwritten: CASE 361)*

*(handwritten: A/C 6350   1 of 1)*

11:23 AM
07/11/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### January through March 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6350 · Payroll Taxes** | | | | | | | | |
| **6351 · FICA** | | | | | | | | |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 516.67 | | 516.67 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 392.66 | | 909.33 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | 128.34 | | 1,037.67 |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | 218.24 | | 1,255.91 |
| General Journal | 1/25/2002 | pr 012502 | | 07 | NIST ATP | 516.67 | | 1,772.58 |
| General Journal | 1/31/2002 | pr 013102 | | 08 | NIST ATP | 516.67 | | 2,289.25 |
| General Journal | 2/1/2002 | pr 020102 | | | NIST ATP | 103.70 | | 2,392.95 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | 103.70 | | 2,392.95 |
| **Total 6351 · FICA** | | | | | | 2,392.95 | 0.00 | 2,392.95 |
| **6352 · Medicare** | | | | | | | | |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 120.83 | | 120.83 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 91.84 | | 212.67 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | 30.02 | | 242.69 |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | 51.04 | | 293.73 |
| General Journal | 1/25/2002 | pr 012502 | | 07 | NIST ATP | 120.83 | | 414.56 |
| General Journal | 1/31/2002 | pr 013102 | | 08 | NIST ATP | 120.83 | | 535.39 |
| General Journal | 2/1/2002 | pr 020102 | | | NIST ATP | 24.25 | | 559.64 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | | | 559.64 |
| **Total 6352 · Medicare** | | | | | | 559.64 | 0.00 | 559.64 |
| **6353 · FUTA** | | | | | | | | |
| General Journal | 3/30/2002 | FUTA | | | NIST ATP | 114.10 | | 114.10 |
| **Total 6353 · FUTA** | | | | | | 114.10 | 0.00 | 114.10 |
| **6354 · NYSUI** | | | | | | | | |
| General Journal | 3/30/2002 | NYSUI | | | NIST ATP | 290.50 | | 290.50 |
| General Journal | 3/30/2002 | NYSUI | | | NIST ATP | 5.45 | | 295.95 |
| **Total 6354 · NYSUI** | | | | | | 295.95 | 0.00 | 295.95 |
| **Total 6350 · Payroll Taxes** | | | | | | 3,362.64 | 0.00 | 3,362.64 |
| **TOTAL** | | | | | | 3,362.64 | 0.00 | 3,362.64 |

CAC 362

A/c 6500
1 of 1

10:59 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### January through March 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|------:|-------:|--------:|
| **6500 · Payroll Clearing Account** | | | | | | | | |
| **6504 · Debits Net Payroll Clearing Acc** | | | | | | | | |
| Check | 1/3/2002 | 10022 | Elisha Gurfein | | NIST ATP | 5,778.00 | | 5,778.00 |
| Check | 1/3/2002 | 10023 | Elisha Gurfein | | NIST ATP | 4,611.09 | | 10,389.09 |
| Check | 1/25/2002 | 10047 | Charles Da Salla | | NIST ATP | 1,544.52 | | 11,933.61 |
| Check | 1/31/2002 | 10059 | Elisha Gurfein | | NIST ATP | 5,778.00 | | 17,711.61 |
| Check | 1/31/2002 | 10060 | Robert G. Wine | | NIST ATP | 2,707.20 | | 20,418.81 |
| Check | 2/28/2002 | 10083 | Elisha Gurfein | | NIST ATP | 5,781.29 | | 26,200.10 |
| Check | 3/1/2002 | 10085 | Charles Da Salla | | NIST ATP | 1,274.21 | | 27,474.31 |
| **Total 6504 · Debits Net Payroll Clearing Acc** | | | | | | 27,474.31 | 0.00 | 27,474.31 |
| **6516 · Credits Net Payroll Clearing Ac** | | | | | | | | |
| General Journal | 1/3/2002 | pr010302 | | 04 | NIST ATP | | 5,778.00 | -5,778.00 |
| General Journal | 1/3/2002 | pr010302 | | 04 | NIST ATP | | 4,611.09 | -10,389.09 |
| General Journal | 1/25/2002 | pr012502 | | 05 | NIST ATP | | 1,544.52 | -11,933.61 |
| General Journal | 1/25/2002 | pr012502 | | net | NIST ATP | | 2,707.20 | -14,640.81 |
| General Journal | 1/25/2002 | pr012502 | | 07 | NIST ATP | | 5,778.00 | -20,418.81 |
| General Journal | 2/1/2002 | pr020102 | | net | NIST ATP | | 5,781.29 | -26,200.10 |
| General Journal | 3/1/2002 | pr030102 | | 09 | NIST ATP | | 1,274.21 | -27,474.31 |
| **Total 6516 · Credits Net Payroll Clearing Ac** | | | | | | 0.00 | 27,474.31 | -27,474.31 |
| **Total 6500 · Payroll Clearing Account** | | | | | | 27,474.31 | 27,474.31 | 0.00 |
| **TOTAL** | | | | | | 27,474.31 | 27,474.31 | 0.00 |

*(handwritten: CAR 363)*

*(handwritten: A/C 2100  10063)*

10:53 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of June 30, 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2100 · Payroll Liabilities** | | | | | | | | |
| **2110 · Federal Withholding** | | | | | | | | |
| General Journal | 4/1/2002 | pr 040102 | | | NIST ATP | | 188.00 | -3,881.00 |
| Check | 4/2/2002 | 10132 | Internal Revenue Service | 10 | NIST ATP | 381.00 | | -2,339.00 |
| Check | 4/30/2002 | 10150 | Internal Revenue Service | 10 | NIST ATP | 193.00 | | -2,151.00 |
| Check | 5/1/2002 | 10132 | | | NIST ATP | | | -2,532.00 |
| Check | 5/12/2002 | 10185 | Internal Revenue Service | 11 | NIST ATP | 145.00 | | -2,725.00 |
| Check | 6/3/2002 | PR 060302 | | | NIST ATP | | | -2,580.00 |
| Check | 6/3/2002 | PR 060302 | | | NIST ATP | | | -2,725.00 |
| Check | 6/3/2002 | PR 060302 | | | NIST ATP | | | -816.00 |
| General Journal | 6/3/2002 | PR 060302 | Elisha Gurfein | 12 | NIST ATP | | 1,909.00 | -3,792.00 |
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 13 | NIST ATP | | 4,608.00 | -5,701.00 |
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 13 | NIST ATP | | 1,909.00 | -5,866.00 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | | 165.00 | -2,532.00 |
| General Journal | 8/4/2002 | 10232 | | | NIST ATP | | | -2,532.00 |
| Check | 6/30/2002 | 10232 | Internal Revenue Service | 15 | NIST ATP | 8,398.00 | | -1,780.00 |
| General Journal | 6/30/2002 | PR 063002 | Internal Revenue Service | 15 | NIST ATP | | 752.00 | -1,780.00 |
| **Total 2110 · Federal Withholding** | | | | | | 9,117.00 | 9,676.00 | -1,780.00 |
| **2111 · FICA Withholding** | | | | | | | | |
| General Journal | 4/1/2002 | pr 040102 | | | NIST ATP | | 101.37 | -1,685.66 |
| General Journal | 4/1/2002 | pr 040102 | | | NIST ATP | | 101.37 | -1,584.29 |
| General Journal | 4/2/2002 | 10132 | Internal Revenue Service | | NIST ATP | 205.07 | | -1,482.92 |
| General Journal | 4/30/2002 | 10150 | Internal Revenue Service | | NIST ATP | 205.07 | | -1,687.99 |
| Check | 5/1/2002 | pr 050102 | Internal Revenue Service | | NIST ATP | 103.70 | | -1,996.76 |
| General Journal | 5/3/2002 | 10185 | Internal Revenue Service | 11 | NIST ATP | 103.70 | | -1,893.06 |
| General Journal | 5/3/2002 | 10185 | Internal Revenue Service | 11 | NIST ATP | | 83.70 | -2,116.76 |
| General Journal | 5/11/2002 | pr 051102 | | | NIST ATP | 83.70 | | -1,933.06 |
| General Journal | 5/11/2002 | pr 051102 | | | NIST ATP | | 83.70 | -2,016.76 |
| Check | 6/2/2002 | PR 060302 | Elisha Gurfein | 12 | NIST ATP | | 516.67 | -2,100.46 |
| General Journal | 6/3/2002 | PR 060302 | Elisha Gurfein | 12 | NIST ATP | | 516.67 | -1,583.79 |
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 13 | NIST ATP | | 1,550.00 | -1,067.12 |
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 13 | NIST ATP | | 1,550.00 | 482.88 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | | 516.66 | 2,032.88 |
| General Journal | 6/4/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | | 516.66 | 2,549.54 |
| General Journal | | 10233 | Chase Bank | 15 | NIST ATP | | 92.07 | 3,066.20 |
| General Journal | | 10233 | Chase Bank | 15 | NIST ATP | | 92.07 | 3,158.27 |
| General Journal | 6/30/2002 | PR 063002 | Chase Bank | | NIST ATP | 2,571.70 | | 3,250.34 |
| Check | 6/30/2002 | PR 063002 | Internal Revenue Service | | NIST ATP | 2,571.70 | 398.04 | 678.64 |
| | | | Internal Revenue Service | | NIST ATP | | 398.04 | -1,883.06 |
| | | | Internal Revenue Service | | NIST ATP | | | -1,495.02 |
| | | | Internal Revenue Service | | NIST ATP | | | -1,096.98 |
| **Total 2111 · FICA Withholding** | | | | | | 5,928.34 | 6,517.02 | -1,096.98 |
| **2112 · Medicare Withholding** | | | | | | | | |
| General Journal | 4/1/2002 | pr 040102 | Internal Revenue Service | 10 | NIST ATP | | 23.70 | -394.24 |
| General Journal | 4/1/2002 | pr 040102 | Internal Revenue Service | 10 | NIST ATP | | 23.70 | -370.54 |
| Check | 4/2/2002 | 10132 | Internal Revenue Service | | NIST ATP | 47.95 | | -346.84 |
| Check | 4/30/2002 | 10150 | Internal Revenue Service | | NIST ATP | 47.95 | | -394.79 |
| General Journal | 5/1/2002 | pr 050102 | Internal Revenue Service | 11 | NIST ATP | 24.25 | | -442.74 |
| General Journal | 5/1/2002 | pr 050102 | Internal Revenue Service | 11 | NIST ATP | 24.25 | 19.58 | -466.99 |
| General Journal | | | Internal Revenue Service | | NIST ATP | | 19.58 | -491.24 |

*(handwritten: C.A.C. 364 · A/C 2.06 2 of 3)*

10:53 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of June 30, 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 5/3/2002 | 10185 | Internal Revenue Service | 12 | NIST ATP | 19.58 | | -471.66 |
| Check | 5/3/2002 | 10185 | Internal Revenue Service | 12 | NIST ATP | 19.58 | | -491.24 |
| General Journal | 5/11/2002 | pr 051102 | | | NIST ATP | | 120.83 | -370.41 |
| General Journal | 5/11/2002 | pr 051102 | | | NIST ATP | | 120.83 | -249.58 |
| General Journal | 6/3/2002 | PR 060302 | | | NIST ATP | | 362.50 | 112.92 |
| General Journal | 6/3/2002 | PR 060302 | | | NIST ATP | | 362.50 | 475.42 |
| General Journal | 6/3/2002 | PR 060302 | Elisha Gurfein | 13 | NIST ATP | | 120.84 | 596.26 |
| General Journal | 6/3/2002 | PR 060302 | Elisha Gurfein | 13 | NIST ATP | | 120.84 | 717.10 |
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 13 | NIST ATP | | 21.53 | 738.63 |
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 13 | NIST ATP | | 21.53 | 760.16 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | 601.45 | | 158.71 |
| Check | 6/4/2002 | 10230 | Charles Da Salla | 14 | NIST ATP | 601.45 | | -442.74 |
| Check | 6/3/2002 | 10232 | Internal Revenue Service | 15 | NIST ATP | 93.10 | | -349.64 |
| General Journal | 6/30/2002 | PR 063002 | Internal Revenue Service | 15 | NIST ATP | 93.10 | | -256.54 |
| **Total 2112 · Medicare Withholding** | | | | | | **1,386.46** | **1,524.16** | **-256.54** |
| **2115 · FUI Payable** | | | | | | | | |
| Check | 6/29/2002 | 10131 | Chase Bank | | NIST ATP | | 117.10 | 13.38 |
| General Journal | 6/29/2002 | FUTA | Internal Revenue Service | | NIST ATP | 26.46 | | -13.08 |
| **Total 2115 · FUI Payable** | | | | | | **26.46** | **117.10** | **104.02** |
| **2121 · New York State Withholding** | | | | | | | | |
| General Journal | 4/1/2002 | pr 040102 | NY State Tax Dept | 10 | NIST ATP | | 45.11 | 47.13 |
| Check | 4/2/2002 | 10134 | NY State Tax Dept | 10 | NIST ATP | 92.24 | | 92.24 |
| Check | 4/29/2002 | 10148 | NY State Tax Dept | 11 | NIST ATP | 47.13 | | 0.00 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | | 31.26 | -47.13 |
| Check | 5/2/2002 | 10186 | NY State Tax Dept | | NIST ATP | 31.26 | | -15.87 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | | 493.56 | -47.13 |
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 13 | NIST ATP | | 493.56 | 446.43 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | | 37.34 | 939.99 |
| General Journal | 6/3/2002 | PR 060302 | NY State Employment Taxes | 2121 | NIST ATP | 977.33 | | 977.33 |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | | 219.83 | 0.00 |
| | | | | | | | | 219.83 |
| **Total 2121 · New York State Withholding** | | | | | | **1,147.96** | **1,320.66** | **219.83** |
| **2122 · New York City Withholding** | | | | | | | | |
| General Journal | 4/1/2002 | pr 040102 | NY State Tax Dept | 10 | NIST ATP | | 26.53 | 27.61 |
| Check | 4/2/2002 | 10134 | NY State Tax Dept | 10 | NIST ATP | 54.14 | | 54.14 |
| Check | 4/29/2002 | 10148 | NY State Tax Dept | 11 | NIST ATP | 27.61 | | -9.06 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | | 18.55 | -27.61 |
| Check | 5/2/2002 | 10186 | NY State Tax Dept | | NIST ATP | 18.55 | | 243.22 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | | 270.63 | 531.64 |
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 13 | NIST ATP | | 288.42 | 556.53 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | | 24.89 | 0.00 |
| General Journal | 6/3/2002 | PR 060302 | NY State Tax Dept | 2122 | NIST ATP | 556.53 | | 140.95 |
| Check | 6/3/2002 | 10234 | NY State Tax Dept | 15 | NIST ATP | | 140.95 | 140.95 |
| General Journal | 6/30/2002 | PR 063002 | | | NIST ATP | | | 140.95 |
| **Total 2122 · New York City Withholding** | | | | | | **656.83** | **770.17** | **140.95** |
| **2125 · NY SUI Payable** | | | | | | | | |
| Check | 4/30/2002 | 10149 | NY State Employment Taxes | 2125 | NIST ATP | 285.07 | | 449.78 |
| | | | | | | | | 164.71 |

10:53 AM
07/11/10
Accrual Basis

A/C 2100
3 of 3

CAC 365

## CASI ENTITIES
## Transactions by Account
### As of June 30, 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 4/30/2002 | 10157 | NY State Employment Taxes | | NIST ATP | 5.45 | | 159.26 |
| General Journal | 6/29/2002 | NYSUI | | | NIST ATP | | 705.50 | 864.76 |
| General Journal | 6/29/2002 | NYSUI | | | NIST ATP | | 13.23 | 877.99 |
| **Total 2125 · NY SUI Payable** | | | | | | 290.52 | 718.73 | 877.99 |
| **2130 · New Jersey Withholding** | | | | | | | | |
| General Journal | 6/3/2002 | PR 060302 | Elisha Gurfein | 13 | NIST ATP | | 1,134.99 | 0.00 |
| **Total 2130 · New Jersey Withholding** | | | | | | 0.00 | 1,134.99 | 1,134.99 |
| **Total 2100 · Payroll Liabilities** | | | | | | 18,553.57 | 21,778.83 | -655.74 |
| **TOTAL** | | | | | | 18,553.57 | 21,778.83 | -655.74 |

*C.A.C 366*

11:05 AM
07/11/10
Accrual Basis

*A/c 6300*
*1 of 1*

## CASI ENTITIES
### Transaction Detail By Account
#### April through June 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6300 · Payroll Expenses** | | | | | | | | |
| **6301 · Scott Albin emp** | | | | | | | | |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | 2,310.00 | | 2,310.00 |
| **Total 6301 · Scott Albin emp** | | | | | | 2,310.00 | 0.00 | 2,310.00 |
| **6305 · Elisha Gurfein** | | | | | | | | |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | 24,999.99 | | 24,999.99 |
| **Total 6305 · Elisha Gurfein** | | | | | | 24,999.99 | 0.00 | 24,999.99 |
| **6306 · D.B. Karron** | | | | | | | | |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | 8,333.33 | | 8,333.33 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | 8,333.33 | | 16,666.66 |
| **Total 6306 · D.B. Karron** | | | | | | 16,666.66 | 0.00 | 16,666.66 |
| **6307 · Charles La Salla** | | | | | | | | |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | 1,635.00 | | 1,635.00 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | 1,350.00 | | 2,985.00 |
| General Journal | 6/3/2002 | PR 060302 | | 14 | NIST ATP | 1,485.00 | | 4,470.00 |
| General Journal | 6/30/2002 | PR 063002 | Charles Da Salla | 15 | NIST ATP | 2,040.00 | | 6,510.00 |
| **Total 6307 · Charles La Salla** | | | | | | 6,510.00 | 0.00 | 6,510.00 |
| **6314 · Nicholee A. Wynter** | | | | | | | | |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | 2,070.00 | | 2,070.00 |
| **Total 6314 · Nicholee A. Wynter** | | | | | | 2,070.00 | 0.00 | 2,070.00 |
| **Total 6300 · Payroll Expenses** | | | | | | 52,556.65 | 0.00 | 52,556.65 |
| **TOTAL** | | | | | | 52,556.65 | 0.00 | 52,556.65 |

A/C 6350
1 of 1

Cac 367

LOE 367

11:25 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### April through June 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6350 · Payroll Taxes** | | | | | | | | |
| **6351 · FICA** | | | | | | | | |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | 101.37 | | 101.37 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | 83.70 | | 185.07 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | 516.67 | | 701.74 |
| General Journal | 5/31/2002 | scor | | | NIST ATP | 2,066.66 | | 2,768.40 |
| General Journal | 5/31/2002 | scor | | | NIST ATP | 92.07 | | 2,860.47 |
| General Journal | 6/3/2002 | PR 060302 | | 14 | NIST ATP | 398.04 | | 3,258.51 |
| General Journal | 6/30/2002 | PR 063002 | Charles Da Salla | 15 | NIST ATP | | | 3,258.51 |
| **Total 6351 · FICA** | | | | | | 3,258.51 | 0.00 | 3,258.51 |
| **6352 · Medicare** | | | | | | | | |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | 23.70 | | 23.70 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | 19.58 | | 43.28 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | 120.83 | | 164.11 |
| General Journal | 5/31/2002 | scor | | | NIST ATP | 483.34 | | 647.45 |
| General Journal | 5/31/2002 | scor | | | NIST ATP | 21.53 | | 668.98 |
| General Journal | 6/3/2002 | PR 060302 | | 14 | NIST ATP | 93.10 | | 762.08 |
| General Journal | 6/30/2002 | PR 063002 | Charles Da Salla | 15 | NIST ATP | | | 762.08 |
| **Total 6352 · Medicare** | | | | | | 762.08 | 0.00 | 762.08 |
| **6353 · FUTA** | | | | | | | | |
| General Journal | 6/29/2002 | FUTA | | | NIST ATP | 117.10 | | 117.10 |
| **Total 6353 · FUTA** | | | | | | 117.10 | 0.00 | 117.10 |
| **6354 · NYSUI** | | | | | | | | |
| General Journal | 6/29/2002 | NYSUI | | | NIST ATP | 705.50 | | 705.50 |
| General Journal | 6/29/2002 | NYSUI | | | NIST ATP | 13.23 | | 718.73 |
| **Total 6354 · NYSUI** | | | | | | 718.73 | 0.00 | 718.73 |
| **6356 · NJ Disability** | | | | | | | | |
| Check | 4/20/2002 | 10158 | New Jersey Division o... | | NIST ATP | 117.50 | | 117.50 |
| **Total 6356 · NJ Disability** | | | | | | 117.50 | 0.00 | 117.50 |
| **6357 · NJ UI** | | | | | | | | |
| Check | 4/30/2002 | 10158 | New Jersey Division o... | | NIST ATP | 99.88 | | 99.88 |
| **Total 6357 · NJ UI** | | | | | | 99.88 | 0.00 | 99.88 |
| **Total 6350 · Payroll Taxes** | | | | | | 5,073.80 | 0.00 | 5,073.80 |
| **TOTAL** | | | | | | 5,073.80 | 0.00 | 5,073.80 |

A/c 6500
1 of 1

CAC 368

11:00 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### April through June 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6500 · Payroll Clearing Account** | | | | | | | | |
| **6504 · Debits Net Payroll Clearing Acc** | | | | | | | | |
| Check | 4/1/2002 | 10119 | Charles Da Salia | | NIST ATP | 1,247.69 | | 1,247.69 |
| Check | 4/1/2002 | 10160 | Charles Da Salia | | NIST ATP | 1,049.31 | | 2,297.00 |
| Check | 5/11/2002 | 10192 | DB Karron | | NIST ATP | 5,019.84 | | 7,316.84 |
| Check | 5/11/2002 | 10207 | Charles Da Salia | | NIST ATP | 1,141.57 | | 8,458.41 |
| Check | 6/3/2002 | 10209 | Elisha Gurfein | | NIST ATP | 5,781.50 | | 14,239.91 |
| Check | 6/3/2002 | 10210 | Elisha Gurfein | | NIST ATP | 5,781.50 | | 20,021.41 |
| Check | 6/3/2002 | 10211 | Elisha Gurfein | | NIST ATP | 5,781.50 | | 25,802.91 |
| Check | 6/3/2002 | 10212 | DB Karron | | NIST ATP | 5,002.25 | | 30,805.16 |
| Check | 6/30/2002 | 10235 | Elisha Gurfein | | NIST ATP | 1,702.04 | | 32,507.20 |
| Check | 6/30/2002 | 10267 | Scott Albin | | NIST ATP | 1,520.21 | | 34,027.41 |
| Check | 6/30/2002 | 10268 | Charles Da Salia | | NIST ATP | 1,586.03 | | 35,613.44 |
| | | | Nicholee A. Wynter | | NIST ATP | | | |
| **Total 6504 · Debits Net Payroll Clearing Acc** | | | | | | 35,613.44 | 0.00 | 35,613.44 |
| **6516 · Credits Net Payroll Clearing Ac** | | | | | | | | |
| General Journal | 4/1/2002 | pr 040102 | | net | NIST ATP | | 1,247.69 | -1,247.69 |
| General Journal | 4/1/2002 | pr 050102 | | net | NIST ATP | | 1,049.31 | -2,297.00 |
| General Journal | 5/11/2002 | pr 051102 | | net | NIST ATP | | 5,019.84 | -7,316.84 |
| General Journal | 6/3/2002 | PR 060302 | | 13 | NIST ATP | | 17,344.50 | -24,661.34 |
| General Journal | 6/3/2002 | PR 060302 | | 13 | NIST ATP | | 5,002.25 | -29,663.59 |
| General Journal | 6/3/2002 | PR 060302 | Elisha Gurfein | 14 | NIST ATP | | 1,141.57 | -30,805.16 |
| General Journal | 6/3/2002 | PR 060302 | DB Karron | 15 | NIST ATP | | 4,808.28 | -35,613.44 |
| General Journal | 6/30/2002 | PR 063002 | Charles Da Salia | | NIST ATP | | | |
| **Total 6516 · Credits Net Payroll Clearing Ac** | | | | | | 0.00 | 35,613.44 | -35,613.44 |
| **Total 6500 · Payroll Clearing Account** | | | | | | 35,613.44 | 35,613.44 | 0.00 |
| **TOTAL** | | | | | | 35,613.44 | 35,613.44 | 0.00 |

*(Handwritten annotations: "CAC 369", "A/c 2100   1 of 2", "5/9310A", "88,509.67", "34,437", "12,509", "A 7502.52", "B <4790.02>", "C 516.6", "D 2910.54", "E 573.66", "F 163.68", circled "audit", "W.H.", assorted sums "27,250", "21,437", "5566.04", "10,368", "512,972", "6,1397.0", "65,73.44")*

10:53 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of August 31, 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2100 · Payroll Liabilities** | | | | | | | | |
| **2110 · Federal Withholding** | | | | | | | | |
| Check | 7/5/2002 | PR 070502 | | | NIST ATP | | 10,665.00 | -855.74 |
| Check | 7/5/2002 | PR 070502 | | | NIST ATP | | 19,219.00 | -1,780.00 |
| General Journal | 7/12/2002 | 10320 | | | NIST ATP | | | 8,885.00 |
| General Journal | 7/12/2002 | 10320 | | | NIST ATP | | | -897.62 |
| Check | 7/31/2002 | PR 073102 | | | NIST ATP | 9,582.62 | | 838.38 |
| Check | 8/2/2002 | PR 080202 | | | NIST ATP | 20,755.00 | | 20,057.38 |
| General Journal | 8/9/2002 | 10402 | | | NIST ATP | | | -897.62 |
| Check | 8/18/2002 | pr 081802 | Chase Bank | 19 | NIST ATP | 359.00 | 359.00 | -338.62 |
| **Total 2110 · Federal Withholding** | | | | | | 30,337.62 | 31,779.00 | -338.62 |
| **2111 · FICA Withholding** | | | | | | | | |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | 4,790.02 | 7,502.52 | -1,096.98 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | 4,790.02 | 7,502.52 | 6,405.54 |
| General Journal | 7/6/2002 | prt adj | Chase Bank | to fix hayes e... | AJE | | | 13,908.06 |
| General Journal | 7/6/2002 | prt adj | | to fix hayes e... | AJE | 4,790.02 | | 9,118.06 |
| General Journal | 7/12/2002 | 10320 | Chase Bank | | NIST ATP | 2,509.88 | | 4,328.02 |
| General Journal | 7/12/2002 | 10320 | Elisha Gurfein | 18 | NIST ATP | 2,509.88 | | 1,818.14 |
| General Journal | 7/31/2002 | PR 073102 | Chase Bank | 17 | NIST ATP | 2,509.88 | 516.66 | -691.74 |
| General Journal | 7/31/2002 | PR 073102 | | 17 | NIST ATP | | 516.66 | -175.08 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 2,910.54 | 2,910.54 | 341.58 |
| General Journal | 8/3/2002 | PR 080202 | | 18 | NIST ATP | | 2,910.54 | 3,252.12 |
| General Journal | 8/3/2002 | prt adj | | | AJE | | 5,589.00 | 6,162.66 |
| Check | 8/3/2002 | prt adj | | | AJE | | 573.66 | 5,589.00 |
| Check | 8/9/2002 | 10402 | | | NIST ATP | 573.66 | 573.66 | 5,015.34 |
| Check | 8/9/2002 | 10402 | | to fix hayes er... | AJE | | | 1,588.13 |
| General Journal | 8/18/2002 | pr 081802 | | to fix hayes e... | AJE | | 1,675.40 | -1,839.08 |
| General Journal | 8/18/2002 | pr 081802 | Chase Bank | 19 | NIST ATP | 3,427.21 | 163.68 | -1,675.40 |
| General Journal | 8/18/2002 | pr 081802 | Chase Bank | 19 | NIST ATP | 3,427.21 | 163.68 | -1,511.72 |
| **Total 2111 · FICA Withholding** | | | | | | 22,601.54 | 22,186.80 | -1,511.72 |
| **2112 · Medicare Withholding** | | | | | | | | |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | | 1,399.61 | -266.54 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | | 1,399.61 | 1,143.07 |
| General Journal | 7/6/2002 | prt adj | Chase Bank | to fix hayes e... | AJE | | | 2,542.68 |
| General Journal | 7/6/2002 | prt adj | | to fix hayes e... | AJE | 765.24 | | 1,777.44 |
| General Journal | 7/12/2002 | 10320 | Chase Bank | | NIST ATP | 765.24 | 654.33 | 1,012.20 |
| General Journal | 7/12/2002 | 10320 | Elisha Gurfein | 18 | NIST ATP | 593.30 | 654.33 | 418.90 |
| General Journal | 7/31/2002 | PR 073102 | | 17 | NIST ATP | 593.30 | 654.33 | -174.40 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | | 435.00 | -53.56 |
| Check | 8/3/2002 | 10320 | Chase Bank | | NIST ATP | | 435.00 | 67.28 |
| Check | 8/9/2002 | 10402 | Chase Bank | | NIST ATP | | 120.84 | 721.61 |
| Check | 8/9/2002 | 10402 | Chase Bank | | NIST ATP | | 120.84 | 1,375.94 |
| General Journal | 8/18/2002 | pr 081802 | Chase Bank | 19 | NIST ATP | 1,210.16 | 38.28 | -136.10 |
| General Journal | 8/18/2002 | pr 081802 | Chase Bank | 19 | NIST ATP | 1,210.16 | 38.28 | -97.82 |
| **Total 2112 · Medicare Withholding** | | | | | | 5,137.40 | 5,296.12 | -97.82 |
| **2115 · FUI Payable** | | | | | | | | 104.02 |

*A/c 2100 2 of 2* (handwritten)

*C AC 370* (handwritten)

10:53 AM
07/11/10
Accrual Basis

## CASI ENTITIES
### Transactions by Account
#### As of August 31, 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 8/30/2002 | FUTA | | | NIST ATP | | 42.96 | 146.98 |
| **Total 2115 · FUI Payable** | | | | | | 0.00 | 42.96 | 146.98 |
| **2121 · New York State Withholding** | | | | | | | | |
| Check | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | | 2,963.34 | 219.83 |
| Check | 7/12/2002 | 10321 | NY State Employment Taxes | | NIST ATP | | 2,450.49 | 3,183.17 |
| Check | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 4,534.41 | | 732.68 |
| Check | 8/9/2002 | 10403 | NY State Employment Taxes | | NIST ATP | | 4,534.41 | 5,267.09 |
| General Journal | 8/18/2002 | pr 081802 | NY State Employment Taxes | 19 | NIST ATP | 732.68 | 107.94 | 840.62 |
| **Total 2121 · New York State Withholding** | | | | | | 6,984.90 | 7,605.69 | 840.62 |
| **2122 · New York City Withholding** | | | | | | | | |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | | 1,615.26 | 140.95 |
| Check | 7/12/2002 | 10321 | NY State Employment Taxes | 16 | NIST ATP | 1,333.64 | | 1,756.21 |
| Check | 8/2/2002 | PR 080202 | NY State Employment Taxes | 18 | NIST ATP | 2,346.25 | 2,346.25 | 422.57 |
| General Journal | 8/9/2002 | 10403 | | | NIST ATP | | | 2,768.82 |
| General Journal | 8/18/2002 | pr 081802 | NY State Employment Taxes | 19 | NIST ATP | | 66.79 | 422.57 |
| | | | | | | | | 489.36 |
| **Total 2122 · New York City Withholding** | | | | | | 3,679.89 | 4,028.30 | 489.36 |
| **2125 · NY SUI Payable** | | | | | | | | |
| Check | 7/31/2002 | 10349 | NY State Employment Taxes | | NIST ATP | 518.80 | | 877.99 |
| General Journal | 8/30/2002 | NYSUI | | | NIST ATP | | 214.80 | 359.19 |
| General Journal | 8/30/2002 | NYSUI | | | NIST ATP | | 4.03 | 573.99 |
| | | | | | | | | 578.02 |
| **Total 2125 · NY SUI Payable** | | | | | | 518.80 | 218.83 | 578.02 |
| **2130 · New Jersey Withholding** | | | | | | | | |
| Check | 7/30/2002 | 10348 | New Jersey Division of Tax... | 17 | NIST ATP | 1,134.99 | | 1,134.99 |
| Check | 7/31/2002 | PR 073102 | Elisha Gurfein | 18 | NIST ATP | | 1,134.99 | 0.00 |
| General Journal | 8/2/2002 | PR 080202 | | | NIST ATP | | 378.33 | 378.33 |
| General Journal | 8/2/2002 | 10366 | New Jersey Division of Tax... | | NIST ATP | 756.66 | 378.33 | 756.66 |
| Check | | | | | NIST ATP | | 756.66 | 0.00 |
| **Total 2130 · New Jersey Withholding** | | | | | | 1,891.65 | 756.66 | 0.00 |
| **Total 2100 · Payroll Liabilities** | | | | | | 71,151.80 | 71,914.36 | 106.82 |
| **TOTAL** | | | | | | 71,151.80 | 71,914.36 | 106.82 |

A/c 6300
1 of 1

A/c 371

11:06 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### July through August 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6300 · Payroll Expenses** | | | | | | | | |
| **6301 · Scott Albin emp** | | | | | | | | |
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | 2,640.00 | | 2,640.00 |
| Total 6301 · Scott Albin emp | | | | | | 2,640.00 | 0.00 | 2,640.00 |
| **6305 · Elisha Gurfein** | | | | | | | | |
| General Journal | 7/31/2002 | PR 073102 | Elisha Gurfein | 17 | NIST ATP | 8,333.33 | | 8,333.33 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 8,333.33 | | 16,666.66 |
| Total 6305 · Elisha Gurfein | | | | | | 16,666.66 | 0.00 | 16,666.66 |
| **6306 · D.B. Karron** | | | | | | | | |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | 43,749.99 | | 43,749.99 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 61,918.07 | | 105,668.06 |
| Total 6306 · D.B. Karron | | | | | | 105,668.06 | 0.00 | 105,668.06 |
| **6307 · Charles La Salla** | | | | | | | | |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 2,145.00 | | 2,145.00 |
| Total 6307 · Charles La Salla | | | | | | 2,145.00 | 0.00 | 2,145.00 |
| **6314 · Nicholee A. Wynter** | | | | | | | | |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 2,730.00 | | 2,730.00 |
| Total 6314 · Nicholee A. Wynter | | | | | | 2,730.00 | 0.00 | 2,730.00 |
| Total 6300 · Payroll Expenses | | | | | | 129,849.72 | 0.00 | 129,849.72 |
| **TOTAL** | | | | | | 129,849.72 | 0.00 | 129,849.72 |



11:25 AM
07/11/10
Accrual Basis

*A/c 6350*
*1 of 1*
*A/c 6350*
*CA 372*

# CASI ENTITIES
## Transaction Detail By Account
### July through August 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6350 · Payroll Taxes** | | | | | | | | |
| **6351 · Payroll Taxes** | | | | | | | | |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | 7,502.52 | | 7,502.52 |
| General Journal | 7/6/2002 | prt adj | | 16 | AJE | | 4,790.02 | 2,712.50 |
| General Journal | 7/31/2002 | PR 073102 | | 17 | NIST ATP | 516.66 | | 3,229.16 |
| General Journal | 8/2/2002 | PR 080202 | Elisha Gurfein | 17 | NIST ATP | 2,910.54 | | 6,139.70 |
| General Journal | 8/3/2002 | PR 080202 | | 18 | AJE | | 573.66 | 5,566.04 |
| General Journal | 8/18/2002 | pr 081802 | | 19 to fix hayes error | NIST ATP | 163.68 | | 5,729.72 |
| **Total 6351 · FICA** | | | | | | 11,093.40 | 5,363.68 | 5,729.72 |
| **6352 · Medicare** | | | | | | | | |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | 1,399.61 | | 1,399.61 |
| General Journal | 7/6/2002 | prt adj | | 16 to fix hayes error | AJE | | 765.24 | 634.37 |
| General Journal | 7/31/2002 | PR 073102 | | 17 | NIST ATP | 120.84 | | 755.21 |
| General Journal | 8/2/2002 | PR 080202 | Elisha Gurfein | 17 | NIST ATP | 654.33 | | 1,409.54 |
| General Journal | 8/3/2002 | PR 080202 | | 18 | AJE | 435.00 | | 1,844.54 |
| General Journal | 8/18/2002 | pr 081802 | | 19 to fix hayes error | NIST ATP | 38.28 | | 1,882.82 |
| **Total 6352 · Medicare** | | | | | | 2,648.06 | 765.24 | 1,882.82 |
| **6353 · FUTA** | | | | | | | | |
| General Journal | 8/30/2002 | FUTA | | | NIST ATP | 42.96 | | 42.96 |
| **Total 6353 · FUTA** | | | | | | 42.96 | 0.00 | 42.96 |
| **6354 · NYSUI** | | | | | | | | |
| General Journal | 8/30/2002 | NYSUI | | | NIST ATP | 214.80 | | 214.80 |
| General Journal | 8/30/2002 | NYSUI | | | NIST ATP | 4.03 | | 218.83 |
| **Total 6354 · NYSUI** | | | | | | 218.83 | 0.00 | 218.83 |
| **6356 · NJ Disability** | | | | | | | | |
| Check | 7/29/2002 | 10346 | State of New Jersey | | NIST ATP | 103.34 | | 103.34 |
| Check | 7/29/2002 | 10347 | State of New Jersey | | NIST ATP | 183.86 | | 287.20 |
| **Total 6356 · NJ Disability** | | | | | | 287.20 | 0.00 | 287.20 |
| **6357 · NJ UI** | | | | | | | | |
| Check | 7/29/2002 | 10346 | State of New Jersey | | NIST ATP | 333.28 | | 333.28 |
| Check | 7/29/2002 | 10347 | State of New Jersey | | NIST ATP | 591.64 | | 924.92 |
| **Total 6357 · NJ UI** | | | | | | 924.92 | 0.00 | 924.92 |
| **Total 6350 · Payroll Taxes** | | | | | | 15,215.37 | 6,128.92 | 9,086.45 |
| **TOTAL** | | | | | | 15,215.37 | 6,128.92 | 9,086.45 |




CAC 373

A/c 6500 1 of 1

11:00 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### July through August 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6500 · Payroll Clearing Account** | | | | | | | | |
| **6504 · Debits Net Payroll Clearing Acc** | | | | | | | | |
| Check | 7/5/2002 | 10290 | DB Karron | | NIST ATP | 5,552.01 | | 5,552.01 |
| Check | 7/5/2002 | 10291 | DB Karron | | NIST ATP | 4,756.38 | | 10,308.39 |
| Check | 7/5/2002 | 10292 | DB Karron | | NIST ATP | 9,288.07 | | 19,596.46 |
| Check | 7/30/2002 | 10355 | Elisha Gurfein | | NIST ATP | 5,781.50 | | 25,377.96 |
| Check | 7/30/2002 | 10356 | Charles Da Salla | | NIST ATP | 1,591.10 | | 26,969.06 |
| Check | 7/30/2002 | 10357 | Nicholee A. Wynter | | NIST ATP | 2,028.11 | | 28,997.17 |
| Check | 8/22/2002 | 10401 | DB Karron | | NIST ATP | 5,675.03 | | 34,672.20 |
| Check | 8/22/2002 | 10363 | DB Karron | | NIST ATP | 5,781.50 | | 40,453.70 |
| Check | 8/18/2002 | 10406 | Elisha Gurfein | | NIST ATP | 1,151.71 | | 41,605.41 |
| | | | Scott Albin | | NIST ATP | | | |
| **Total 6504 · Debits Net Payroll Clearing Acc** | | | | | | 41,605.41 | 0.00 | 41,605.41 |
| **6516 · Credits Net Payroll Clearing Ac** | | | | | | | | |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | | 19,596.46 | -19,596.46 |
| General Journal | 7/31/2002 | PR 073102 | Elisha Gurfein | 17 | NIST ATP | | 5,781.50 | -25,377.96 |
| General Journal | 8/2/2002 | PR 080202 | | net | NIST ATP | | 15,075.74 | -40,453.70 |
| General Journal | 8/2/2002 | PR 080202 | | 19 | NIST ATP | | 1,151.71 | -41,605.41 |
| General Journal | 8/18/2002 | pr 081802 | | | | | 0.00 | -41,605.41 |
| **Total 6516 · Credits Net Payroll Clearing Ac** | | | | | | 0.00 | 41,605.41 | -41,605.41 |
| **Total 6500 · Payroll Clearing Account** | | | | | | 41,605.41 | 41,605.41 | 0.00 |
| **TOTAL** | | | | | | 41,605.41 | 41,605.41 | 0.00 |

*Handwritten annotations:* CAC 374 · A/C 2100 · 1 of 3

10:54 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of September 30, 2002

### 2100 · Payroll Liabilities
#### 2110 · Federal Withholding

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | | 479.00 | 106.82 |
| Check | 9/11/2002 | 10448 | Chase Bank | 20 | NIST ATP | 838.00 | | -338.62 |
| Check | 9/13/2002 | 10466 | Chase Bank | 21 | NIST ATP | | 1,648.00 | 140.38 |
| General Journal | 9/19/2002 | pr 091302 | | 22 | NIST ATP | | 1,177.00 | 950.38 |
| General Journal | 9/20/2002 | pr 092002 | | 23 | NIST ATP | 1,177.00 | | -226.62 |
| General Journal | 9/30/2002 | pr 093002 | | | NIST ATP | | 63.00 | -163.62 |
| Check | 9/30/2002 | 10488 | Chase Bank | | NIST ATP | 5,762.00 | | -5,925.62 |
| Check | 9/30/2002 | 10490 | Chase Bank | | NIST ATP | 17,104.00 | | -23,029.62 |
| Check | 9/30/2002 | dbk pr 093002 | Chase Bank | | NIST ATP | | 5,587.00 | -17,442.62 |
| General Journal | 9/30/2002 | 941 SEP 02 | | rcls dbk | AJE | | 17,104.00 | -338.62 |
| General Journal | 9/30/2002 | 941 SEP 02 | | rcls dbk | AJE | | 338.62 | 0.00 |
| General Journal | 9/30/2002 | 941 SEP 02 | | rcls dbk | AJE | 6,320.74 | 6,320.74 | 6,320.74 |
| **Total 2110 · Federal Withholding** | | | | | | **31,201.74** | **31,540.36** | **0.00** |

#### 2111 · FICA Withholding

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | | 281.09 | -1,511.72 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | | 261.09 | -1,250.63 |
| Check | 9/11/2002 | 10448 | Chase Bank | 20 | NIST ATP | 424.77 | | -889.54 |
| Check | 9/13/2002 | 10466 | Chase Bank | 20 | NIST ATP | 424.77 | | -1,414.31 |
| General Journal | 9/11/2002 | pr 091302 | | 21 | NIST ATP | | 568.28 | -1,839.08 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | | 568.28 | -1,270.80 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | | 352.98 | -702.52 |
| General Journal | 9/19/2002 | pr 092002 | | 22 | NIST ATP | | 352.98 | -1,055.50 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | | 38.59 | -1,408.46 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | | 38.59 | -1,369.89 |
| Check | 9/30/2002 | 10488 | Chase Bank | | NIST ATP | 1,075.97 | | -1,331.30 |
| Check | 9/30/2002 | 10488 | Chase Bank | | NIST ATP | 1,075.97 | | -2,407.27 |
| General Journal | 9/30/2002 | new entity m... | | | NIST ATP | | 985.76 | -3,483.24 |
| General Journal | 9/30/2002 | new entity m... | | | NIST ATP | | 985.76 | -2,497.48 |
| General Journal | 9/30/2002 | fica adj | | | NIST ATP | | 3,838.92 | -1,511.72 |
| General Journal | 9/30/2002 | fica adj | | | NIST ATP | | 3,838.92 | -2,327.20 |
| General Journal | 9/30/2002 | fica adj | | | NIST ATP | | 295.53 | 2,327.20 |
| General Journal | 9/30/2002 | fica adj | | | NIST ATP | | 295.53 | 6,166.12 |
| General Journal | 9/30/2002 | rcls dbk | | | AJE | | | 6,461.65 |
| General Journal | 9/30/2002 | rcls dbk | | | AJE | | | 6,757.18 |
| General Journal | 9/30/2002 | 941 SEP 02 | Chase Bank | | AJE | 3,378.59 | | 3,378.59 |
| General Journal | 9/30/2002 | 941 SEP 02 | Chase Bank | | AJE | 3,378.59 | | 0.00 |
| **Total 2111 · FICA Withholding** | | | | | | **10,464.62** | **11,976.34** | **0.00** |

#### 2112 · Medicare Withholding

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | | 61.07 | -97.82 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | | 61.07 | -36.75 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | | 132.90 | 24.32 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | | 132.90 | 157.22 |
| General Journal | 9/30/2002 | fica adj | | 22 | NIST ATP | 181.90 | | 290.12 |
| Check | 9/19/2002 | 10465 | Chase Bank | | NIST ATP | | | 108.22 |
| Check | 9/20/2002 | 10466 | Chase Bank | | NIST ATP | 181.90 | | -73.68 |
| General Journal | 9/30/2002 | fica adj | | | NIST ATP | | 9.03 | -64.65 |
| General Journal | 9/30/2002 | fica adj | | | NIST ATP | | 9.03 | -55.62 |
| Check | 9/30/2002 | 10486 | Chase Bank | 22 | NIST ATP | 320.76 | | -376.38 |
| **Total 2112 · FICA Withholding** | | | | | | | | 0.00 |

10:54 AM
07/11/10
Accrual Basis

*(handwritten: AC 2100  2 of 3)*
*(handwritten: CAC 375)*

# CASI ENTITIES
## Transactions by Account
### As of September 30, 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 9/30/2002 | 10488 | Chase Bank | | NIST ATP | 320.76 | | -697.14 |
| Check | 9/30/2002 | 10490 | Chase Bank | 23 | NIST ATP | 897.81 | | -1,594.95 |
| Check | 9/30/2002 | 10490 | Chase Bank | 23 | NIST ATP | 897.81 | | -2,492.76 |
| General Journal | 9/30/2002 | pr 093002 | | | NIST ATP | | 299.66 | -2,193.10 |
| General Journal | 9/30/2002 | pr 093002 | | | NIST ATP | | 299.66 | -1,893.44 |
| General Journal | 9/30/2002 | | | | NIST ATP | | 897.81 | -995.63 |
| General Journal | 9/30/2002 | | | | NIST ATP | | 897.81 | -97.82 |
| Check | 9/30/2002 | 941 SEP 02 | | | NIST ATP | 897.81 | | -97.82 |
| Check | 9/30/2002 | 941 SEP 02 | | | NIST ATP | 897.81 | | -97.82 |
| General Journal | 9/30/2002 | dbk pr | | rcis dbk | AJE | 0.00 | 48.91 | -48.91 |
| General Journal | 9/30/2002 | dbk pr | | rcis dbk | AJE | 0.00 | 48.91 | -48.91 |
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | | | 0.00 |
| **Total 2112 · Medicare Withholding** | | | | | | 2,800.94 | 2,898.76 | 0.00 |
| **2115 · FUI Payable** | | | | | | | | 146.98 |
| General Journal | 9/29/2002 | FUTA | | | NIST ATP | | 255.99 | 402.97 |
| **Total 2115 · FUI Payable** | | | | | | 0.00 | 255.99 | 402.97 |
| **2121 · New York State Withholding** | | | | | | | | |
| General Journal | 9/30/2002 | pr 093002 | NY State Employment Taxes | 23 | NIST ATP | 5,088.30 | | 840.62 |
| General Journal | 9/30/2002 | pr 093002 | NY State Employment Taxes | 23 | NIST ATP | | 5,088.30 | 840.62 |
| **Total 2121 · New York State Withholding** | | | | | | 5,088.30 | 5,088.30 | 840.62 |
| **2122 · New York City Withholding** | | | | | | | | |
| General Journal | 9/30/2002 | pr 093002 | NY State Employment Taxes | 23 | NIST ATP | 4,351.00 | | -3,510.38 |
| General Journal | 9/30/2002 | pr 092002 | NY State Employment Taxes | 22 | NIST ATP | | 4,351.00 | -4,040.66 |
| Check | 9/30/2002 | 10491 | NY State Employment Taxes | 22 | NIST ATP | | 530.28 | 310.34 |
| Check | 9/30/2002 | 10491 | NY State Employment Taxes | 21 | NIST ATP | 488.36 | | 798.70 |
| Check | 9/30/2002 | 10489 | NY State Employment Taxes | 20 | NIST ATP | | 321.69 | 873.68 |
| General Journal | 9/13/2002 | pr 091302 | | 22 | NIST ATP | 2,231.00 | | 981.62 |
| General Journal | 9/12/2002 | pr 091302 | | 21 | NIST ATP | | 141.00 | 732.68 |
| Check | 9/11/2002 | 10449 | | llc | NIST ATP | | 24.12 | 772.88 |
| Check | 9/11/2002 | 10449 | | inc | NIST ATP | 66.79 | | 512.97 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 90.40 | | 579.76 |
| General Journal | | | | | NIST ATP | 107.94 | | 422.57 |
| General Journal | | | | | NIST ATP | | 15.93 | 446.69 |
| General Journal | | | | | NIST ATP | 294.95 | | 462.62 |
| General Journal | | | | | NIST ATP | 141.00 | | 489.36 |
| General Journal | | | | | NIST ATP | | 90.40 | 489.36 |
| General Journal | | | | | NIST ATP | | 25.82 | 489.36 |
| General Journal | | | | | NIST ATP | | 40.20 | 489.36 |
| **Total 2122 · New York City Withholding** | | | | | | 2,683.14 | 2,683.14 | 489.36 |
| **2125 · NY SUI Payable** | | | | | | | | |
| General Journal | 9/29/2002 | NYSUI | | | NIST ATP | | 544.70 | 578.02 |
| General Journal | 9/29/2002 | NYSUI | | | NIST ATP | | 10.21 | 1,123.72 |
| **Total 2125 · NY SUI Payable** | | | | | | 0.00 | 554.91 | 1,132.93 |
| **2130 · New Jersey Withholding** | | | | | | | | 1,132.97 |
| General Journal | 9/13/2002 | pr 091302 | New Jersey Division of Tax... | 21 | NIST ATP | 378.33 | | 0.00 |
| Check | 9/19/2002 | 10467 | | | NIST ATP | | 378.33 | 378.33 |

CAC 37C

10:54 AM
07/11/10
Accrual Basis

A/c 2100
3 of 3

**CASI ENTITIES**
**Transactions by Account**
As of September 30, 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| General Journal | 9/30/2002 | pr 093002 | | 23 | | 378.33 | 378.33 | 378.33 |
| Check | 9/30/2002 | 10487 | State of New Jersey | | NIST ATP | | | 0.00 |
| Total 2130 · New Jersey Withholding | | | | | | 756.66 | 756.66 | 0.00 |
| Total 2100 · Payroll Liabilities | | | | | | 52,995.40 | 55,754.46 | 2,865.88 |
| **TOTAL** | | | | | | 52,995.40 | 55,754.46 | 2,865.88 |

A/c 6300
1 of 1

11:06 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6300 · Payroll Expenses** | | | | | | | | |
| **6304 · James L. Cox emp** | | | | | | | | |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 5,200.00 | | 5,200.00 |
| Total 6304 · James L. Cox emp | | | | | | 5,200.00 | 0.00 | 5,200.00 |
| **6305 · Elisha Gurfein** | | | | | | | | |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | 8,333.33 | | 8,333.33 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 8,333.33 | | 16,666.66 |
| Total 6305 · Elisha Gurfein | | | | | | 16,666.66 | 0.00 | 16,666.66 |
| **6306 · D.B. Karron** | | | | | | | | |
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | 61,918.00 | | 61,918.00 |
| Total 6306 · D.B. Karron | | | | | | 61,918.00 | 0.00 | 61,918.00 |
| **6307 · Charles La Salla** | | | | | | | | |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 1,822.50 | | 1,822.50 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 1,710.00 | | 3,532.50 |
| Total 6307 · Charles La Salla | | | | | | 3,532.50 | 0.00 | 3,532.50 |
| **6308 · Regner M. Peralta** | | | | | | | | |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 1,312.50 | | 1,312.50 |
| Total 6308 · Regner M. Peralta | | | | | | 1,312.50 | 0.00 | 1,312.50 |
| **6310 · Matthew Rothman** | | | | | | | | |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | 832.50 | | 832.50 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | 622.50 | | 1,455.00 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 1,950.00 | | 3,405.00 |
| Total 6310 · Matthew Rothman | | | | | | 3,405.00 | 0.00 | 3,405.00 |
| **6314 · Nicholee A. Wynter** | | | | | | | | |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 2,388.75 | | 2,388.75 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 2,160.00 | | 4,548.75 |
| Total 6314 · Nicholee A. Wynter | | | | | | 4,548.75 | 0.00 | 4,548.75 |
| Total 6300 · Payroll Expenses | | | | | | 96,583.41 | 0.00 | 96,583.41 |
| **TOTAL** | | | | | | 96,583.41 | 0.00 | 96,583.41 |

CAc 377

A/c 6356
1 of 6'

11:25 AM
07/11/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### September 2002

Page 1

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6350 · Payroll Taxes** | | | | | | | | |
| **6351 · FICA** | | | | | | | | |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 261.09 | | 261.09 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | 568.28 | | 829.37 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | 38.59 | | 867.96 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | 9.03 | | 876.99 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 985.76 | | 1,862.75 |
| General Journal | 9/30/2002 | fica adj | | new entity max fica dbk | AJE | 3,838.92 | | 5,701.67 |
| General Journal | 9/30/2002 | fica adj | | new entity max fica gurfein | AJE | 295.53 | | 5,997.20 |
| **Total 6351 · FICA** | | | | | | 5,997.20 | 0.00 | 5,997.20 |
| **6352 · Medicare** | | | | | | | | |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 61.07 | | 61.07 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | 132.90 | | 193.97 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 299.66 | | 493.63 |
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | 897.81 | | 1,391.44 |
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | 0.00 | | 1,391.44 |
| **Total 6352 · Medicare** | | | | | | 1,391.44 | 0.00 | 1,391.44 |
| **6353 · FUTA** | | | | | | | | |
| General Journal | 9/29/2002 | FUTA | | | NIST ATP | 255.99 | | 255.99 |
| **Total 6353 · FUTA** | | | | | | 255.99 | 0.00 | 255.99 |
| **6354 · NYSUI** | | | | | | | | |
| General Journal | 9/29/2002 | NYSUI | | | NIST ATP | 544.70 | | 544.70 |
| General Journal | 9/29/2002 | NYSUI | | | NIST ATP | 10.21 | | 554.91 |
| **Total 6354 · NYSUI** | | | | | | 554.91 | 0.00 | 554.91 |
| **6359 · Penalties and Late Fees** | | | | | | | | |
| Check | 9/30/2002 | 10418 | State of New Jersey | late payment fee | NIST ATP | 29.01 | | 29.01 |
| **Total 6359 · Penalties and Late Fees** | | | | | | 29.01 | 0.00 | 29.01 |
| **Total 6350 · Payroll Taxes** | | | | | | 8,228.55 | 0.00 | 8,228.55 |
| **TOTAL** | | | | | | 8,228.55 | 0.00 | 8,228.55 |

C AC 378

a/c 6500

1 of 1

11:00 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### August 31 through September 30, 2002

Page 1

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6500 · Payroll Clearing Account** | | | | | | | | |
| **6504 · Debits Net Payroll Clearing Acc** | | | | | | | | |
| Check | 9/6/2002 | 10421 | Charles Da Salla | | NIST ATP | 1,372.23 | | 1,372.23 |
| Check | 9/6/2002 | 10423 | Nicholee A. Wynter | | NIST ATP | 1,801.26 | | 3,173.49 |
| Check | 9/13/2002 | 10457 | Elisha Gurfein | | NIST ATP | 5,781.51 | | 8,955.00 |
| Check | 9/13/2002 | 10470 | Matthew Rothman | | NIST ATP | 591.89 | | 9,546.89 |
| Check | 9/20/2002 | 10471 | Matthew Rothman | | NIST ATP | 469.53 | | 10,016.42 |
| Check | 9/20/2002 | 10474 | Elisha Gurfein | | NIST ATP | 6,020.14 | | 16,036.56 |
| Check | 9/30/2002 | 10475 | James L Cox emp | | NIST ATP | 1,096.14 | | 17,132.70 |
| Check | 9/30/2002 | 10476 | Charles Da Salla | | NIST ATP | 1,296.13 | | 18,428.83 |
| Check | 9/30/2002 | 10477 | Matthew Rothman | | NIST ATP | 1,339.34 | | 19,768.17 |
| Check | 9/30/2002 | 10478 | Regner M. Peralta | | NIST ATP | 1,096.37 | | 20,864.54 |
| Check | 9/30/2002 | 10479 | Nicholee A. Wynter | | NIST ATP | 1,646.51 | | 22,511.05 |
| **Total 6504 · Debits Net Payroll Clearing Acc** | | | | | | 22,511.05 | 0.00 | 22,511.05 |
| **6516 · Credits Net Payroll Clearing Ac** | | | | | | | | |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | | 3,173.49 | -3,173.49 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | | 6,373.40 | -9,546.89 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | | 469.53 | -10,016.42 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | | 12,494.63 | -22,511.05 |
| **Total 6516 · Credits Net Payroll Clearing Ac** | | | | | | 0.00 | 22,511.05 | -22,511.05 |
| **Total 6500 · Payroll Clearing Account** | | | | | | 22,511.05 | 22,511.05 | 0.00 |
| **TOTAL** | | | | | | 22,511.05 | 22,511.05 | 0.00 |

C Ac 379

*(handwritten: A/c 2100, 1 of 3)*

10:54 AM
07/11/10
Accrual Basis

## CASI ENTITIES
### Transactions by Account
#### As of December 31, 2002

Page 1

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2100 · Payroll Liabilities** | | | | | | | | 2,865.88 |
| **2110 · Federal Withholding** | | | | | | | | 0.00 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | | 7,038.00 | 7,038.00 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | | 7,095.00 | 14,133.00 |
| Check | 11/7/2002 | 10588 | Chase Bank | | NIST ATP | 14,133.00 | | 0.00 |
| Check | 11/15/2002 | 10608 | Chase Bank | 26 | NIST ATP | 6,827.00 | | -6,827.00 |
| General Journal | 11/15/2002 | pr 111502 | | 27 | NIST ATP | | 6,827.00 | 0.00 |
| General Journal | 11/23/2002 | pr 112302 | | | NIST ATP | | 90.00 | 90.00 |
| Check | 11/29/2002 | 10650 | Chase Bank | 28 | NIST ATP | 6,422.00 | | -6,332.00 |
| General Journal | 11/29/2002 | pr 112902 | | 29 | NIST ATP | | 6,332.00 | 0.00 |
| General Journal | 12/13/2002 | pr 121302 | | 30 | NIST ATP | | 678.00 | 678.00 |
| General Journal | 12/16/2002 | pr 121602 | | | NIST ATP | | 1,076.00 | 1,754.00 |
| Deposit | 12/17/2002 | | U.S. Treasury | Qtr 9/30/02 | NIST ATP | | 3,959.10 | 5,713.10 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | | 1,840.00 | 7,553.10 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | | 220.00 | 7,773.10 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1… | NIST ATP | 220.00 | | 7,553.10 |
| Check | 12/28/2002 | 10698 | Chase Bank | 941 Refund | NIST ATP | 3,594.00 | | 3,959.10 |
| General Journal | 12/29/2002 | lowerdbk | | rcls dbk | AJE | 3,965.06 | | -5.96 |
| General Journal | 12/29/2002 | lowerdbk | | rcls pymts | AJE | | 3,406.06 | 3,400.10 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | | 559.00 | 3,959.10 |
| General Journal | 12/31/2002 | lowerdbk | | | AJE | | 1,161.26 | 5,120.36 |
| General Journal | 12/31/2002 | lowerdbk | | 941 Refund | AJE | 3,959.10 | | 1,161.26 |
| **Total 2110 · Federal Withholding** | | | | | | 39,120.16 | 40,281.42 | 1,161.26 |
| | | | | | | | | |
| **2111 · FICA Withholding** | | | | | | | | 0.00 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | | 449.07 | 449.07 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | | 449.07 | 898.14 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | | 434.77 | 1,332.91 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | | 434.77 | 1,767.68 |
| Check | 11/7/2002 | 10588 | Chase Bank | | NIST ATP | 856.84 | | 910.84 |
| Check | 11/7/2002 | 10588 | Chase Bank | | NIST ATP | 856.84 | | 54.00 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | | 360.69 | 414.69 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | | 360.69 | 775.38 |
| Check | 11/15/2002 | 10608 | Chase Bank | | NIST ATP | 360.69 | | 414.69 |
| Check | 11/15/2002 | 10608 | Chase Bank | | NIST ATP | 360.69 | | 54.00 |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | | 48.36 | 102.36 |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | | 48.36 | 150.72 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | | 361.00 | 511.72 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | | 361.00 | 872.72 |
| Check | 11/29/2002 | 10650 | Chase Bank | | NIST ATP | 409.36 | | 463.36 |
| Check | 11/29/2002 | 10650 | Chase Bank | | NIST ATP | 409.36 | | 54.00 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | | 299.77 | 353.77 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | | 299.77 | 653.54 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | | 304.42 | 957.96 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | | 304.42 | 1,262.38 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | | 102.30 | 1,364.68 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | | 102.30 | 1,466.98 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1… | NIST ATP | 102.30 | | 1,364.68 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1… | NIST ATP | 102.30 | | 1,262.38 |

*(handwritten: C AC 380)*

10:54 AM
07/11/10
Accrual Basis

A/c 2100
2 of 3

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2002

Page 2

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 12/28/2002 | 10698 | Chase Bank | | NIST ATP | 604.19 | | 658.19 |
| Check | 12/28/2002 | 10698 | Chase Bank | | NIST ATP | 604.19 | | 54.00 |
| General Journal | 12/29/2002 | lowerdbk | | rcls pymts | AJE | 3,300.62 | | -3,246.62 |
| General Journal | 12/31/2002 | fica adj | | fica new entit... | AJE | | 1,397.88 | -1,848.74 |
| General Journal | 12/31/2002 | fica adj | | fica new entit... | AJE | | 1,397.88 | -450.86 |
| General Journal | 12/31/2002 | peter ross | | peter ross | AJE | | 225.43 | -225.43 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | | 225.43 | 0.00 |
| **Total 2111 · FICA Withholding** | | | | | | **7,967.38** | **7,967.38** | **0.00** |
| | | | | | | | | |
| **2112 · Medicare Withholding** | | | | | | | | |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | | 342.68 | 342.68 |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | | 342.68 | 685.36 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | | 345.67 | 1,031.03 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | | 345.67 | 1,376.70 |
| Check | 11/7/2002 | 10588 | Chase Bank | | NIST ATP | 688.35 | | 688.35 |
| Check | 11/7/2002 | 10588 | Chase Bank | | NIST ATP | 688.35 | | 0.00 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | | 328.33 | 328.33 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | | 328.33 | 656.66 |
| Check | 11/15/2002 | 10608 | Chase Bank | | NIST ATP | 328.33 | | 328.33 |
| Check | 11/15/2002 | 10608 | Chase Bank | | NIST ATP | 328.33 | | 0.00 |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | | 11.31 | 11.31 |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | | 11.31 | 22.62 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | | 328.40 | 351.02 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | | 328.40 | 679.42 |
| Check | 11/29/2002 | 10650 | Chase Bank | | NIST ATP | 339.71 | | 339.71 |
| Check | 11/29/2002 | 10650 | Chase Bank | | NIST ATP | 339.71 | | 0.00 |
| General Journal | 12/13/2002 | pr 121302 | | 29 | NIST ATP | | 60.99 | 60.99 |
| General Journal | 12/13/2002 | pr 121302 | | 29 | NIST ATP | | 60.99 | 121.98 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | | 70.11 | 192.09 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | | 70.11 | 262.20 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | | 132.20 | 394.40 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | | 132.20 | 526.60 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | | 23.93 | 550.53 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | | 23.93 | 574.46 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1... | NIST ATP | 23.93 | | 550.53 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1... | NIST ATP | 23.93 | | 526.60 |
| General Journal | 12/28/2002 | 10698 | Chase Bank | | NIST ATP | 263.30 | | 263.30 |
| General Journal | 12/28/2002 | 10698 | Chase Bank | | NIST ATP | 263.30 | | 0.00 |
| General Journal | 12/29/2002 | lowerdbk | | rcls pymts | AJE | 105.44 | | -105.44 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | | 52.72 | -52.72 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | | 52.72 | 0.00 |
| **Total 2112 · Medicare Withholding** | | | | | | **3,392.68** | **3,392.68** | **0.00** |
| | | | | | | | | |
| **2115 · FUI Payable** | | | | | | | | |
| Deposit | 10/16/2002 | 10591 | U.S. Treasury | Deposit | INC | 295.00 | | 402.97 |
| Check | 11/7/2002 | | Chase Bank | | NIST ATP | | 75.10 | 478.07 |
| General Journal | 12/30/2002 | FUTA | Chase Bank | | NIST ATP | | 134.70 | 183.07 |
| **Total 2115 · FUI Payable** | | | | | | **295.00** | **209.80** | **317.77** |

CAC 381

10:54 AM
07/11/10
Accrual Basis

A/c 2100
3 of 3

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2121 · New York State Withholding** | | | | | | | | |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NJST ATP | | | 840.62 |
| Check | 10/30/2002 | 10556 | NY State Employment Taxes | 25 | NJST ATP | | 1,512.22 | 2,352.84 |
| General Journal | 1/1/2002 | PR 110102 | NY State Employment Taxes | | NJST ATP | 107.94 | | 2,244.90 |
| Check | 1/7/2002 | 10590 | | | NJST ATP | | 1,527.54 | 3,772.44 |
| Check | 1/15/2002 | 10610 | | | NJST ATP | 3,039.76 | | 732.68 |
| General Journal | 1/15/2002 | pr 111502 | | 26 | NJST ATP | 1,448.81 | | -716.13 |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NJST ATP | | 1,450.00 | 733.87 |
| Check | 11/29/2002 | 10651 | NY State Employment Taxes | | NJST ATP | | 22.23 | 756.10 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NJST ATP | 1,463.43 | | -707.33 |
| General Journal | 12/13/2002 | pr 121302 | | 29 | NJST ATP | | 1,463.43 | 756.10 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NJST ATP | | 255.60 | 1,011.70 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NJST ATP | | 205.30 | 1,217.00 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NJST ATP | | 494.21 | 1,711.21 |
| General Journal | 12/27/2002 | pr 122702 | | | NJST ATP | | 79.38 | 1,790.59 |
| Check | 12/31/2002 | 10709 | NY State Employment Taxes | reversed 2/1... | NJST ATP | 79.38 | | 1,711.21 |
| General Journal | 12/31/2002 | | | | NJST ATP | 966.84 | | 744.37 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NJST ATP | | 211.52 | 955.89 |
| **Total 2121 · New York State Withholding** | | | | | | 7,106.16 | 7,221.43 | 955.89 |
| **2122 · New York City Withholding** | | | | | | | | |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NJST ATP | | | 489.36 |
| Check | 10/30/2002 | 10556 | NY State Employment Taxes | 25 | NJST ATP | | 756.21 | 1,245.57 |
| General Journal | 1/1/2002 | PR 110102 | NY State Employment Taxes | | NJST ATP | 66.79 | | 1,178.78 |
| Check | 1/7/2002 | 10590 | | | NJST ATP | | 752.63 | 1,931.41 |
| Check | 1/15/2002 | 10610 | | | NJST ATP | 1,508.84 | | 422.57 |
| General Journal | 1/15/2002 | pr 111502 | | 26 | NJST ATP | | 719.16 | 1,141.73 |
| General Journal | 11/23/2002 | pr 112902 | | | NJST ATP | 720.35 | | 421.38 |
| Check | 11/29/2002 | 10651 | NY State Employment Taxes | | NJST ATP | | 740.98 | 1,162.36 |
| General Journal | 11/29/2002 | pr 112902 | NY State Employment Taxes | 28 | NJST ATP | 740.98 | | 421.38 |
| General Journal | 12/13/2002 | pr 121302 | | 29 | NJST ATP | | 147.53 | 568.91 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NJST ATP | | 40.21 | 609.12 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NJST ATP | | 205.89 | 815.01 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NJST ATP | | 47.66 | 862.67 |
| General Journal | 12/27/2002 | pr 122702 | | | NJST ATP | 47.66 | | 815.01 |
| Check | 12/31/2002 | 10709 | NY State Employment Taxes | reversed 2/1... | NJST ATP | 401.28 | | 413.73 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NJST ATP | | 123.97 | 537.70 |
| **Total 2122 · New York City Withholding** | | | | | | 3,485.90 | 3,534.24 | 537.70 |
| **2125 · NY SUI Payable** | | | | | | | | |
| Check | 10/30/2002 | 10556 | NY State Employment Taxes | | NJST ATP | | | 1,132.93 |
| Check | 10/30/2002 | 10556 | NY State Employment Taxes | | NJST ATP | 928.46 | | 204.47 |
| General Journal | 12/30/2002 | NYSUI | | | NJST ATP | 17.74 | | 186.73 |
| General Journal | 12/30/2002 | NYSUI | | | NJST ATP | | 654.64 | 841.37 |
| General Journal | 12/30/2002 | NYSUI | | | NJST ATP | | 12.27 | 853.64 |
| **Total 2125 · NY SUI Payable** | | | | | | 946.20 | 666.91 | 853.64 |
| **Total 2100 · Payroll Liabilities** | | | | | | 62,313.48 | 63,273.86 | 3,826.28 |
| **TOTAL** | | | | | | 62,313.48 | 63,273.86 | 3,826.28 |

CAC 382

A|c 6300

1 of 2

11:06 AM
07/11/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October through December 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6300 · Payroll Expenses** | | | | | | | | |
| **6303 · S.W. Bothwick** | | | | | | | | |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | 780.00 | | 780.00 |
| **Total 6303 · S.W. Bothwick** | | | | | | 780.00 | 0.00 | 780.00 |
| **6304 · James L. Cox emp** | | | | | | | | |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 2,600.00 | | 2,600.00 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | 2,925.00 | | 5,525.00 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 2,600.00 | | 8,125.00 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 2,275.00 | | 10,400.00 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | 2,600.00 | | 13,000.00 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | 2,600.00 | | 15,600.00 |
| **Total 6304 · James L. Cox emp** | | | | | | 15,600.00 | 0.00 | 15,600.00 |
| **6306 · D.B. Karron** | | | | | | | | |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 16,826.00 | | 16,826.00 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | 16,826.00 | | 33,652.00 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 16,826.00 | | 50,478.00 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 16,826.00 | | 67,304.00 |
| General Journal | 12/13/2002 | pr 121302 | | 29 | NIST ATP | 4,206.50 | | 71,510.50 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | 4,206.50 | | 75,717.00 |
| **Total 6306 · D.B. Karron** | | | | | | 75,717.00 | 0.00 | 75,717.00 |
| **6307 · Charles La Salla** | | | | | | | | |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 435.00 | | 435.00 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | 330.00 | | 765.00 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 255.00 | | 1,020.00 |
| **Total 6307 · Charles La Salla** | | | | | | 1,020.00 | 0.00 | 1,020.00 |
| **6308 · Regner M. Peralta** | | | | | | | | |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 465.00 | | 465.00 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | 525.00 | | 990.00 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 780.00 | | 1,770.00 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 630.00 | | 2,400.00 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | 495.00 | | 2,895.00 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | 660.00 | | 3,555.00 |
| **Total 6308 · Regner M. Peralta** | | | | | | 3,555.00 | 0.00 | 3,555.00 |
| **6309 · Peter Ross** | | | | | | | | |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | 3,636.00 | | 3,636.00 |
| **Total 6309 · Peter Ross** | | | | | | 3,636.00 | 0.00 | 3,636.00 |
| **6310 · Matthew Rothman** | | | | | | | | |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 2,047.50 | | 2,047.50 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | 1,822.50 | | 3,870.00 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 1,545.00 | | 5,415.00 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 1,717.50 | | 7,132.50 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | 975.00 | | 8,107.50 |

CAC 383

A/c 6300
2 of 2

11:06 AM
07/11/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October through December 2002

Page 2

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6310 · Matthew Rothman** | | | | | | | | |
| General Journal | 12/27/2002 | pr122702 | | 31 | NIST ATP | 1,650.00 | | 9,757.50 |
| General Journal | 12/27/2002 | pr122702 | | 32 | NIST ATP | 1,650.00 | | 11,407.50 |
| General Journal | 12/27/2002 | pr122702 | | reversed 2/1... | NIST ATP | | 1,650.00 | 9,757.50 |
| **Total 6310 · Matthew Rothman** | | | | | | 11,407.50 | 1,650.00 | 9,757.50 |
| | | | | | | | | |
| **6314 · Nicholee A. Wynter** | | | | | | | | |
| General Journal | 10/18/2002 | pr101802 | | 24 | NIST ATP | 1,260.00 | | 1,260.00 |
| General Journal | 11/1/2002 | PR110102 | | 25 | NIST ATP | 1,410.00 | | 2,670.00 |
| General Journal | 11/15/2002 | pr111502 | | 26 | NIST ATP | 637.50 | | 3,307.50 |
| General Journal | 11/29/2002 | pr112902 | | 28 | NIST ATP | 1,200.00 | | 4,507.50 |
| General Journal | 12/16/2002 | pr121602 | | 30 | NIST ATP | 765.00 | | 5,272.50 |
| **Total 6314 · Nicholee A. Wynter** | | | | | | 5,272.50 | 0.00 | 5,272.50 |
| | | | | | | | | |
| **Total 6300 · Payroll Expenses** | | | | | | 116,988.00 | 1,650.00 | 115,338.00 |
| | | | | | | | | |
| **TOTAL** | | | | | | 116,988.00 | 1,650.00 | 115,338.00 |

CAC 384

*(handwritten: A/C 6350   1 of 1)*

11:58 AM
07/11/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October through December 2002

Page 1

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6350 · Payroll Taxes** | | | | | | | | |
| **6351 · FICA** | | | | | | | | |
| General Journal | 10/18/2002 | 101802 | | 24 | NIST ATP | 449.07 | | 449.07 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | 434.77 | | 883.84 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 360.69 | | 1,244.53 |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | 48.36 | | 1,292.89 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 361.00 | | 1,653.89 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | 299.77 | | 1,953.66 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | 304.42 | | 2,258.08 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | 102.30 | | 2,360.38 |
| General Journal | 12/31/2002 | fica adj | | reversed 2/12/08 | AJE | | 102.30 | 2,258.08 |
| General Journal | 12/31/2002 | fica adj | | fica new entity adj | NIST ATP | 1,397.88 | | 3,655.96 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | 225.43 | | 3,881.39 |
| **Total 6351 · FICA** | | | | | | **3,983.69** | **102.30** | **3,881.39** |
| **6352 · Medicare** | | | | | | | | |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | 342.68 | | 342.68 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | 345.67 | | 688.35 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | 328.33 | | 1,016.68 |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | 11.31 | | 1,027.99 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | 328.40 | | 1,356.39 |
| General Journal | 12/13/2002 | pr 121302 | | 29 | NIST ATP | 60.99 | | 1,417.38 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | 70.11 | | 1,487.49 |
| General Journal | 12/27/2002 | pr 122702 | | 31 | NIST ATP | 132.20 | | 1,619.69 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | 23.93 | | 1,643.62 |
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/12/05 | NIST ATP | | 23.93 | 1,619.69 |
| General Journal | 12/31/2002 | peter ross | | peter ross | NIST ATP | 52.72 | | 1,672.41 |
| **Total 6352 · Medicare** | | | | | | **1,696.34** | **23.93** | **1,672.41** |
| **6353 · FUTA** | | | | | | | | |
| General Journal | 12/30/2002 | FUTA | | | NIST ATP | 134.70 | | 134.70 |
| **Total 6353 · FUTA** | | | | | | **134.70** | **0.00** | **134.70** |
| **6354 · NYSUI** | | | | | | | | |
| General Journal | 12/30/2002 | NYSUI | | | NIST ATP | 654.64 | | 654.64 |
| General Journal | 12/30/2002 | NYSUI | | | NIST ATP | 12.27 | | 666.91 |
| **Total 6354 · NYSUI** | | | | | | **666.91** | **0.00** | **666.91** |
| **6359 · Penalties and Late Fees** | | | | | | | | |
| Check | 11/15/2002 | 10601 | State of New Jersey | late fee | NIST ATP | 146.07 | | 146.07 |
| **Total 6359 · Penalties and Late Fees** | | | | | | **146.07** | **0.00** | **146.07** |
| **Total 6350 · Payroll Taxes** | | | | | | **6,627.71** | **126.23** | **6,501.48** |
| **TOTAL** | | | | | | **6,627.71** | **126.23** | **6,501.48** |

*(handwritten: CAC 385)*

A/c 6500
1 of 2

11:01 AM
07/11/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### October through December 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6500 · Payroll Clearing Account** | | | | | | | | |
| **6504 · Debits Net Payroll Clearing Acc** | | | | | | | | |
| Check | 10/18/2002 | 10519 | Matthew Rothman | | NIST ATP | 1,392.89 | | 1,392.89 |
| Check | 10/18/2002 | 10520 | James L Cox emp | | NIST ATP | 852.76 | | 2,245.65 |
| Check | 10/18/2002 | 10521 | Regner M. Peralta | | NIST ATP | 402.18 | | 2,647.83 |
| Check | 10/18/2002 | 10523 | DB Karron | | NIST ATP | 9,594.61 | | 12,242.44 |
| Check | 10/18/2002 | 10525 | Nicholee A. Wynter | | NIST ATP | 935.43 | | 13,177.87 |
| Check | 10/18/2002 | 10522 | Charles Da Salla | | NIST ATP | 350.25 | | 13,528.12 |
| Check | 11/1/2002 | 10586 | Nicholee A. Wynter | | NIST ATP | 1,017.84 | | 14,545.96 |
| Check | 11/1/2002 | 10587 | Charles Da Salla | | NIST ATP | 275.46 | | 14,821.42 |
| Check | 11/1/2002 | 10587 | Matthew Rothman | | NIST ATP | 1,270.29 | | 16,091.71 |
| Check | 11/1/2002 | 10568 | James L Cox emp | | NIST ATP | 1,042.64 | | 17,134.35 |
| Check | 11/1/2002 | 10569 | DB Karron | | NIST ATP | 9,621.61 | | 26,755.96 |
| Check | 11/1/2002 | 10570 | Regner M. Peralta | | NIST ATP | 447.85 | | 27,203.81 |
| Check | 11/15/2002 | 10602 | James L Cox emp | | NIST ATP | 852.76 | | 28,056.57 |
| Check | 11/15/2002 | 10603 | Charles Da Salla | | NIST ATP | 218.10 | | 28,274.67 |
| Check | 11/15/2002 | 10605 | Regner M. Peralta | | NIST ATP | 626.42 | | 28,901.09 |
| Check | 11/15/2002 | 10606 | Matthew Rothman | | NIST ATP | 1,118.86 | | 30,019.95 |
| Check | 11/15/2002 | 10607 | Nicholee A. Wynter | | NIST ATP | 513.36 | | 30,533.31 |
| Check | 11/23/2002 | 10619 | DB Karron | | NIST ATP | 9,621.62 | | 40,154.93 |
| Check | 11/29/2002 | 10641 | S.W. Bothwick | | NIST ATP | 606.90 | | 40,761.83 |
| Check | 11/29/2002 | 10642 | DB Karron | | NIST ATP | 9,621.61 | | 50,383.44 |
| Check | 11/29/2002 | 10643 | Regner M. Peralta | | NIST ATP | 523.10 | | 50,906.54 |
| Check | 11/29/2002 | 10644 | Matthew Rothman | | NIST ATP | 1,212.62 | | 52,119.16 |
| Check | 11/29/2002 | 10645 | Nicholee A. Wynter | | NIST ATP | 896.47 | | 53,015.63 |
| Check | 11/29/2002 | 10646 | James L Cox emp | | NIST ATP | 1,162.89 | | 54,178.52 |
| Check | 12/13/2002 | 10655 | DB Karron | | NIST ATP | 3,063.18 | | 57,241.70 |
| Check | 12/16/2002 | 10681 | James L Cox emp | | NIST ATP | 1,352.76 | | 58,594.46 |
| Check | 12/16/2002 | 10682 | Regner M. Peralta | | NIST ATP | 425.11 | | 59,019.57 |
| Check | 12/16/2002 | 10683 | Matthew Rothman | | NIST ATP | 758.78 | | 59,778.35 |
| Check | 12/16/2002 | 10686 | Nicholee A. Wynter | | NIST ATP | 602.16 | | 60,380.51 |
| Check | 12/27/2002 | 10687 | James L Cox emp | | NIST ATP | 1,352.76 | | 61,733.27 |
| Check | 12/27/2002 | 10688 | DB Karron | | NIST ATP | 3,063.17 | | 64,796.44 |
| Check | 12/27/2002 | 10689 | Regner M. Peralta | | NIST ATP | 543.52 | | 65,339.96 |
| Check | 12/27/2002 | 10690 | Matthew Rothman | | NIST ATP | 675.53 | | 66,015.49 |
| Check | 12/28/2002 | 10701 | Matthew Rothman | | NIST ATP | 1,175.53 | | 67,191.02 |
| Deposit | 12/31/2002 | 10690VD | Matthew Rothman | | NIST ATP | | 675.53 | 66,515.49 |
| **Total 6504 · Debits Net Payroll Clearing Acc** | | | | | | 67,191.02 | 675.53 | 66,515.49 |
| | | | | | | | | |
| **6516 · Credits Net Payroll Clearing Ac** | | | | | | | | |
| General Journal | 10/18/2002 | pr 101802 | | 24 | NIST ATP | | 13,528.12 | -13,528.12 |
| General Journal | 11/1/2002 | PR 110102 | | 25 | NIST ATP | | 13,675.69 | -27,203.81 |
| General Journal | 11/15/2002 | pr 111502 | | 26 | NIST ATP | | 12,951.12 | -40,154.93 |
| General Journal | 11/23/2002 | pr 112302 | | 27 | NIST ATP | | 606.90 | -40,761.83 |
| General Journal | 11/29/2002 | pr 112902 | | 28 | NIST ATP | | 13,416.69 | -54,178.52 |
| General Journal | 12/13/2002 | pr 121302 | | 29 | NIST ATP | | 3,063.18 | -57,241.70 |
| General Journal | 12/16/2002 | pr 121602 | | 30 | NIST ATP | | 3,138.81 | -60,380.51 |
| General Journal | 12/27/2002 | pr 121702 | | 31 | NIST ATP | | 6,134.98 | -66,515.49 |
| General Journal | 12/27/2002 | pr 122702 | | 32 | NIST ATP | | 675.53 | -67,191.02 |

CAc 386

Ak 6500
2 of 2

C Ac 387

11:01 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October through December 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| General Journal | 12/27/2002 | pr 122702 | | reversed 2/1... | NIST ATP | 675.53 | | -66,515.49 |
| Total 6516 · Credits Net Payroll Clearing Ac | | | | | | 675.53 | 67,191.02 | -66,515.49 |
| Total 6500 · Payroll Clearing Account | | | | | | 67,866.55 | 67,866.55 | 0.00 |
| **TOTAL** | | | | | | **67,866.55** | **67,866.55** | **0.00** |

10:54 AM
07/11/10
Accrual Basis

*(handwritten: A/c 2100 · 1 0 4)*

## CASI ENTITIES
### Transactions by Account
As of March 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|------:|-------:|--------:|
| **2100 · Payroll Liabilities** | | | | | | | | |
| **2110 · Federal Withholding** | | | | | | | | 3,826.26 |
| | | | | | | | | 1,161.26 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 833.00 | 1,994.26 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 683.00 | 2,677.26 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 668.00 | 3,345.26 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 796.00 | 4,141.26 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 120.00 | 4,261.26 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 595.00 | 4,856.26 |
| Check | 1/31/2003 | 10774 | Chase Bank | 12/31 FED | NIST ATP | 1,161.26 | | 3,695.00 |
| Check | 2/1/2003 | 10778 | Chase Bank | | NIST ATP | 3,649.00 | | 46.00 |
| Check | 2/1/2003 | 10782 | Chase Bank | | NIST ATP | 1,635.00 | | -1,589.00 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 1,235.00 | -354.00 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 400.00 | 46.00 |
| Check | 2/20/2003 | 10810 | Chase Bank | | NIST ATP | 1,515.00 | | -1,469.00 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 1,115.00 | -354.00 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 400.00 | 46.00 |
| Check | 3/7/2003 | 10833 | Chase Bank | | NIST ATP | 1,469.00 | | -1,423.00 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 1,069.00 | -354.00 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 400.00 | 46.00 |
| Check | 3/19/2003 | 10850 | Chase Bank | | NIST ATP | 1,830.00 | | -1,784.00 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 1,430.00 | -354.00 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 400.00 | 46.00 |
| General Journal | 3/31/2003 | pr 031903 | | rcls dbk | AJE | 398.60 | | -352.60 |
| General Journal | 3/31/2003 | pr 031903 | | rcls fed o/p to… | AJE | | 352.60 | 0.00 |
| **Total 2110 · Federal Withholding** | | | | | | 11,657.86 | 10,496.60 | 0.00 |
| **2111 · FICA Withholding** | | | | | | | | |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 118.57 | 118.57 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 118.57 | 237.14 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 100.75 | 337.89 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 100.75 | 438.64 |
| General Journal | 1/10/2003 | PR 011003 | | no fica wh 1/… | AJE | | 260.79 | 699.43 |
| General Journal | 1/10/2003 | PR 011003 | | no fica wh 1/… | AJE | | 260.79 | 960.22 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 260.80 | 1,221.02 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 260.80 | 1,481.82 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 391.71 | 1,873.53 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 391.71 | 2,265.24 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 75.34 | 2,340.58 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 75.34 | 2,415.92 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 285.21 | 2,701.13 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 285.21 | 2,986.34 |
| Check | 2/1/2003 | 10778 | Chase Bank | | NIST ATP | 1,195.18 | | 1,791.16 |
| Check | 2/1/2003 | 10782 | Chase Bank | | NIST ATP | 1,195.18 | | 595.98 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 437.59 | 1,033.57 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 437.59 | 1,471.16 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 161.20 | 1,632.36 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 161.20 | 1,793.56 |
| Check | 2/12/2003 | 10782 | Chase Bank | | NIST ATP | 598.79 | | 1,194.77 |
| Check | 2/12/2003 | 10782 | Chase Bank | | NIST ATP | 598.79 | | 595.98 |

*(handwritten: CAC 388)*

10:54 AM
07/11/10
Accrual Basis

A/c 2100
2 of 4

## CASI ENTITIES
## Transactions by Account
### As of March 31, 2003

Page 2

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 410.14 | 1,006.12 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 410.14 | 1,416.26 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 161.20 | 1,577.46 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 161.20 | 1,738.66 |
| Check | 2/20/2003 | 10810 | Chase Bank | | NIST ATP | 571.34 | | 1,167.32 |
| Check | 2/20/2003 | 10810 | Chase Bank | | NIST ATP | 571.34 | | 595.98 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 399.46 | 985.44 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 399.46 | 1,384.90 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 161.20 | 1,556.10 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 161.20 | 1,717.30 |
| Check | 3/7/2003 | 10833 | Chase Bank | | NIST ATP | 560.66 | | 1,156.64 |
| Check | 3/7/2003 | 10833 | Chase Bank | | NIST ATP | 560.66 | | 595.98 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 558.82 | 1,154.80 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 558.82 | 1,713.62 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 161.20 | 1,874.82 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 161.20 | 2,036.02 |
| Check | 3/19/2003 | 10850 | Chase Bank | | NIST ATP | 720.02 | | 1,316.00 |
| Check | 3/19/2003 | 10850 | Chase Bank | | NIST ATP | 720.02 | | 595.98 |
| General Journal | 3/31/2003 | | | rcls fed o/p to... | AJE | 176.30 | | 419.68 |
| General Journal | 3/31/2003 | | | rcls fica o/p t... | AJE | 176.30 | | 243.38 |

**Total 2111 · FICA Withholding** | | | | | | 7,644.58 | 7,887.96 | 243.38 |

### 2112 · Medicare Withholding

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 88.72 | 0.00 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 88.72 | 88.72 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 23.56 | 177.44 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 23.56 | 201.00 |
| General Journal | 1/10/2003 | PR 011003 | | adjust 1/10/03 | AJE | | 0.01 | 224.57 |
| General Journal | 1/10/2003 | PR 011003 | | adjust 1/10/03 | AJE | | 0.01 | 224.56 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 61.00 | 224.57 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 61.00 | 224.58 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 91.61 | 285.58 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 91.61 | 346.58 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 17.62 | 438.19 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 17.62 | 529.80 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 66.70 | 547.42 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 66.70 | 565.04 |
| Check | 2/1/2003 | 10778 | Chase Bank | | NIST ATP | 340.51 | | 631.74 |
| Check | 2/1/2003 | 10778 | Chase Bank | | NIST ATP | 340.51 | | 698.44 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 102.33 | 357.93 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 102.33 | 17.42 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 37.70 | 119.75 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 37.70 | 222.08 |
| Check | 2/12/2003 | 10782 | Chase Bank | | NIST ATP | 140.03 | | 259.78 |
| Check | 2/12/2003 | 10782 | Chase Bank | | NIST ATP | 140.03 | | 297.48 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 95.92 | 157.45 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 95.92 | 17.42 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 37.70 | 113.34 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 37.70 | 209.26 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 95.92 | 246.96 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 37.70 | 284.66 |

CAC 389

*[handwritten: A/c 2100]*
*[handwritten: 3 of 4]*

10:54 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of March 31, 2003

Page 3

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 2/20/2003 | 10810 | | | | 133.62 | | 151.04 |
| Check | 2/20/2003 | 10810 | | | | 133.62 | | 17.42 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 93.42 | 110.84 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 93.42 | 204.26 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 37.70 | 241.96 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 37.70 | 279.66 |
| Check | 3/7/2003 | 10833 | Chase Bank | | NIST ATP | 131.12 | | 148.54 |
| Check | 3/7/2003 | 10833 | Chase Bank | | NIST ATP | 131.12 | | 17.42 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 130.68 | 148.10 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 130.68 | 278.78 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 37.70 | 316.48 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 37.70 | 354.18 |
| Check | 3/19/2003 | 10850 | Chase Bank | | NIST ATP | 168.38 | | 185.80 |
| Check | 3/19/2003 | 10850 | Chase Bank | | NIST ATP | 168.38 | | 17.42 |
| **Total 2112 · Medicare Withholding** | | | | | | 1,827.32 | 1,844.74 | 17.42 |
| **2115 · FUI Payable** | | | | | | | | 317.77 |
| Check | 1/31/2003 | 10772 | Chase Bank | | NIST ATP | 56.00 | | 261.77 |
| Check | 2/1/2003 | 10776 | Chase Bank | | NIST ATP | 117.07 | | 144.70 |
| Check | 3/30/2003 | FUTA | | | NIST ATP | | 253.50 | 398.20 |
| **Total 2115 · FUI Payable** | | | | | | 173.07 | 253.50 | 398.20 |
| **2121 · New York State Withholding** | | | | | | | | 955.89 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 311.26 | 1,267.15 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 76.35 | 1,343.50 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 255.60 | 1,599.10 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 319.99 | 1,919.09 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 49.58 | 1,968.67 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 214.83 | 2,183.50 |
| Check | 1/31/2003 | 10773 | NY State Employment Taxes | | NIST ATP | 357.72 | | 1,825.78 |
| Check | 2/12/2003 | 10783 | NY State Employment Taxes | | NIST ATP | 543.08 | | 1,282.70 |
| Check | 2/12/2003 | 10785 | NY State Employment Taxes | | NIST ATP | 1,215.88 | | 66.82 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 399.94 | 466.76 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 143.14 | 609.90 |
| Check | 2/20/2003 | 10811 | NY State Employment Taxes | | NIST ATP | 512.77 | | 97.13 |
| General Journal | 2/20/2003 | PR 022003 | | 37 | NIST ATP | | 369.63 | 466.76 |
| General Journal | 2/20/2003 | PR 022003 | | 37 | NIST ATP | | 143.14 | 609.90 |
| Check | 3/7/2003 | 10834 | NY State Employment Taxes | | NIST ATP | 500.95 | | 108.95 |
| General Journal | 3/7/2003 | PR 030703 | | 38 | NIST ATP | | 357.81 | 466.76 |
| General Journal | 3/7/2003 | PR 030703 | | 38 | NIST ATP | | 143.14 | 609.90 |
| Check | 3/19/2003 | 10851 | NY State Employment Taxes | | NIST ATP | 518.93 | | 90.97 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 375.79 | 466.76 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 143.14 | 609.90 |
| **Total 2121 · New York State Withholding** | | | | | | 3,649.33 | 3,303.34 | 609.90 |
| **2122 · New York City Withholding** | | | | | | | | 537.70 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 182.70 | 720.40 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 147.53 | 867.93 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 173.97 | 1,041.90 |

*[handwritten: CAC 390]*

10:54 AM
07/11/10
Accrual Basis

A/c 2100
4 of 4

# CASI ENTITIES
## Transactions by Account
### As of March 31, 2003

Page 4

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 30.69 | 1,072.59 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 44.50 | 1,117.09 |
| Check | 1/31/2003 | 10775 | NY State Employment Taxes | | NIST ATP | 571.74 | | 545.35 |
| Check | 2/12/2003 | 10784 | | | NIST ATP | 229.04 | | 316.31 |
| General Journal | 2/12/2003 | PR 021203 | NY State Employment Taxes | 36 | NIST ATP | | 229.04 | 545.35 |
| Check | 2/20/2003 | 10812 | | | NIST ATP | 211.78 | | 333.57 |
| General Journal | 2/20/2003 | pr 022003 | NY State Employment Taxes | 37 | NIST ATP | | 211.78 | 545.35 |
| Check | 3/7/2003 | 10835 | New York Income Tax | | NIST ATP | 205.05 | | 340.30 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 205.05 | 545.35 |
| Check | 3/19/2003 | 10852 | New York Income Tax | | NIST ATP | 215.29 | | 330.06 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 215.29 | 545.35 |
| **Total 2122 · New York City Withholding** | | | | | | 1,432.90 | 1,440.55 | 545.35 |
| **2125 · NY SUI Payable** | | | | | | | | 853.64 |
| Check | 1/31/2003 | 10773 | NY State Employment Taxes | | NIST ATP | 12.27 | | 841.37 |
| Check | 1/31/2003 | 10773 | NY State Employment Taxes | | NIST ATP | 642.37 | | 199.00 |
| General Journal | 3/30/2003 | NYSUI | | | NIST ATP | | 518.97 | 717.97 |
| General Journal | 3/30/2003 | NYSUI | | | NIST ATP | | 25.95 | 743.92 |
| **Total 2125 · NY SUI Payable** | | | | | | 654.64 | 544.92 | 743.92 |
| **2140 · North Carolina Withholding** | | | | | | | | 0.00 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 146.00 | 146.00 |
| **Total 2140 · North Carolina Withholding** | | | | | | 0.00 | 146.00 | 146.00 |
| **Total 2100 · Payroll Liabilities** | | | | | | 27,039.70 | 25,917.61 | 2,704.17 |
| **TOTAL** | | | | | | 27,039.70 | 25,917.61 | 2,704.17 |

CAC 391

*A/C 6300*
*1 of 2*

11:06 AM
07/11/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### January through March 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6300 · Payroll Expenses** | | | | | | | | |
| **6301 · Scott Albin emp** | | | | | | | | |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | 600.00 | | 600.00 |
| | | | | | | 600.00 | 0.00 | 600.00 |
| **Total 6301 · Scott Albin emp** | | | | | | | | |
| **6302 · Robert Benedict** | | | | | | | | |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | 2,307.69 | | 2,307.69 |
| **Total 6302 · Robert Benedict** | | | | | | 2,307.69 | 0.00 | 2,307.69 |
| **6304 · James L. Cox emp** | | | | | | | | |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | 1,625.00 | | 1,625.00 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | 2,600.00 | | 4,225.00 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | 2,600.00 | | 6,825.00 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | 2,600.00 | | 9,425.00 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | 2,600.00 | | 12,025.00 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | 2,600.00 | | 14,625.00 |
| **Total 6304 · James L. Cox emp** | | | | | | 14,625.00 | 0.00 | 14,625.00 |
| **6306 · D.B. Karron** | | | | | | | | |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | 4,206.50 | | 4,206.50 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | 4,206.50 | | 8,413.00 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | 5,047.80 | | 13,460.80 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | 5,047.80 | | 18,508.60 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | 5,047.80 | | 23,556.40 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | 5,047.80 | | 28,604.20 |
| **Total 6306 · D.B. Karron** | | | | | | 28,604.20 | 0.00 | 28,604.20 |
| **6308 · Regner M. Peralta** | | | | | | | | |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | 180.00 | | 180.00 |
| **Total 6308 · Regner M. Peralta** | | | | | | 180.00 | 0.00 | 180.00 |
| **6309 · Peter Ross** | | | | | | | | |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | 6,318.00 | | 6,318.00 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | 1,400.00 | | 7,718.00 |
| **Total 6309 · Peter Ross** | | | | | | 7,718.00 | 0.00 | 7,718.00 |
| **6310 · Matthew Rothman** | | | | | | | | |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | 1,132.50 | | 1,132.50 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | 1,215.00 | | 2,347.50 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | 2,010.00 | | 4,357.50 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | 1,567.50 | | 5,925.00 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | 1,395.00 | | 7,320.00 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | 1,657.50 | | 8,977.50 |
| **Total 6310 · Matthew Rothman** | | | | | | 8,977.50 | 0.00 | 8,977.50 |
| **6314 · Nicholee A. Wynter** | | | | | | | | |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | 600.00 | | 600.00 |

CAC 392

A/c 6306
2002

11:06 AM
07/11/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
January through March 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Total 6314 · Nicholee A. Wynter | | | | | | 600.00 | 0.00 | 600.00 |
| Total 6300 · Payroll Expenses | | | | | | 63,612.39 | 0.00 | 63,612.39 |
| **TOTAL** | | | | | | **63,612.39** | **0.00** | **63,612.39** |

CAC 393

A/c 6356  1 of 2

11:59 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### January through March 2003

| Type | Date | Num | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **6350 · Payroll Taxes** | | | | | | | |
| **6351 · FICA** | | | | | | | |
| General Journal | 1/10/2003 | PR 011003 | 33 | NIST ATP | 118.57 | | 118.57 |
| General Journal | 1/10/2003 | PR 011003 | 33 | NIST ATP | 100.75 | | 219.32 |
| General Journal | 1/10/2003 | PR 011003 | no fica wh 1/10/03 pr dbk | AJE | 260.79 | | 480.11 |
| General Journal | 1/18/2003 | PR 011803 | 34 | NIST ATP | 260.80 | | 740.91 |
| General Journal | 1/18/2003 | PR 011803 | 34 | NIST ATP | 391.71 | | 1,132.62 |
| General Journal | 1/24/2003 | PR 012403 | 35 | NIST ATP | 75.34 | | 1,207.96 |
| General Journal | 1/24/2003 | PR 012403 | 35 | NIST ATP | 285.21 | | 1,493.17 |
| General Journal | 2/12/2003 | PR 021203 | 36 | NIST ATP | 437.59 | | 1,930.76 |
| General Journal | 2/12/2003 | PR 021203 | 36 | NIST ATP | 161.20 | | 2,091.96 |
| General Journal | 2/20/2003 | pr 022003 | 37 | NIST ATP | 410.14 | | 2,502.10 |
| General Journal | 2/20/2003 | pr 022003 | 37 | NIST ATP | 161.20 | | 2,663.30 |
| General Journal | 3/7/2003 | pr 030703 | 38 | NIST ATP | 399.46 | | 3,062.76 |
| General Journal | 3/7/2003 | pr 030703 | 38 | NIST ATP | 161.20 | | 3,223.96 |
| General Journal | 3/19/2003 | pr 031903 | 39 | NIST ATP | 558.82 | | 3,782.78 |
| General Journal | 3/19/2003 | pr 031903 | 39 | NIST ATP | 161.20 | | 3,943.98 |
| **Total 6351 · FICA** | | | | | 3,943.98 | 0.00 | 3,943.98 |
| **6352 · Medicare** | | | | | | | |
| General Journal | 1/10/2003 | PR 011003 | 33 | NIST ATP | 88.72 | | 88.72 |
| General Journal | 1/10/2003 | PR 011003 | 33 | NIST ATP | 23.56 | | 112.28 |
| General Journal | 1/10/2003 | PR 011003 | adjust 1/10/03 | AJE | 0.01 | | 112.29 |
| General Journal | 1/18/2003 | PR 011803 | 34 | NIST ATP | 61.00 | | 173.29 |
| General Journal | 1/18/2003 | PR 011803 | 34 | NIST ATP | 91.61 | | 264.90 |
| General Journal | 1/24/2003 | PR 012403 | 35 | NIST ATP | 17.62 | | 282.52 |
| General Journal | 1/24/2003 | PR 012403 | 35 | NIST ATP | 66.70 | | 349.22 |
| General Journal | 2/12/2003 | PR 021203 | 36 | NIST ATP | 102.33 | | 451.55 |
| General Journal | 2/12/2003 | PR 021203 | 36 | NIST ATP | 37.70 | | 489.25 |
| General Journal | 2/20/2003 | pr 022003 | 37 | NIST ATP | 95.92 | | 585.17 |
| General Journal | 2/20/2003 | pr 022003 | 37 | NIST ATP | 37.70 | | 622.87 |
| General Journal | 3/7/2003 | pr 030703 | 38 | NIST ATP | 93.42 | | 716.29 |
| General Journal | 3/7/2003 | pr 030703 | 38 | NIST ATP | 37.70 | | 753.99 |
| General Journal | 3/19/2003 | pr 031903 | 39 | NIST ATP | 130.68 | | 884.67 |
| General Journal | 3/19/2003 | pr 031903 | 39 | NIST ATP | 37.70 | | 922.37 |
| **Total 6352 · Medicare** | | | | | 922.37 | 0.00 | 922.37 |
| **6353 · FUTA** | | | | | | | |
| General Journal | 3/30/2003 | FUTA | | NIST ATP | 253.50 | | 253.50 |
| **Total 6353 · FUTA** | | | | | 253.50 | 0.00 | 253.50 |
| **6354 · NYSUI** | | | | | | | |
| General Journal | 3/30/2003 | NYSUI | | NIST ATP | 518.97 | | 518.97 |
| General Journal | 3/30/2003 | NYSUI | | NIST ATP | 25.95 | | 544.92 |
| **Total 6354 · NYSUI** | | | | | 544.92 | 0.00 | 544.92 |
| **6359 · Penalities and Late Fees** | | | | | | | |
| Check | 3/8/2003 | 10841 | NY State Tax Dept | NIST ATP | 17.27 | | 17.27 |

CAC 394

A/c 6350
2 of 2

11:59 AM
07/11/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### January through March 2003

Page 2

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Total 6359 · Penalties and Late Fees | | | | | | 17.27 | 0.00 | 17.27 |
| Total 6350 · Payroll Taxes | | | | | | 5,682.04 | 0.00 | 5,682.04 |
| **TOTAL** | | | | | | **5,682.04** | **0.00** | **5,682.04** |

CAC 395

A/c 6500   1 of 2

11:01 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### January through March 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6500 · Payroll Clearing Account** | | | | | | | | |
| **6504 · Debits Net Payroll Clearing Acc** | | | | | | | | |
| Check | 1/10/2003 | 10741 | Nicholee A. Wynter | | NIST ATP | 487.52 | | 487.52 |
| Check | 1/10/2003 | 10742 | James L Cox emp | | NIST ATP | 740.14 | | 1,227.66 |
| Check | 1/10/2003 | 10743 | DB Karron | | NIST ATP | 3,063.18 | | 4,290.84 |
| Check | 1/10/2003 | 10744 | Regner M. Peralta | | NIST ATP | 165.33 | | 4,456.17 |
| Check | 1/10/2003 | 10745 | Matthew Rothman | | NIST ATP | 864.22 | | 5,320.39 |
| Check | 1/10/2003 | 10746 | Peter Ross | | NIST ATP | 1,071.36 | | 6,391.75 |
| Check | 1/18/2003 | 10749 | Peter Ross | | NIST ATP | 1,541.29 | | 7,933.04 |
| Check | 1/18/2003 | 10750 | Peter Ross | | NIST ATP | 1,928.47 | | 9,861.51 |
| Check | 1/18/2003 | 10752 | DB Karron | | NIST ATP | 2,812.37 | | 12,673.88 |
| Check | 1/24/2003 | 10751 | James L Cox emp | | NIST ATP | 1,856.76 | | 14,530.64 |
| Check | 1/24/2003 | 10765 | Matthew Rothman | | NIST ATP | 920.57 | | 15,451.21 |
| Check | 1/24/2003 | 10753 | Peter Ross | | NIST ATP | 1,065.73 | | 16,516.94 |
| Check | 1/24/2003 | 10754 | Scott Albin | | NIST ATP | 467.67 | | 16,984.61 |
| Check | 2/12/2003 | 10779 | James L Cox emp | | NIST ATP | 1,856.76 | | 18,841.37 |
| Check | 2/12/2003 | 10760 | DB Karron | | NIST ATP | 3,276.20 | | 22,117.57 |
| Check | 2/12/2003 | 10781 | Matthew Rothman | | NIST ATP | 1,375.30 | | 23,492.87 |
| Check | 2/20/2003 | 10813 | James L Cox emp | | NIST ATP | 1,856.76 | | 25,349.63 |
| Check | 2/20/2003 | 10814 | DB Karron | | NIST ATP | 3,276.21 | | 28,625.84 |
| Check | 2/20/2003 | 10815 | Matthew Rothman | | NIST ATP | 1,134.22 | | 29,760.06 |
| Check | 3/7/2003 | 10830 | James L Cox emp | | NIST ATP | 1,856.76 | | 31,616.82 |
| Check | 3/7/2003 | 10831 | DB Karron | | NIST ATP | 3,276.20 | | 34,893.02 |
| Check | 3/7/2003 | 10832 | Matthew Rothman | | NIST ATP | 1,039.46 | | 35,932.48 |
| Check | 3/19/2003 | 10846 | Robert Benedict | | NIST ATP | 1,695.15 | | 37,627.63 |
| Check | 3/19/2003 | 10847 | James L Cox emp | | NIST ATP | 1,856.76 | | 39,484.39 |
| Check | 3/19/2003 | 10848 | DB Karron | | NIST ATP | 3,276.20 | | 42,760.59 |
| Check | 3/19/2003 | 10849 | Matthew Rothman | | NIST ATP | 1,182.66 | | 43,943.25 |
| **Total 6504 · Debits Net Payroll Clearing Acc** | | | | | | 43,943.25 | 0.00 | 43,943.25 |
| **6516 · Credits Net Payroll Clearing Ac** | | | | | | | | |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 4,580.25 | -4,580.25 |
| General Journal | 1/10/2003 | PR 011003 | | 33 | NIST ATP | | 740.14 | -5,320.39 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 2,812.37 | -8,132.76 |
| General Journal | 1/18/2003 | PR 011803 | | 34 | NIST ATP | | 4,541.12 | -12,673.88 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 920.57 | -13,594.45 |
| General Journal | 1/24/2003 | PR 012403 | | 35 | NIST ATP | | 3,390.16 | -16,984.61 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 4,651.50 | -21,636.11 |
| General Journal | 2/12/2003 | PR 021203 | | 36 | NIST ATP | | 1,856.76 | -23,492.87 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 4,410.43 | -27,903.30 |
| General Journal | 2/20/2003 | pr 022003 | | 37 | NIST ATP | | 1,856.76 | -29,760.06 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 4,315.66 | -34,075.72 |
| General Journal | 3/7/2003 | pr 030703 | | 38 | NIST ATP | | 1,856.76 | -35,932.48 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 6,154.01 | -42,086.49 |
| General Journal | 3/19/2003 | pr 031903 | | 39 | NIST ATP | | 1,856.76 | -43,943.25 |
| **Total 6516 · Credits Net Payroll Clearing Ac** | | | | | | 0.00 | 43,943.25 | -43,943.25 |
| **Total 6500 · Payroll Clearing Account** | | | | | | 43,943.25 | 43,943.25 | 0.00 |

C Ac 396

A/c 6300
2 of 2

11:01 AM
07/11/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
January through March 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **TOTAL** | | | | | | 43,943.25 | 43,943.25 | 0.00 |

CAC 397

NC 2100

1064

10:55 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of June 30, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2100 · Payroll Liabilities** | | | | | | | | |
| **2110 · Federal Withholding** | | | | | | | | |
| Check | 4/6/2003 | 10862 | Chase Bank | | NIST ATP | 1,803.00 | | 2,704.17 |
| Check | 4/18/2003 | 10913 | Chase Bank | | NIST ATP | 2,338.00 | | 0.00 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | | 4,141.00 | -1,803.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | | | -4,141.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 2,706.12 | 2,706.12 | 0.00 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | | 2,758.74 | 2,706.12 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 2,758.74 | | 0.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 2,675.75 | 2,758.74 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 2,675.75 | | 0.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 2,670.06 | 2,670.06 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 2,670.06 | | 0.00 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | | 3,254.22 | 3,254.22 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 3,254.22 | | 0.00 |
| **Total 2110 · Federal Withholding** | | | | | | 18,205.89 | 18,205.89 | 0.00 |
| **2111 · FICA Withholding** | | | | | | | | |
| Check | 4/6/2003 | 10862 | Chase Bank | | NIST ATP | 713.95 | | 243.38 |
| Check | 4/6/2003 | 10862 | Chase Bank | | NIST ATP | 713.95 | | -470.57 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | | 1,555.95 | -1,184.52 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | | 1,555.95 | 371.43 |
| Check | 4/18/2003 | 10913 | Chase Bank | | NIST ATP | 842.00 | | 1,927.38 |
| Check | 4/30/2003 | 10929 | U.S. Treasury | | NIST ATP | 842.00 | | 1,085.38 |
| Check | 4/30/2003 | 10929 | U.S. Treasury | | NIST ATP | 121.69 | | 243.38 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 121.69 | | 121.69 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | | | 0.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | | 866.78 | 866.78 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | | 866.78 | 1,733.56 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 866.78 | | 866.78 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 866.78 | | 0.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 877.94 | 877.94 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 877.94 | 877.94 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 877.94 | | 0.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 877.94 | | 854.22 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 854.22 | 1,708.44 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 854.22 | 854.22 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 854.22 | | 0.00 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 848.20 | | 848.20 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 848.20 | 848.20 | 1,696.40 |
| | | | | | | | 848.20 | 848.20 |
| | | | | | | | | 0.00 |
| | | | | | | 1,017.44 | 1,017.44 | 1,017.44 |
| | | | | | | 1,017.44 | 1,017.44 | 2,034.88 |
| | | | | | | | | 1,017.44 |
| | | | | | | | | 0.00 |
| **Total 2111 · FICA Withholding** | | | | | | 12,284.44 | 12,041.06 | 17.42 |
| **2112 · Medicare Withholding** | | | | | | | | |

CAC 398

10:55 AM
07/11/10
Accrual Basis

**A/c 2100**
**2 of 4**

## CASI ENTITIES
## Transactions by Account
### As of June 30, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 4/6/2003 | 10862 | Chase Bank | | NIST ATP | 166.97 | | -149.55 |
| Check | 4/6/2003 | 10862 | Chase Bank | | NIST ATP | 166.97 | | -316.52 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | | 363.90 | 47.38 |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | | 363.90 | 411.28 |
| Check | 4/18/2003 | 10913 | Chase Bank | | NIST ATP | 196.93 | | 214.35 |
| Check | 4/18/2003 | 10913 | Chase Bank | | NIST ATP | 196.93 | | 17.42 |
| Check | 4/30/2003 | 10929 | U.S. Treasury | | NIST ATP | 8.71 | | 8.71 |
| Check | 4/30/2003 | 10929 | U.S. Treasury | | NIST ATP | 8.71 | | 0.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | | 202.72 | 202.72 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | | 202.72 | 405.44 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 202.72 | | 202.72 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 202.72 | | 0.00 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | | 205.33 | 205.33 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | | 205.33 | 410.66 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 205.33 | | 205.33 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 205.33 | | 0.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 199.78 | 199.78 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 199.78 | 399.56 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 199.78 | | 199.78 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 199.78 | | 0.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 198.37 | 198.37 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 198.37 | 396.74 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 198.37 | | 198.37 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 198.37 | | 0.00 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | | 237.94 | 237.94 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | | 237.94 | 475.88 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 237.94 | | 237.94 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 237.94 | | 0.00 |
| **Total 2112 · Medicare Withholding** | | | | | | **2,833.50** | **2,816.08** | **0.00** |
| | | | | | | | | |
| **2115 · FUI Payable** | | | | | | | | |
| Check | 4/30/2003 | 10933 | Chase Bank | futa | NIST ATP | 149.33 | | 398.20 |
| General Journal | 5/2/2003 | interpay | | 43 | NIST ATP | 4.22 | | 244.87 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 2.04 | | 244.65 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 2.04 | | 242.61 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 3.24 | | 239.37 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 1.20 | | 238.17 |
| General Journal | 6/27/2003 | FUTA | | 46 | NIST ATP | 9.72 | | 228.45 |
| General Journal | 6/29/2003 | interpay | | | NIST ATP | | 60.46 | 288.91 |
| **Total 2115 · FUI Payable** | | | | | | **169.75** | **60.46** | **288.91** |
| | | | | | | | | |
| **2121 · New York State Withholding** | | | | | | | | |
| Check | 4/10/2003 | 10874 | NY State Employment Taxes | 40 | NIST ATP | 512.25 | | 609.90 |
| Check | 4/18/2003 | 10914 | NY State Employment Taxes | 41 | NIST ATP | 651.14 | | 97.65 |
| General Journal | 4/18/2003 | PR 041803 | | 41 | NIST ATP | | 1,163.39 | -553.49 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 641.09 | | 609.90 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | | 641.09 | 1,250.99 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 659.50 | | 609.90 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | | 659.50 | 1,269.40 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 629.18 | 1,239.08 |

**CAC 399**

*(handwritten annotations: "A/C 2100", "3 of 4" at top; "CAC 400" at bottom)*

10:55 AM
07/11/10
Accrual Basis

## CASI ENTITIES
### Transactions by Account
#### As of June 30, 2003

Page 3

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 629.18 | | 609.90 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 633.82 | 1,243.72 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 633.82 | | 609.90 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | | 735.80 | 1,345.70 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 735.80 | | 609.90 |
| **Total 2121 · New York State Withholding** | | | | | | 4,462.78 | 4,462.78 | 609.90 |
| **2122 · New York City Withholding** | | | | | | | | 545.35 |
| Check | 4/10/2003 | 10875 | New York Income Tax | | NIST ATP | 211.49 | | 333.86 |
| Check | 4/18/2003 | 10915 | New York Income Tax | | NIST ATP | 282.26 | | 51.60 |
| General Journal | 4/18/2003 | PR 041803 | | | NIST ATP | | 493.75 | 545.35 |
| General Journal | 5/2/2003 | interpay | | 40 | NIST ATP | | 275.94 | 821.29 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 275.94 | | 545.35 |
| General Journal | 5/16/2003 | interpay | | 41 | NIST ATP | | 286.79 | 832.14 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 286.79 | | 545.35 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 269.25 | 814.60 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 269.25 | | 545.35 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 271.04 | 816.39 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 271.04 | | 545.35 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | | 331.50 | 876.85 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 331.50 | | 545.35 |
| **Total 2122 · New York City Withholding** | | | | | | 1,928.27 | 1,928.27 | 545.35 |
| **2125 · NY SUI Payable** | | | | | | | | 743.92 |
| Check | 4/30/2003 | 10930 | NY State Employment Taxes | NYSUI | NIST ATP | 484.47 | | 259.45 |
| Check | 4/30/2003 | 10930 | NY State Employment Taxes | NYSUI | NIST ATP | 25.50 | | 233.95 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 18.45 | | 215.50 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 10.46 | | 205.04 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 16.61 | | 188.43 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 6.15 | | 182.28 |
| General Journal | 6/13/2003 | interpay | | 46 | NIST ATP | 49.82 | | 132.46 |
| General Journal | 6/29/2003 | NYSUI | | | NIST ATP | | 42.98 | 175.44 |
| General Journal | 6/29/2003 | NYSUI | | | NIST ATP | | 2.15 | 177.59 |
| **Total 2125 · NY SUI Payable** | | | | | | 611.46 | 45.13 | 177.59 |
| **2140 · North Carolina Withholding** | | | | | | | | 146.00 |
| General Journal | 4/18/2003 | PR 041803 | North Carolina Dept. of Rev... | 40 | NIST ATP | | 292.00 | 438.00 |
| Check | 4/30/2003 | 10931 | North Carolina Dept. of Rev... | | NIST ATP | 146.00 | | 292.00 |
| Check | 4/30/2003 | 10932 | | | NIST ATP | 292.00 | | 0.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | | 200.00 | 200.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 200.00 | | 0.00 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | | 200.00 | 200.00 |
| General Journal | 5/16/2003 | interpay | | 44 | NIST ATP | 200.00 | | 0.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | | 200.00 | 200.00 |
| General Journal | 5/30/2003 | interpay | | 45 | NIST ATP | 200.00 | | 0.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | | 200.00 | 200.00 |
| General Journal | 6/13/2003 | interpay | | 46 | NIST ATP | 200.00 | | 0.00 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | | 270.00 | 270.00 |
| General Journal | 6/27/2003 | interpay | | | NIST ATP | 270.00 | | 0.00 |

10:55 AM
07/11/10
Accrual Basis

**CASI ENTITIES**
**Transactions by Account**
As of June 30, 2003

A/c 2100
4 of 04

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Total 2140 · North Carolina Withholding | | | | | | 1,508.00 | 1,362.00 | 0.00 |
| Total 2100 · Payroll Liabilities | | | | | | 42,004.09 | 40,921.67 | 1,621.75 |
| **TOTAL** | | | | | | **42,004.09** | **40,921.67** | **1,621.75** |

Page 4

C AC 401

A/C 6300
1 of 2

**CASI ENTITIES**
**Transaction Detail By Account**
April through June 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6300 · Payroll Expenses** | | | | | | | | |
| **6302 · Robert Benedict** | | | | | | | | |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | 4,615.38 | | 4,615.38 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 3,000.00 | | 7,615.38 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 3,000.00 | | 10,615.38 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 3,000.00 | | 13,615.38 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 3,000.00 | | 16,615.38 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 3,900.00 | | 20,515.38 |
| **Total 6302 · Robert Benedict** | | | | | | 20,515.38 | 0.00 | 20,515.38 |
| **6304 · James L. Cox emp** | | | | | | | | |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | 5,200.00 | | 5,200.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 2,600.00 | | 7,800.00 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 2,600.00 | | 10,400.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 2,600.00 | | 13,000.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 2,600.00 | | 15,600.00 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 2,600.00 | | 18,200.00 |
| **Total 6304 · James L. Cox emp** | | | | | | 18,200.00 | 0.00 | 18,200.00 |
| **6306 · D.B. Karron** | | | | | | | | |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | 11,778.20 | | 11,778.20 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 6,730.40 | | 18,508.60 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 6,730.40 | | 25,239.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 6,730.40 | | 31,969.40 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 6,730.40 | | 38,699.80 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 6,730.40 | | 45,430.20 |
| **Total 6306 · D.B. Karron** | | | | | | 45,430.20 | 0.00 | 45,430.20 |
| **6307 · Charles La Salla** | | | | | | | | |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | 390.00 | | 390.00 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 450.00 | | 840.00 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 255.00 | | 1,095.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 405.00 | | 1,500.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 150.00 | | 1,650.00 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 1,215.00 | | 2,865.00 |
| **Total 6307 · Charles La Salla** | | | | | | 2,865.00 | 0.00 | 2,865.00 |
| **6310 · Matthew Rothman** | | | | | | | | |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | 3,112.50 | | 3,112.50 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 1,200.00 | | 4,312.50 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 1,575.00 | | 5,887.50 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 1,042.50 | | 6,930.00 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 1,200.00 | | 8,130.00 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 1,965.00 | | 10,095.00 |
| **Total 6310 · Matthew Rothman** | | | | | | 10,095.00 | 0.00 | 10,095.00 |
| **Total 6300 · Payroll Expenses** | | | | | | 97,105.58 | 0.00 | 97,105.58 |

C AC 402

AK 6306
2 of 2

11:07 AM
07/11/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
April through June 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **TOTAL** | | | | | | 97,105.58 | 0.00 | 97,105.58 |

CAC 403

A/c 6350
1 of 1

12:00 PM
07/11/10
Accrual Basis

## CASI ENTITIES
## Transaction Detail By Account
### April through June 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6350 · Payroll Taxes** | | | | | | | | |
| **6351 · FICA** | | | | | | | | |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | 1,555.95 | | 1,555.95 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 866.78 | | 2,422.73 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 877.94 | | 3,300.67 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 854.22 | | 4,154.89 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 848.20 | | 5,003.09 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 1,017.44 | | 6,020.53 |
| **Total 6351 · FICA** | | | | | | 6,020.53 | 0.00 | 6,020.53 |
| **6352 · Medicare** | | | | | | | | |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | 363.90 | | 363.90 |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 202.72 | | 566.62 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 205.33 | | 771.95 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 199.78 | | 971.73 |
| General Journal | 6/13/2003 | interpay | | 45 | NIST ATP | 198.37 | | 1,170.10 |
| General Journal | 6/27/2003 | interpay | | 46 | NIST ATP | 237.94 | | 1,408.04 |
| **Total 6352 · Medicare** | | | | | | 1,408.04 | 0.00 | 1,408.04 |
| **6353 · FUTA** | | | | | | | | |
| General Journal | 6/29/2003 | FUTA | | | NIST ATP | 60.46 | | 60.46 |
| **Total 6353 · FUTA** | | | | | | 60.46 | 0.00 | 60.46 |
| **6354 · NYSUI** | | | | | | | | |
| General Journal | 6/29/2003 | NYSUI | | | NIST ATP | 42.98 | | 42.98 |
| General Journal | 6/29/2003 | NYSUI | | | NIST ATP | 2.15 | | 45.13 |
| **Total 6354 · NYSUI** | | | | | | 45.13 | 0.00 | 45.13 |
| **6358 · NC SUI** | | | | | | | | |
| General Journal | 5/2/2003 | interpay | | 41 | NIST ATP | 36.00 | | 36.00 |
| General Journal | 5/16/2003 | interpay | | 43 | NIST ATP | 36.00 | | 72.00 |
| General Journal | 5/30/2003 | interpay | | 44 | NIST ATP | 35.72 | | 107.72 |
| **Total 6358 · NC SUI** | | | | | | 107.72 | 0.00 | 107.72 |
| **Total 6350 · Payroll Taxes** | | | | | | 7,641.88 | 0.00 | 7,641.88 |
| **TOTAL** | | | | | | 7,641.88 | 0.00 | 7,641.88 |

GAC 404

AK 6506

1 261

11:02 AM
07/11/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
April through June 2003

Page 1

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6500 · Payroll Clearing Account** | | | | | | | | |
| **6504 · Debits Net Payroll Clearing Acc** | | | | | | | | |
| Check | 4/4/2003 | 10855 | Robert Benedict | | NIST ATP | 1,695.16 | | 1,695.16 |
| Check | 4/4/2003 | 10856 | James L Cox emp | | NIST ATP | 1,856.76 | | 3,551.92 |
| Check | 4/4/2003 | 10857 | DB Karron | | NIST ATP | 3,276.21 | | 6,828.13 |
| Check | 4/4/2003 | 10858 | Matthew Rothman | | NIST ATP | 1,130.10 | | 7,958.23 |
| Check | 4/18/2003 | 10890 | James L Cox emp | | NIST ATP | 1,856.76 | | 9,814.99 |
| Check | 4/18/2003 | 10892 | DB Karron | | NIST ATP | 4,123.25 | | 13,938.24 |
| Check | 4/18/2003 | 10891 | Charles Da Salla | | NIST ATP | 318.33 | | 14,256.57 |
| Check | 4/18/2003 | 10893 | Matthew Rothman | | NIST ATP | 1,125.97 | | 15,382.54 |
| Check | 4/18/2003 | 10894 | Robert Benedict | | NIST ATP | 1,696.15 | | 17,077.69 |
| **Total 6504 · Debits Net Payroll Clearing Acc** | | | | | | 17,077.69 | 0.00 | 17,077.69 |
| **6516 · Credits Net Payroll Clearing Ac** | | | | | | | | |
| General Journal | 4/18/2003 | PR 041803 | | 40 | NIST ATP | | 17,077.69 | -17,077.69 |
| General Journal | 5/2/2003 | interpay | | 41 | LLC | | 9,082.95 | -26,160.64 |
| Deposit | 5/7/2003 | | PAYROLL | 42 | LLC | | 2,094.08 | -28,254.72 |
| General Journal | 5/16/2003 | interpay | | 43 | LLC | | 9,167.30 | -37,422.02 |
| General Journal | 5/30/2003 | interpay | | 44 | LLC | | 8,944.92 | -46,366.94 |
| General Journal | 6/13/2003 | interpay | | 45 | LLC | | 8,854.56 | -55,221.50 |
| General Journal | 6/27/2003 | interpay | | 46 | LLC | | 10,558.70 | -65,780.20 |
| **Total 6516 · Credits Net Payroll Clearing Ac** | | | | | | 0.00 | 65,780.20 | -65,780.20 |
| **Total 6500 · Payroll Clearing Account** | | | | | | 17,077.69 | 65,780.20 | -48,702.51 |
| **TOTAL** | | | | | | 17,077.69 | 65,780.20 | -48,702.51 |

C AC 405

10:55 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of September 30, 2003

Page 1

*(handwritten: A/C 2100 · 1 of 2)*

## 2100 · Payroll Liabilities

### 2110 · Federal Withholding

| Type | Date | Num | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|-------|------:|-------:|--------:|
| | | | | | | | 1,621.75 |
| | | | | | | | 0.00 |
| General Journal | 7/14/2003 | interpay | 47 | NIST ATP | | 188.70 | 188.70 |
| General Journal | 7/14/2003 | interpay | 47 | NIST ATP | 188.70 | | 0.00 |
| General Journal | 7/25/2003 | interpay | federal | LLC | | 115.38 | 115.38 |
| General Journal | 7/25/2003 | interpay | federal | LLC | 115.38 | | 0.00 |
| General Journal | 8/18/2003 | interpay | federal | LLC | | 115.38 | 115.38 |
| General Journal | 9/3/2003 | interpay | federal | LLC | | 115.38 | 230.76 |
| General Journal | 9/18/2003 | interpay | federal | LLC | 230.76 | | 0.00 |
| **Total 2110 · Federal Withholding** | | | | | **534.84** | **534.84** | **0.00** |

### 2111 · FICA Withholding

| Type | Date | Num | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|-------|------:|-------:|--------:|
| General Journal | 7/14/2003 | interpay | 47 | NIST ATP | | 98.11 | 98.11 |
| General Journal | 7/14/2003 | interpay | 47 | NIST ATP | | 98.11 | 196.22 |
| General Journal | 7/14/2003 | interpay | 47 | NIST ATP | 98.11 | | 98.11 |
| General Journal | 7/14/2003 | interpay | 47 | NIST ATP | 98.11 | | 0.00 |
| General Journal | 7/25/2003 | interpay | fica | LLC | | 74.40 | 74.40 |
| General Journal | 7/25/2003 | interpay | fica | LLC | | 74.40 | 148.80 |
| General Journal | 7/25/2003 | interpay | fica | LLC | 74.40 | | 74.40 |
| General Journal | 7/25/2003 | interpay | fica | LLC | 74.40 | | 0.00 |
| General Journal | 8/18/2003 | interpay | fica | LLC | | 74.40 | 74.40 |
| General Journal | 8/18/2003 | interpay | fica | LLC | | 74.40 | 148.80 |
| General Journal | 9/3/2003 | interpay | fica | LLC | | 74.40 | 223.20 |
| General Journal | 9/18/2003 | interpay | fica | LLC | | 74.40 | 297.60 |
| General Journal | 9/18/2003 | interpay | fica | LLC | 148.80 | | 148.80 |
| General Journal | 9/18/2003 | interpay | fica | LLC | 148.80 | | 0.00 |
| **Total 2111 · FICA Withholding** | | | | | **642.62** | **642.62** | **0.00** |

### 2112 · Medicare Withholding

| Type | Date | Num | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|-------|------:|-------:|--------:|
| General Journal | 7/14/2003 | interpay | 47 | NIST ATP | | 22.95 | 22.95 |
| General Journal | 7/14/2003 | interpay | 47 | NIST ATP | | 22.95 | 45.90 |
| General Journal | 7/14/2003 | interpay | 47 | NIST ATP | 22.95 | | 22.95 |
| General Journal | 7/14/2003 | interpay | 47 | NIST ATP | 22.95 | | 0.00 |
| General Journal | 7/25/2003 | interpay | medicare | LLC | | 17.40 | 17.40 |
| General Journal | 7/25/2003 | interpay | medicare | LLC | | 17.40 | 34.80 |
| General Journal | 7/25/2003 | interpay | medicare | LLC | 17.40 | | 17.40 |
| General Journal | 7/25/2003 | interpay | medicare | LLC | 17.40 | | 0.00 |
| General Journal | 8/18/2003 | interpay | medicare | LLC | | 17.40 | 17.40 |
| General Journal | 8/18/2003 | interpay | medicare | LLC | | 17.40 | 34.80 |
| General Journal | 9/3/2003 | interpay | medicare | LLC | | 17.40 | 52.20 |
| General Journal | 9/18/2003 | interpay | medicare | LLC | | 17.40 | 69.60 |
| General Journal | 9/18/2003 | interpay | medicare | LLC | 34.80 | | 34.80 |
| General Journal | 9/18/2003 | interpay | medicare | LLC | 34.80 | | 0.00 |
| **Total 2112 · Medicare Withholding** | | | | | **150.30** | **150.30** | **0.00** |

### 2115 · FUI Payable

| Type | Date | Num | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|-------|------:|-------:|--------:|
| | | | | | | | 288.91 |
| **Total 2115 · FUI Payable** | | | | | | | **288.91** |

### 2121 · New York State Withholding

| Type | Date | Num | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|-------|------:|-------:|--------:|
| | | | | | | | 609.90 |

*(handwritten: CAC 406)*

A|c 2|bω
2 ήθ2

10:55 AM
07/11/10
Accrual Basis

## CASI ENTITIES
## Transactions by Account
### As of September 30, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | | 69.49 | 679.39 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | 69.49 | | 609.90 |
| General Journal | 7/25/2003 | interpay | | state | LLC | | 43.29 | 653.19 |
| General Journal | 7/25/2003 | interpay | | state | LLC | 43.29 | | 609.90 |
| General Journal | 8/18/2003 | interpay | | state | LLC | | 43.29 | 653.19 |
| General Journal | 9/3/2003 | interpay | | state | LLC | | 43.29 | 696.48 |
| General Journal | 9/18/2003 | interpay | | state | LLC | 86.58 | | 609.90 |
| **Total 2121 · New York State Withholding** | | | | | | 199.36 | 199.36 | 609.90 |
| | | | | | | | | |
| **2122 · New York City Withholding** | | | | | | | | 545.35 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | | 42.03 | 587.38 |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | 42.03 | | 545.35 |
| General Journal | 7/25/2003 | interpay | | city | LLC | | 27.17 | 572.52 |
| General Journal | 7/25/2003 | interpay | | city | LLC | 27.17 | | 545.35 |
| General Journal | 8/18/2003 | interpay | | city | LLC | | 27.17 | 572.52 |
| General Journal | 9/3/2003 | interpay | | city | LLC | | 27.17 | 599.69 |
| General Journal | 9/18/2003 | interpay | | city | LLC | 54.34 | | 545.35 |
| **Total 2122 · New York City Withholding** | | | | | | 123.54 | 123.54 | 545.35 |
| | | | | | | | | |
| **2125 · NY SUI Payable** | | | | | | | | 177.59 |
| | | | | | | | | |
| **Total 2125 · NY SUI Payable** | | | | | | | | 177.59 |
| | | | | | | | | |
| **Total 2100 · Payroll Liabilities** | | | | | | 1,650.66 | 1,650.66 | 1,621.75 |
| | | | | | | | | |
| **TOTAL** | | | | | | 1,650.66 | 1,650.66 | 1,621.75 |

CAC 407

A/c 6300
1 of 1

11:07 AM
07/11/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
July through September 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **6300 · Payroll Expenses** | | | | | | | | |
| **6310 · Matthew Rothman** | | | | | | | | |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | 1,582.50 | | 1,582.50 |
| General Journal | 7/25/2003 | interpay | | 48 48 | LLC | 1,200.00 | | 2,782.50 |
| General Journal | 8/18/2003 | interpay | | 49 49 | LLC | 1,200.00 | | 3,982.50 |
| General Journal | 9/3/2003 | interpay | | 50 50 | LLC | 1,200.00 | | 5,182.50 |
| **Total 6310 · Matthew Rothman** | | | | | | 5,182.50 | 0.00 | 5,182.50 |
| **Total 6300 · Payroll Expenses** | | | | | | 5,182.50 | 0.00 | 5,182.50 |
| **TOTAL** | | | | | | 5,182.50 | 0.00 | 5,182.50 |

CAc 408

A/c 6350
1 of 1

12:00 PM
07/11/10
Accrual Basis

**CASI ENTITIES**
**Transaction Detail By Account**
July through September 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6350 · Payroll Taxes** | | | | | | | | |
| **6351 · FICA** | | | | | | | | |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | 98.11 | | 98.11 |
| General Journal | 7/25/2003 | interpay | | fica | LLC | 74.40 | | 172.51 |
| General Journal | 8/18/2003 | interpay | | fica | LLC | 74.40 | | 246.91 |
| General Journal | 9/3/2003 | interpay | | fics | LLC | 74.40 | | 321.31 |
| **Total 6351 · FICA** | | | | | | 321.31 | 0.00 | 321.31 |
| **6352 · Medicare** | | | | | | | | |
| General Journal | 7/14/2003 | interpay | | 47 | NIST ATP | 22.95 | | 22.95 |
| General Journal | 7/25/2003 | interpay | | medicare | LLC | 17.40 | | 40.35 |
| General Journal | 8/18/2003 | interpay | | medicare | LLC | 17.40 | | 57.75 |
| General Journal | 9/3/2003 | interpay | | medicare | LLC | 17.40 | | 75.15 |
| **Total 6352 · Medicare** | | | | | | 75.15 | 0.00 | 75.15 |
| **Total 6350 · Payroll Taxes** | | | | | | 396.46 | 0.00 | 396.46 |
| **TOTAL** | | | | | | 396.46 | 0.00 | 396.46 |

Page 1

C Ac 409