A/C 6500
1 of 1

11:02 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
July through September 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6500 · Payroll Clearing Account | | | | | | | | |
| 6516 · Credits Net Payroll Clearing Ac | | | | | | | | |
| General Journal | 7/14/2003 | interpay | | 47 | LLC | | 1,160.02 | -1,160.02 |
| General Journal | 7/25/2003 | interpay | | net | LLC | | 921.16 | -2,081.18 |
| General Journal | 8/18/2003 | interpay | | net | LLC | | 921.16 | -3,002.34 |
| General Journal | 9/3/2003 | interpay | | net | LLC | | 921.16 | -3,923.50 |
| Total 6516 · Credits Net Payroll Clearing Ac | | | | | | 0.00 | 3,923.50 | -3,923.50 |
| Total 6500 · Payroll Clearing Account | | | | | | 0.00 | 3,923.50 | -3,923.50 |
| TOTAL | | | | | | 0.00 | 3,923.50 | -3,923.50 |

CAC 410

10:55 AM
07/11/10
Accrual Basis

A/C 2100
1 of 2

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2100 · Payroll Liabilities** | | | | | | | | 1,621.75 |
| **2110 · Federal Withholding** | | | | | | | | 0.00 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 115.38 | 115.38 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 115.38 | | 0.00 |
| Check | 12/29/2003 | 3613 | U.S. Treasury | | LLC | 461.52 | | -461.52 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | | 461.52 | 0.00 |
| Total 2110 · Federal Withholding | | | | | | 576.90 | 576.90 | 0.00 |
| **2111 · FICA Withholding** | | | | | | | | 0.00 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 74.40 | 74.40 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 74.40 | 148.80 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 74.40 | | 74.40 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 74.40 | | 0.00 |
| Check | 12/29/2003 | 3613 | U.S. Treasury | | LLC | 297.60 | | -297.60 |
| Check | 12/29/2003 | 3613 | U.S. Treasury | | LLC | 297.60 | | -595.20 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | | 297.60 | -297.60 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | | 297.60 | 0.00 |
| Total 2111 · FICA Withholding | | | | | | 744.00 | 744.00 | 0.00 |
| **2112 · Medicare Withholding** | | | | | | | | 0.00 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 17.40 | 17.40 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 17.40 | 34.80 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 17.40 | | 17.40 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 17.40 | | 0.00 |
| Check | 12/29/2003 | 3613 | U.S. Treasury | | LLC | 69.60 | | -69.60 |
| Check | 12/29/2003 | 3613 | U.S. Treasury | | LLC | 69.60 | | -139.20 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | | 69.60 | -69.60 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | | 69.60 | 0.00 |
| Total 2112 · Medicare Withholding | | | | | | 174.00 | 174.00 | 0.00 |
| **2115 · FUI Payable** | | | | | | | | 288.91 |
| Total 2115 · FUI Payable | | | | | | | | 288.91 |
| **2121 · New York State Withholding** | | | | | | | | 609.90 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 43.29 | 653.19 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 43.29 | | 609.90 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | | 173.16 | 783.06 |
| Total 2121 · New York State Withholding | | | | | | 43.29 | 216.45 | 783.06 |
| **2122 · New York City Withholding** | | | | | | | | 545.35 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 27.17 | 572.52 |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 27.17 | | 545.35 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | | 108.68 | 654.03 |
| Total 2122 · New York City Withholding | | | | | | 27.17 | 135.85 | 654.03 |
| **2125 · NY SUI Payable** | | | | | | | | 177.59 |
| Total 2125 · NY SUI Payable | | | | | | | | 177.59 |

CAC 411

A|c 2100
2 of 2

10:55 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of December 31, 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total 2100 · Payroll Liabilities | | | | | | 1,565.36 | 1,847.20 | 1,903.59 |
| **TOTAL** | | | | | | **1,565.36** | **1,847.20** | **1,903.59** |

CAC 412

11:07 AM
07/11/10
Accrual Basis

A/C 6300
1 of 1

# CASI ENTITIES
## Transaction Detail By Account
October through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6300 · Payroll Expenses** | | | | | | | | |
| **6310 · Matthew Rothman** | | | | | | | | |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 1,200.00 | | 1,200.00 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | 4,800.00 | | 6,000.00 |
| Total 6310 · Matthew Rothman | | | | | | 6,000.00 | 0.00 | 6,000.00 |
| Total 6300 · Payroll Expenses | | | | | | 6,000.00 | 0.00 | 6,000.00 |
| **TOTAL** | | | | | | **6,000.00** | **0.00** | **6,000.00** |

CAC 413

12:01 PM
07/11/10
Accrual Basis

A/c 6350
1 of 1

# CASI ENTITIES
## Transaction Detail By Account
### October through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6350 · Payroll Taxes** | | | | | | | | |
| **6351 · FICA** | | | | | | | | |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 74.40 | | 74.40 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | 297.60 | | 372.00 |
| Total 6351 · FICA | | | | | | 372.00 | 0.00 | 372.00 |
| **6352 · Medicare** | | | | | | | | |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | 17.40 | | 17.40 |
| General Journal | 12/29/2003 | payroll | | 52 52 | LLC | 69.60 | | 87.00 |
| Total 6352 · Medicare | | | | | | 87.00 | 0.00 | 87.00 |
| Total 6350 · Payroll Taxes | | | | | | 459.00 | 0.00 | 459.00 |
| **TOTAL** | | | | | | **459.00** | **0.00** | **459.00** |

CAC 414

A/C 6500
1 of 1

11:02 AM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October through December 2003

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6500 · Payroll Clearing Account** | | | | | | | | |
| **6516 · Credits Net Payroll Clearing Ac** | | | | | | | | |
| General Journal | 10/16/2003 | interpay | | 51 51 | LLC | | 921.16 | -921.16 |
| Total 6516 · Credits Net Payroll Clearing Ac | | | | | | 0.00 | 921.16 | -921.16 |
| Total 6500 · Payroll Clearing Account | | | | | | 0.00 | 921.16 | -921.16 |
| **TOTAL** | | | | | | **0.00** | **921.16** | **-921.16** |

CAC415

4:26 PM
07/11/10
Accrual Basis

# CASI ENTITIES
## Transactions by Account
### As of March 31, 2003

| | Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Jul 02** | | | | | | | | | 0.00 |
| | General Journal | 7/6/2002 | prt adj | | to fix hayes error | AJE | | 4,790.02 | -4,790.02 |
| | General Journal | 7/6/2002 | prt adj | | to fix hayes error | AJE | | 765.24 | -5,555.26 |
| Jul 02 | | | | | | | 0.00 | 5,555.26 | -5,555.26 |
| **Aug 02** | | | | | | | | | 0.00 |
| | General Journal | 8/3/2002 | prt adj | | to fix hayes error | AJE | | 138.66 | -138.66 |
| Aug 02 | | | | | | | 0.00 | 138.66 | -138.66 |
| **Sep 02** | | | | | | | | | 0.00 |
| | General Journal | 9/30/2002 | fica adj | | new entity max fica dbk | AJE | 3,838.92 | | 3,838.92 |
| | General Journal | 9/30/2002 | 941 SEP 02 | | rcls dbk | AJE | | 6,320.74 | -2,481.82 |
| Sep 02 | | | | | | | 3,838.92 | 6,320.74 | -2,481.82 |
| **Oct 02** | | | | | | | | | 0.00 |
| Oct 02 | | | | | | | | | 0.00 |
| **Nov 02** | | | | | | | | | 0.00 |
| Nov 02 | | | | | | | | | 0.00 |
| **Dec 02** | | | | | | | | | 0.00 |
| | General Journal | 12/29/2002 | lowerdbk | | rcls dbk | AJE | | 3,965.06 | -3,965.06 |
| | General Journal | 12/31/2002 | fica adj | | fica new entity adj | AJE | 1,397.88 | | -2,567.18 |
| | General Journal | 12/31/2002 | lowerdbk | | | AJE | 1,161.26 | | -1,405.92 |
| | General Journal | 12/31/2002 | lowerdbk | | 941 Refund | AJE | | 3,959.10 | -5,365.02 |
| Dec 02 | | | | | | | 2,559.14 | 7,924.16 | -5,365.02 |
| **Jan 03** | | | | | | | | | 0.00 |
| | General Journal | 1/10/2003 | PR 011003 | | no fica wh 1/10/03 pr dbk | AJE | 260.79 | | 260.79 |
| | General Journal | 1/10/2003 | PR 011003 | | adjust 1/10/03 | AJE | 0.01 | | 260.80 |
| Jan 03 | | | | | | | 260.80 | 0.00 | 260.80 |
| **Feb 03** | | | | | | | | | 0.00 |
| Feb 03 | | | | | | | | | 0.00 |
| **Mar 03** | | | | | | | | | 0.00 |
| | General Journal | 3/31/2003 | adj 033103 | | rcls dbk | AJE | | 398.60 | -398.60 |
| Mar 03 | | | | | | | 0.00 | 398.60 | -398.60 |
| **TOTAL** | | | | | | | 6,658.86 | 20,337.42 | -13,678.56 |

AC 416

4:16 PM
07/11/10
Accrual Basis

# CASI ENTITIES
## General Journal Transaction
### July 6, 2002

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| prt adj | | to fix hayes e... | 2111 · FICA Withho... | AJE | 4,790.02 | |
| | | to fix hayes e... | 2111 · FICA Withho... | AJE | 4,790.02 | |
| | | to fix hayes e... | 6351 · FICA | AJE | | 4,790.02 |
| | | to fix hayes e... | 1908 · Hayes Errors | AJE | | 4,790.02 |
| | | to fix hayes e... | 2112 · Medicare Wit... | AJE | 765.24 | |
| | | to fix hayes e... | 2112 · Medicare Wit... | AJE | 765.24 | |
| | | to fix hayes e... | 6352 · Medicare | AJE | | 765.24 |
| | | to fix hayes e... | 1908 · Hayes Errors | AJE | | 765.24 |
| | | | | | 11,110.52 | 11,110.52 |
| TOTAL | | | | | 11,110.52 | 11,110.52 |

HAYES

HAYES

AC 417

4:18 PM
07/11/10
Accrual Basis

# CASI ENTITIES
## General Journal Transaction
### August 3, 2002

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| prt adj | | to fix hates er... | 2111 · FICA Withho... | AJE | 573.66 | |
| | | to fix hayes e... | 2111 · FICA Withho... | AJE | 573.66 | |
| | | to fix hayes e... | 6351 · FICA | AJE | | 573.66 |
| | | to fix hayes e... | 1908 · Hayes Errors | AJE | | 138.66 |
| | | to fix hayes e... | 2112 · Medicare Wit... | AJE | | 435.00 |
| | | to fix hayes e... | 2112 · Medicare Wit... | AJE | | 435.00 |
| | | to fix hayes e... | 6352 · Medicare | AJE | 435.00 | |
| | | | | | 1,582.32 | 1,582.32 |
| TOTAL | | | | | 1,582.32 | 1,582.32 |

HAYES

573.66 ÷ .062 = 9252.58 gross

435.00 ÷ .0145 = 30,000.00 gross

AC 418

4:19 PM
07/11/10
Accrual Basis

# CASI ENTITIES
## General Journal Transaction
### September 30, 2002

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 941 S... | | rcls dbk | 2110 · Federal With... | AJE | | 338.62 |
| | | rcls dbk | 2111 · FICA Withho... | AJE | 3,378.59 | |
| | | rcls dbk | 2111 · FICA Withho... | AJE | 3,378.59 | |
| | | rcls dbk | 2112 · Medicare Wit... | AJE | | 48.91 |
| | | rcls dbk | 2110 · Federal With... | AJE | | 6,320.74 |
| | | rcls dbk | 2110 · Federal With... | AJE | 6,320.74 | |
| | | rcls dbk | 1908 · Hayes Errors | AJE | | 6,320.74 |
| | | rcls dbk | 2112 · Medicare Wit... | AJE | | 48.91 |
| | | | | | 13,077.92 | 13,077.92 |
| TOTAL | | | | | 13,077.92 | 13,077.92 |

HAYES

3378.59 ÷ .062 = 54,493.38

6320.74 ÷ .029 217,957.55

48.91 ÷ .0145 3,373.10

AC 419

4:20 PM
07/11/10
Accrual Basis

# CASI ENTITIES
## General Journal Transaction
### December 29, 2002

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| lower... | | rcls dbk | 2110 · Federal With... | AJE | 3,965.06 | |
| | | rcls dbk | 1908 · Hayes Errors | AJE | | 3,965.06 |
| | | rcls pymts | 2110 · Federal With... | AJE | | 3,406.06 |
| | | rcls pymts | 2111 · FICA Withho... | AJE | 3,300.62 | |
| | | rcls pymts | 2112 · Medicare Wit... | AJE | 105.44 | |
| | | | | | 7,371.12 | 7,371.12 |
| TOTAL | | | | | 7,371.12 | 7,371.12 |

HAYES

3,300.62 ÷ .062 = 53,235.81

105.44 ÷ .0145 = 7271.72

AC 420

4:25 PM
07/11/10
Accrual Basis

# CASI ENTITIES
## General Journal Transaction
**December 31, 2002**

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| fica adj | | fica new entit... | 6351 · FICA | AJE | 1,397.88 | |
| | | fica new entit... | 1908 · Hayes Errors | AJE | 1,397.88 | |
| | | fica new entit... | 2111 · FICA Withho... | AJE | | 1,397.88 |
| | | fica new entit... | 2111 · FICA Withho... | AJE | | 1,397.88 |
| | | | | | 2,795.76 | 2,795.76 |
| **TOTAL** | | | | | **2,795.76** | **2,795.76** |

HAYES

1397.88 ÷ .062 22546.45

AC 421

4:26 PM
07/11/10
Accrual Basis

# CASI ENTITIES
## General Journal Transaction
### December 31, 2002

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| lower... | | | 1908 · Hayes Errors | AJE | 1,161.26 | |
| | | | 2110 · Federal With... | AJE | | 1,161.26 |
| | | 941 Refund | 2110 · Federal With... | AJE | 3,959.10 | |
| | | 941 Refund | 1908 · Hayes Errors | AJE | | 3,959.10 |
| | | | | | 5,120.36 | 5,120.36 |
| **TOTAL** | | | | | **5,120.36** | **5,120.36** |

AC 422

4:21 PM
07/11/10
Accrual Basis

# CASI ENTITIES
## General Journal Transaction
### January 10, 2003

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| PR 0... | | 33 | 6306 · D.B. Karron | NIST ATP | 4,206.50 | |
| | | 33 | 6314 · Nicholee A. ... | NIST ATP | 600.00 | |
| | | 33 | 6310 · Matthew Rot... | NIST ATP | 1,132.50 | |
| | | 33 | 6308 · Regner M. P... | NIST ATP | 180.00 | |
| | | 33 | 6351 · FICA | NIST ATP | 118.57 | |
| | | 33 | 6352 · Medicare | NIST ATP | 88.72 | |
| | | 33 | 2110 · Federal With... | NIST ATP | | 833.00 |
| | | 33 | 2111 · FICA Withho... | NIST ATP | | 118.57 |
| | | 33 | 2111 · FICA Withho... | NIST ATP | | 118.57 |
| | | 33 | 2112 · Medicare Wit... | NIST ATP | | 88.72 |
| | | 33 | 2112 · Medicare Wit... | NIST ATP | | 88.72 |
| | | 33 | 2121 · New York St... | NIST ATP | | 311.26 |
| | | 33 | 2122 · New York Cit... | NIST ATP | | 182.70 |
| | | NYSUI | 6093 · Insurance | NIST ATP | | 4.50 |
| | | 33 | 6516 · Credits Net ... | NIST ATP | | 4,580.25 |
| | | 33 | 6304 · James L. Co... | NIST ATP | 1,625.00 | |
| | | 33 | 6351 · FICA | NIST ATP | 100.75 | |
| | | 33 | 6352 · Medicare | NIST ATP | 23.56 | |
| | | 33 | 2110 · Federal With... | NIST ATP | | 683.00 |
| | | 33 | 2111 · FICA Withho... | NIST ATP | | 100.75 |
| | | 33 | 2111 · FICA Withho... | NIST ATP | | 100.75 |
| | | 33 | 2112 · Medicare Wit... | NIST ATP | | 23.56 |
| | | 33 | 2112 · Medicare Wit... | NIST ATP | | 23.56 |
| | | 33 | 2121 · New York St... | NIST ATP | | 76.35 |
| | | 33 | 6093 · Insurance | NIST ATP | | 1.20 |
| | | 33 | 6516 · Credits Net ... | NIST ATP | | 740.14 |
| | | no fica wh 1/... | 6351 · FICA | AJE | 260.79 | |
| | | no fica wh 1/... | 1908 · Hayes Errors | AJE | 260.79 | |
| | | no fica wh 1/... | 2111 · FICA Withho... | AJE | | 260.79 |
| | | no fica wh 1/... | 2111 · FICA Withho... | AJE | | 260.79 |
| | | adjust 1/10/03 | 6352 · Medicare | AJE | 0.01 | |
| | | adjust 1/10/03 | 1908 · Hayes Errors | AJE | 0.01 | |
| | | adjust 1/10/03 | 2112 · Medicare Wit... | AJE | | 0.01 |
| | | adjust 1/10/03 | 2112 · Medicare Wit... | AJE | | 0.01 |
| | | | | | 8,597.20 | 8,597.20 |
| TOTAL | | | | | 8,597.20 | 8,597.20 |

AC 423

4:23 PM
07/11/10
Accrual Basis

# CASI ENTITIES
## General Journal Transaction
**March 31, 2003**

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| adj 03... | | rcls dbk | 2110 · Federal With... | AJE | 398.60 | |
| | | rcls dbk | 1908 · Hayes Errors | AJE | | 398.60 |
| | | rcls fed o/p to... | 2110 · Federal With... | AJE | | 352.60 |
| | | rcls fed o/p to... | 2111 · FICA Withho... | AJE | 176.30 | |
| | | rcls fica o/p t... | 2111 · FICA Withho... | AJE | 176.30 | |
| | | | | | 751.20 | 751.20 |
| **TOTAL** | | | | | **751.20** | **751.20** |

AC 424

11:02 AM
07/20/10
Accrual Basis

# CASI ENTITIES
## General Journal Transaction
**September 28, 2002**

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| fica adj | | new entity m... | 6351 · FICA | AJE | 3,838.92 | |
| | | new entity m... | 1908 · Hayes Errors | AJE | 3,838.92 | |
| | | new entity m... | 2111 · FICA Withho... | AJE | | 3,838.92 |
| | | new entity m... | 2111 · FICA Withho... | AJE | | 3,838.92 |
| | | new entity m... | 6351 · FICA | AJE | 295.53 | |
| | | new entity m... | 1600 · Loan and Ex... | AJE | 295.53 | |
| | | new entity m... | 2111 · FICA Withho... | AJE | | 295.53 |
| | | new entity m... | 2111 · FICA Withho... | AJE | | 295.53 |
| | | | | | 8,268.90 | 8,268.90 |
| TOTAL | | | | | 8,268.90 | 8,268.90 |

AC 425

# Summary of Hayes Payroll Tax Errors

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | | | | | 7/6/02 | 8/3/02 | 9/30/02 | | 12/29/02 | 12/31/02 | 12/31/02 | 1/10/03 | 1/10/03 | 3/31/03 | 9/28/02 | 9/28/02 |
| 8 | | | | Total | | | | | | | | | | | | |
| 9 | | | Account | Across | CAC 417 | CAC 418 | CAC 419 | | CAC 420 | CAC 421 | CAC 422 | CAC 423 | CAC 423 | CAC 424 | CAC 425 | CAC 425 |
| 10 | | | Number | By Account | | | Debit | Credit | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | Per G/L | 295.53 | 1600 | 295.53 | | | | | | | | | | | | 295.53 |
| 13 | | | | | | | | | | | | | | | | |
| 14 | | | 1908 | | (765.24) | (138.66) | | | | | 1,161.26 | | 0.01 | | 3,838.92 | |
| 15 | Per G/L | (13,678.56) | 1908 | (13,678.56) | (4,790.02) | | | (6,320.74) | (3,965.06) | 1,397.88 | (3,959.10) | 260.79 | | (398.60) | | |
| 16 | | | | | | | | | | | | | | | | |
| 17 | | | 2110 | | 4,790.02 | | 6,320.74 | (338.62) | 3,965.06 | | (1,161.26) | | | 398.60 | | |
| 18 | | | 2110 | 12,644.26 | 4,790.02 | | | (6,320.74) | (3,406.06) | | 3,959.10 | | | (352.60) | | |
| 19 | | | | | | | | | | | | | | | | |
| 20 | | | 2111 | | | 573.66 | 3,378.59 | | 3,300.62 | (1,397.88) | | (260.79) | | 176.30 | (3,838.92) | (295.53) |
| 21 | | | 2111 | (28.52) | | 573.66 | 3,378.59 | | | (1,397.88) | | (260.79) | | 176.30 | (3,838.92) | (295.53) |
| 22 | | | | | | | | | | | | | | | | |
| 23 | | | 2112 | | 765.24 | (435.00) | | (48.91) | 105.44 | | | | (0.01) | | | |
| 24 | | 13,283.82 | 2112 | 668.08 | 765.24 | (435.00) | | (48.91) | | | | | (0.01) | | | |
| 25 | | | | | | | | | | | | | | | | |
| 26 | Per G/L | 429.44 | 6351 | 429.44 | (4,790.02) | (573.66) | | | | 1,397.88 | | 260.79 | | | 3,838.92 | 295.53 |
| 27 | Per G/L | (330.23) | 6352 | (330.23) | (765.24) | 435.00 | | | | | | | 0.01 | | | |
| 28 | | | | | | | | | | | | | | | | |
| 29 | | | | (0.00) | 0.00 | 0.00 | 13,077.92 | (13,077.92) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 | Down | (0.00) | | | | | | | | | | | | | | |

426
CAC

I

# Questions about Audit

HABAC 500 to HABAC 593

# Questions About Audit and Quality of Audit

| | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5–8 | | | Analysis Excel Summary | Excel Excel Detail | 941 Analysis | General Ledger Account 6300 | General Ledger Account 6504 | Quickbooks Vendor Report 2100 | Quickbooks Report By Class | Amex Account 5000's | General Ledger Account 6350 | NYS Dept of State | Stock Certificates | | Beginni Ending | | | | | | 499 |
| 10 | Problem Area Index | | 1 | | | | | | | | | | | | 1 | 1 | BAC | 500 | | BAC | 500 |
| 11 | Salary Discrepancy of DB Karron | FYE 09/30/02 | 1 | | | | | | | | | | | | 1 | 1 | BAC | 501 | | BAC | 501 |
| 12 | DB Karron Payroll **ACTUAL** | FYE 09/30/02 | | 1 | | | | | | | | | | | 1 | 1 | BAC | 502 | | BAC | 502 |
| 13 | DB Karron Payroll **PER HAYES** | FYE 09/30/02 | | 1 | | | | | | | | | | | 1 | 1 | BAC | 503 | | BAC | 503 |
| 14 | DB Karron Payroll **Quickbooks** | FYE 09/30/02 | | 1 | | | | | | | | | | | 1 | 1 | BAC | 504 | | BAC | 504 |
| 15 | DB Karron Payroll Checks | GROSS | | | | 1 | | | | | | | | | 1 | 1 | BAC | 505 | | BAC | 505 |
| 16 | DB Karron Payroll Checks | NET | | | | | 1 | | | | | | | | 1 | 1 | BAC | 506 | | BAC | 506 |
| 17 | 941 Analysis | FYE 09/30/02 | | | 2 | | | | | | | | | | 1 | 2 | BAC | 507 | | BAC | 508 |
| 18 | Payroll Analysis | FQE 12/31/01 | | 1 | | | | | | | | | | | 1 | 1 | BAC | 509 | | BAC | 509 |
| 19 | Payroll Analysis | FPE 08/31/02 | | 4 | | | | | | | | | | | 1 | 4 | BAC | 510 | | BAC | 513 |
| 20 | Accounts Payable Summary | FYE 09/30/02 | | | | | | 1 | | | | | | | 1 | 1 | BAC | 514 | | BAC | 514 |
| 21 | Accounts Payable Detail | FQE 08/31/02 | | | | | | 1 | | | | | | | 1 | 1 | BAC | 515 | | BAC | 515 |
| 22 | Profit & Loss FYE 9/30/02 | Small Print | | | | | | | 5 | | | | | | 1 | 5 | BAC | 516 | | BAC | 520 |
| 23 | Profit & Loss FYE 9/30/02 | Bigger Print | | | | | | | 14 | | | | | | 1 | 14 | BAC | 521 | | BAC | 534 |
| 24 | Employee Benefits Must Include MC | FYE 09/30/02 | | | | | | | | | 3 | | | | 1 | 3 | BAC | 535 | | BAC | 537 |
| 25 | Payroll Taxes | FYE 09/30/02 | | | | | | | | | 2 | | | | 1 | 2 | BAC | 538 | | BAC | 539 |
| 26 | NIST Profit and Loss Only | FYE 09/30/02 | | | | | | | 7 | | | | | | 1 | 7 | BAC | 540 | | BAC | 546 |
| 27 | Non NIST Profit and Loss Only | FYE 09/30/02 | | | | | | | 3 | | | | | | 1 | 3 | BAC | 547 | | BAC | 549 |
| 28 | Change of Corporate Entity | 08/30/02 | | | | | | | | | | 5 | | | 1 | 5 | BAC | 550 | | BAC | 554 |
| 29 | LLC Membership Certificate | 11/19/02 | | | | | | | | | | | 10 | | 1 | 10 | BAC | 555 | | BAC | 564 |
| 30 | Amex Completeness | FPE 12/31/03 | | 2 | | | | | 3 | 8 | | | | | 1 | 13 | BAC | 565 | | BAC | 577 |
| 31 | Mastercard Completeness & Co Funding | FPE 12/31/03 | | 1 | | | | | 2 | | | | | | 1 | 3 | BAC | 578 | | BAC | 580 |
| 32 | Combination Sheet for Quickbooks | FYE 09/30/02 | 1 | 9 | | | | | | | | | | | 1 | 10 | BAC | 581 | | BAC | 590 |
| 33 | Combination Sheet for Budget Categories | FYE 09/30/02 | | 1 | | | | | | | | | | | 1 | 1 | BAC | 591 | | 581 | 591 |
| 34 | Actual Numbers versus Budget Categories | FYE 09/30/02 | | 1 | | | | | | | | | | | 1 | 1 | BAC | 592 | | BAC | 592 |
| 35 | Actual Numbers versus Hayes Audit | FYE 09/30/02 | | 1 | | | | | | | | | | | 1 | 1 | BAC | 593 | | BAC | 593 |
| 37 | | | 3 | 23 | 2 | 1 | 1 | 2 | 34 | 8 | 5 | 5 | 10 | | | 94 | Count | | | | |
| 38 | | | | | | | | | | | | | | | | 499 | Start | | | | |
| 39 | | | | | | | | | | | | | | | | 593 | End | | | | |

Questions About Audit and Quality of Audit

Index for BAC 500 TO BAC 593

HA-BAC 500

# Salary Discrepancy of DB Karron FYE 9/30/02

| | | | | | |
|---|---|---|---|---|---|
| Haye's disallowance of 15% of Karron Salary | | | | | 26,250.00 |
| | | (Hayes Audit Report Page 7) | | | |
| | | | | **Budget** | |
| | | By Inference & PR Tax Returns | Karron | **Amount** | **175,000.00** |

Only **SIX** checks and **ONE adjusting** journal entry

| | | | | Gross Salary | |
|---|---|---|---|---|---|
| | | Check 10192 | 5/11/02 | 8,333.33 | |
| | | Check 10212 | 6/3/02 | 8,333.33 | |
| | | Check 10290 | 7/5/02 | 14,583.33 | |
| | | Check 10291 | 7/5/02 | 14,583.33 | |
| | | Check 10292 | 7/5/02 | 14,583.33 | |
| | | Check 10401 | 8/2/02 | 61,918.07 | |
| | | Adjusting Journal Entry | 9/30/02 | 61,918.00 | |
| | | | | **Total** | **184,252.72** |
| | | | | **Difference** | **9,252.72** |

**How can these 7 items add up to $ 175,000.00 ?**

Detail of each check ,i.e., Gross Salary
less taxes withheld
equaling net payroll check or offset to officers's loan account (AC 1902)
is on the next page

Excel Summary 1
Excel Detail 3
941 Analysis 2
12.31.01 1
1.01.02 to 8.31.02 3+1
10+1
11

HABAC 501

DB Karron PR for year 9/30/02 Actual

184,259.72

| | 5/11/02 | | 6/3/2002 | | 7/5/2002 | | 8/2/2002 | | 9/30/2002 | | Adustment | | PR Tax Adjust | | FYE 9/30/02 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | FICA 6.2% | 61918 | PR Tax | Hayes Error | Final | | |
| Gross | 8,333.33 | | 8,333.33 | | 43,749.99 | | 61,918.07 | | 61,918.00 | | | | | | 184,252.72 | | |
| FICA Exp | 516.67 | | 516.66 | | 7,502.52 | | 2,091.63 | | 0.00 | | 3,838.92 | | | | 14,466.40 | | |
| Medicare Exp | 120.83 | | 120.84 | | 1,399.61 | | 462.81 | | 887.81 | | | | | | 2,991.90 | | |
| FWT | | (1,909.00) | | (1,909.00) | | (10,665.00) | | (17,104.00) | | (17,104.00) | | | (338.62) | 6,320.74 | | (42,708.88) | |
| | | | | | | | | | | | | | (6,320.74) | | | (6,320.74) | |
| FICA Liab | | (516.67) | | (516.66) | | (7,502.52) | | (2,091.63) | | 0.00 | | (3,838.92) | | | | (14,466.40) | |
| FICA Liab | | (516.67) | | (516.66) | | (7,502.52) | | (2,091.63) | | 0.00 | | (3,838.92) | | | | (14,466.40) | |
| Medicare Liab | | (120.83) | | (120.84) | | (1,399.61) | | (462.81) | | (897.81) | | | 3,378.59 | | 3,378.59 | (3,001.90) | |
| Medicare Liab | | (120.83) | | (120.84) | | (1,399.61) | | (462.81) | | (897.81) | | | 3,378.59 | | 3,378.59 | (3,001.90) | |
| NY State | | (493.56) | | (493.56) | | (2,963.34) | | (4,351.00) | | (4,351.00) | | | (48.91) | | | (12,701.37) | |
| NY City | | (270.83) | | (288.42) | | (1,615.26) | | (2,231.00) | | (2,231.00) | | | (48.91) | | | (6,685.42) | |
| NY DBL | | (2.60) | | (2.60) | | (7.80) | | (2.60) | | | | | | | | (15.60) | |
| | | | | | | | | | | | | | | | | 0.00 | |
| Net Chk 10192 | | (5,019.84) | | | | | | | | | | | | | | (5,019.84) | 1 |
| Net Chk 10212 | | | | (5,002.25) | | | | | | | | | | | | (5,002.25) | 2 |
| Net Chk 10290 | | | | | | (5,552.01) | | | | | | | | | | (5,552.01) | 3 |
| Net Chk 10291 | | | | | | (4,756.38) | | | | | | | | | | (4,756.38) | 4 |
| Net Chk 10292 | | | | | | (9,288.07) | | | | | | | | | | (9,288.07) | 5 |
| Net Chk 10401 | | | | | | | | (5,675.03) | | | | | | | | (5,675.03) | 6 |
| Loan AC 1902 | | | | | | | | (30,000.00) | | | | | | | | (30,000.00) | 6 |
| Loan AC 1902 | | | | | | | | | | (22,406.08) | | | | | | (22,406.08) | 7 |
| | | | | | | | | | | (14,918.11) | | | | | | (14,918.11) | 7 |
| Loan AC 1902 | | | | | | | | | | | 3,838.92 | | | | 3,838.92 | | |
| Loan AC 1902 | | | | | | | | | | | | | | | | 0.00 | |
| | | | | | | | | | | | | | | (6,320.74) | | (6,320.74) | |
| Hayes AC 1908 | | | | | | | | | | | | | | | | | |
| Total | 8,970.83 | (8,970.83) | 8,970.83 | (8,970.83) | 52,652.12 | (52,652.12) | 64,472.51 | (64,472.51) | 62,805.81 | (62,805.81) | 7,677.84 | (7,677.84) | 0.00 | 0.00 | 212,307.12 | (212,307.12) | |
| Proof | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | | | 0.00 | | |
| | | | | | | | | | | | | | | | | | |
| Gross | | | | 14,583.33 | 14,583.33 | 14,583.33 | 43,749.99 | | | | | | | | | | |
| FICA Exp | | | | 2,970.83 | 4,531.69 | 0.00 | 7,502.52 | | | | | | | | | | |
| Medicare Exp | | | | 976.69 | 211.46 | 211.46 | 1,399.61 | | | | | | | | | | |
| FWT | | | | (3,555.00) | (3,555.00) | (3,555.00) | (10,665.00) | | | | | | | | | | |
| | | | | | | | 0.00 | | | | | | | | | | |
| FICA Liab | | | | (2,970.83) | (4,531.69) | 0.00 | (7,502.52) | | | | | | | | | | |
| FICA Liab | | | | (2,970.83) | (4,531.69) | 0.00 | (7,502.52) | | | | | | | | | | |
| Medicare Liab | | | | (976.69) | (211.46) | (211.46) | (1,399.61) | | | | | | | | | | |
| Medicare Liab | | | | (976.69) | (211.46) | (211.46) | (1,399.61) | | | | | | | | | | |
| NY State | | | | (987.78) | (987.78) | (987.78) | (2,963.34) | | | | | | | | | | |
| NY City | | | | (538.42) | (538.42) | (538.42) | (1,615.26) | | | | | | | | | | |
| NY DBL | | | | (2.60) | (2.60) | (2.60) | (7.80) | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Net | | | | | | | | | | | | | | | | | |
| Net | | | | (5,552.01) | | | (5,552.01) | | | | | | | | | | |
| Net | | | | | (4,756.38) | | (4,756.38) | | | | | | | | | | |
| Net | | | | | | (9,288.07) | (9,288.07) | | | | | | | | | | |
| Hayes | | | 0.00 | 0.00 | 0.00 | 43,749.99 | 0.00 | | | | | | | | | | |

HABAC 502

Hayes Payoll

HAYES PAYRO QB Payoll Difference

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Quarter 12/31/01 | | Quarter 3/31/02 | | Quarter 6/30/02 | | Period 8/31/02 | | Quarter 9/30/02 | | FYE 9/30/02 | | FYE 9/30/02 | | Difeerences | |
| 2 | | | | | | | | | | | | | | | Per Quickbooks | | Less Hayes Plus QB | |
| 3 | 6301 | Albin | | | | | 0.00 | | 0.00 | | 4,950.00 | | 4,950.00 | | 4,950.00 | | 0.00 | |
| 4 | 6304 | Cox | | | | | | | 0.00 | | 5,200.00 | | 5,200.00 | | 5,200.00 | | 0.00 | |
| 5 | 6305 | Gurfein | 10,334.32 | | 31,333.32 | | 24,999.99 | | 0.00 | | 33,333.32 | | 100,000.95 | | 100,000.95 | | 0.00 | |
| 6 | 6306 | Karron | | | 0.00 | | 16,666.66 | | 0.00 | | 158,333.34 | | 175,000.00 | | 184,252.72 | | 9,252.72 | |
| 7 | 6307 | La Salla | 3,870.00 | | 3,742.50 | | 4,470.00 | | 0.00 | | 7,717.50 | | 19,800.00 | | 19,800.00 | | 0.00 | |
| 8 | 6308 | Peralta | | | | | | | 0.00 | | 1,312.50 | | 1,312.50 | | 1,312.50 | | 0.00 | |
| 9 | 6310 | Rothman | | | | | | | 0.00 | | 3,405.00 | | 3,405.00 | | 3,405.00 | | 0.00 | |
| 10 | 6311 | Wine | | | 3,520.00 | | | | 0.00 | | | | 3,520.00 | | 3,520.00 | | 0.00 | |
| 11 | 6314 | Wynter | | | | | | | 0.00 | | 9,348.75 | | 9,348.75 | | 9,348.75 | | 0.00 | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | Gross Payr | 14,204.32 | | 38,595.82 | | 46,136.65 | | 0.00 | | 223,600.41 | | 322,537.20 | | 331,789.92 | | 9,252.72 | |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | | FICA Exper | 880.67 | | 2,392.95 | | 2,860.47 | | 0.00 | | 7,981.35 | | 14,115.44 | | 18,250.01 | | 4,134.58 | |
| 16 | | Medicare E | 205.97 | | 559.64 | | 668.98 | | 0.00 | | 3,242.21 | | 4,676.80 | | 4,810.98 | | 134.18 | |
| 17 | | | | | | | | | | | | | | | | | | |
| 18 | 2110 | FWT | | (2,336.00) | | (6,335.00) | | (8,924.00) | | 0.00 | 0.00 | (55,577.62) | | (73,172.62) | | (68,686.26) | 4,486.36 | |
| 19 | 2111 | FICA Liability | | (880.67) | | (2,392.95) | | (2,860.47) | | 0.00 | | (7,981.50) | | (14,115.59) | | (18,250.01) | | (4,134.42) |
| 20 | 2111 | FICA Liability | | (880.67) | | (2,392.95) | | (2,860.47) | | 0.00 | | (7,981.49) | | (14,115.58) | | (18,250.01) | | (4,134.43) |
| 21 | 2112 | Medicare Liability | | (205.97) | | (559.64) | | (668.98) | | 0.00 | | (3,442.21) | | (4,876.80) | | (4,810.98) | 65.82 | |
| 22 | 2112 | Medicare Liability | | (205.97) | | (559.64) | | (668.98) | | 0.00 | | (3,442.20) | | (4,876.79) | | (4,810.98) | 65.81 | |
| 23 | 2121 | NY State WH | | (122.53) | | (283.09) | | (1,100.83) | | 0.00 | | (12,181.14) | | (13,687.59) | | (14,420.27) | | (732.68) |
| 24 | 2122 | NY City WH | | (70.39) | | (159.09) | | (629.22) | | 0.00 | | (6,429.82) | | (7,288.52) | | (7,711.09) | | (422.57) |
| 25 | 2130 | N Jersey | | (406.68) | | (1,374.07) | | (1,134.99) | | 0.00 | | (1,513.32) | | (4,429.06) | | (4,429.06) | | 0.00 |
| 26 | 6093 | NJ UI | | | | | | | | 0.00 | | (41.67) | | (41.67) | | (41.67) | | 0.00 |
| 27 | 6093 | NJ WD | | (2.58) | | (9.87) | | | | | | (15.21) | | (27.66) | | (27.66) | | 0.00 |
| 28 | 6093 | NY DBL | | (5.80) | | (7.80) | | (5.20) | | 0.00 | | (18.00) | | (36.80) | | (70.60) | | (33.80) |
| 29 | 6516 | Net PR | | (10,173.70) | | (27,474.31) | | (30,812.96) | | 0.00 | | (136,199.78) | | (204,660.75) | | (137,377.91) | 67,282.84 | |
| 30 | 1902 | DBK Loan | | | | | | | | 0.00 | | | | 0.00 | 3,838.92 | (73,778.11) | 3,838.92 | (73,788.11) |
| 31 | 1600 | Gurfein L & E | | | | | | | | | | | | 0.00 | 295.52 | | 295.52 | |
| 32 | 1908 | Hayes | | | | | | | | | | | | 0.00 | | (6,320.74) | | (6,320.74) |
| 33 | | | | | | | | | | | | | | | | | | |
| 34 | | Proof | 15,290.96 | (15,290.96) | 41,548.41 | (41,548.41) | 49,666.10 | (49,666.10) | 0.00 | 0.00 | 234,823.96 | (234,823.96) | 341,329.43 | (341,329.43) | 358,985.35 | (358,985.35) | 89,556.75 | (89,566.75) |
| 35 | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | | |
| 36 | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | |
| 38 | Payments | Liability | 1,605.00 | (2,336.00) | 11,791.28 | (6,335.00) | 15,982.90 | (8,924.00) | 0.00 | 0.00 | 81,984.12 | (55,577.62) | 4,509.28 | (73,172.62) | 4,509.28 | (68,686.26) | | |
| 39 | | | 1,275.00 | (880.67) | 448.90 | (2,392.95) | | (2,860.47) | 0.00 | 0.00 | | (7,981.50) | 12,240.18 | (14,115.59) | 12,240.18 | (18,250.01) | | |
| 40 | | | 303.56 | (880.67) | | (2,392.95) | | (2,860.47) | 0.00 | 0.00 | | (7,981.49) | 15,982.90 | (14,115.58) | 17,717.18 | (18,250.01) | | |
| 41 | | | 997.26 | (205.97) | | (559.64) | | (668.98) | | 0.00 | | (3,442.21) | | (4,876.80) | 47,004.08 | (4,810.98) | | |
| 42 | | | 328.46 | (205.97) | | (559.64) | | (668.98) | | 0.00 | | (3,442.20) | 81,984.12 | (4,876.79) | 33,337.54 | (4,810.98) | | |
| 43 | | | 91.80 | | | | | | | | | | | | | (0.01) | | |
| 44 | | | | | | | | | | | | | | | | (0.01) | | |
| 45 | | | | | | | | | | | | | | | | | | |
| 46 | | | 4,601.08 | (4,509.28) | 12,240.18 | (12,240.18) | 15,982.90 | (15,982.90) | 0.00 | 0.00 | 81,984.12 | (78,425.02) | 114,716.48 | (111,157.38) | 114,808.26 | (114,808.26) | | |
| 47 | Overpaid | | 91.80 | | 0.00 | | 0.00 | | 0.00 | | 3,559.10 | | 3,559.10 | | | | | |

QUICKBOOKS PAYROLL
FYE 9/30/02
PER QUICKBOOKS

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Quarter 12/31/01 | | Quarter 3/31/02 | | Quarter 6/30/02 | | Period 8/31/02 | | Month 9/30/02 | | FYE 9/30/02 | |
| 2 | | | | | | | | | | | | | | |
| 3 | 6301 | Albin | | | | | 2,310.00 | | 2,640.00 | | | | 4,950.00 | |
| 4 | 6304 | Cox | | | | | | | | | 5,200.00 | | 5,200.00 | |
| 5 | 6305 | Gurfein | 10,334.32 | | 31,333.32 | | 24,999.99 | | 16,666.66 | | 16,666.66 | | 100,000.95 | |
| 6 | 6306 | Karron | 0.00 | | 0.00 | | 16,666.66 | | 105,668.06 | | 61,918.00 | | 184,252.72 | |
| 7 | 6307 | La Salla | 3,870.00 | | 3,742.50 | | 6,510.00 | | 2,145.00 | | 3,532.50 | | 19,800.00 | |
| 8 | 6308 | Peralta | | | | | | | | | 1,312.50 | | 1,312.50 | |
| 9 | 6310 | Rothman | | | | | | | | | 3,405.00 | | 3,405.00 | |
| 10 | 6311 | Wine | | | 3,520.00 | | | | | | | | 3,520.00 | |
| 11 | 6314 | Wynter | | | | | 2,070.00 | | 2,730.00 | | 4,548.75 | | 9,348.75 | |
| 12 | | | | | | | | | | | | | | |
| 13 | | Gross Payrc | 14,204.32 | | 38,595.82 | | 52,556.65 | | 129,849.72 | | 96,583.41 | | 331,789.92 | |
| 14 | | | | | | | | | | | | | | |
| 15 | | FICA Expen | 880.67 | | 2,392.95 | | 3,258.51 | | 5,729.72 | | 5,988.16 | | 18,250.01 | |
| 16 | | Medicare Ex | 205.97 | | 559.64 | | 762.08 | | 1,882.82 | | 1,400.47 | | 4,810.98 | |
| 17 | | | | | | | | | | | | | | |
| 18 | 2110 | FWT | | (2,336.00) | | (6,335.00) | | (9,676.00) | | (31,779.00) | 6,320.74 | (24,881.00) | | (68,686.26) |
| 19 | 2111 | FICA Liability | | (880.67) | | (2,392.95) | | (3,258.51) | | (5,729.72) | | (5,988.16) | | (18,250.01) |
| 20 | 2111 | FICA Liability | | (880.67) | | (2,392.95) | | (3,258.51) | | (5,729.72) | | (5,988.16) | | (18,250.01) |
| 21 | 2112 | Medicare Liability | | (205.97) | | (559.64) | | (762.08) | | (1,882.82) | | (1,400.47) | | (4,810.98) |
| 22 | 2112 | Medicare Liability | | (205.97) | | (559.64) | | (762.08) | | (1,882.82) | | (1,400.47) | | (4,810.98) |
| 23 | 2121 | NY State WH | | (122.53) | | (283.09) | | (1,320.66) | | (7,605.69) | | (5,088.30) | | (14,420.27) |
| 24 | 2122 | NY City WH | | (70.39) | | (159.09) | | (770.17) | | (4,028.30) | | (2,683.14) | | (7,711.09) |
| 25 | 2130 | N Jersey | | (406.68) | | (1,374.07) | | (1,134.99) | | (756.66) | | (756.66) | | (4,429.06) |
| 26 | 6093 | NJ UI | | | | | | | | | | (41.67) | | (41.67) |
| 27 | 6093 | NJ WD | | (2.58) | | (9.87) | | | | | | (15.21) | | (27.66) |
| 28 | 6093 | NY DBL | | (5.80) | | (7.80) | | (20.80) | | (18.20) | | (18.00) | | (70.60) |
| 29 | 6516 | Net PR | | (10,173.70) | | (27,474.31) | | (35,613.44) | | (41,605.41) | | (22,511.05) | | (137,377.91) |
| 30 | 1902 | DBK Loan | | | | | | | | (36,443.92) | 3,838.92 | (37,334.19) | 3,838.92 | (73,778.11) |
| 31 | 1600 | Gurfein L & E | | | | | | | | | 295.52 | | 295.52 | |
| 32 | 1908 | Hayes | | | | | | | | | | (6,320.74) | | (6,320.74) |
| 33 | | | | | | | | | | | | | | |
| 34 | | Proof | 15,290.96 | (15,290.96) | 41,548.41 | (41,548.41) | 56,577.24 | (56,577.24) | 137,462.26 | (137,462.26) | 114,427.22 | (114,427.22) | 358,985.35 | (358,985.35) |
| 35 | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| 36 | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | |
| 38 | Payments | Liability | 1,605.00 | (2,336.00) | 91.80 | (6,335.00) | 5,754.84 | (9,676.00) | 3,133.52 | (31,779.00) | 1,948.16 | (18,560.26) | 4,509.28 | (68,686.26) |
| 39 | | | 1,275.00 | (880.67) | 4,776.00 | (2,392.95) | 351.56 | (3,258.51) | 15,788.98 | (5,729.72) | 1,687.54 | (5,988.16) | 12,240.18 | (18,250.01) |
| 40 | | | 303.56 | (880.67) | 8,156.72 | (2,392.95) | 9,600.90 | (3,258.51) | 30,029.74 | (5,729.72) | 2,246.76 | (5,988.16) | 17,717.18 | (18,250.01) |
| 41 | | | 997.26 | (205.97) | 823.56 | (559.64) | 5,143.40 | (762.08) | | (1,882.82) | 8,555.46 | (1,400.47) | 47,004.08 | (4,810.98) |
| 42 | | | 328.46 | (205.97) | 2,811.00 | (559.64) | | (762.08) | | (1,882.82) | 18,899.62 | (1,400.47) | 33,337.54 | (4,810.98) |
| 43 | | | 91.80 | | 887.04 | | | | | | | (0.01) | | (0.01) |
| 44 | | | | | 448.90 | | | | | | | (0.01) | | (0.01) |
| 45 | | | | | | | | | | | | | | |
| 46 | | | 4,601.08 | (4,509.28) | 17,995.02 | (12,240.18) | 20,850.70 | (17,717.18) | 48,952.24 | (47,004.08) | 33,337.54 | (33,337.54) | 114,808.26 | (114,808.26) |
| 47 | Overpaid | | 91.80 | | 5,754.84 | | 3,133.52 | | 1,948.16 | | | | | |
| 48 | | | | | | | | | | | | | | |
| 49 | FWT | | 0.00 | | 2,913.00 | | 1,780.00 | | 338.62 | | 0.00 | | | |
| 50 | FICA | | 37.20 | | 1,151.60 | | 548.49 | | 755.86 | | 0.00 | | | |
| 51 | FICA | | 37.20 | | 1,151.60 | | 548.49 | | 755.86 | | 0.00 | | | |
| 52 | Medicare | | 8.70 | | 269.32 | | 128.27 | | 48.91 | | 0.00 | | | |
| 53 | Medicare | | 8.70 | | 269.32 | | 128.27 | | 48.91 | | 0.00 | | | |
| 54 | | | | | | | | | | | | | | |
| 55 | | | 91.80 | | 5,754.84 | | 3,133.52 | | 1,948.16 | | | | | |
| 56 | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | |

10:39 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
October 2001 through September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6300 · Payroll Expenses** | | | | | | | | |
| **6306 · D.B. Karron** | | | | | | | | |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | 8,333.33 | | 8,333.33 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | 8,333.33 | | 16,666.66 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | 43,749.99 | | 60,416.65 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 61,918.07 | | 122,334.72 |
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | 61,918.00 | | 184,252.72 |
| Total 6306 · D.B. Karron | | | | | | 184,252.72 | 0.00 | 184,252.72 |
| Total 6300 · Payroll Expenses | | | | | | 184,252.72 | 0.00 | 184,252.72 |
| **TOTAL** | | | | | | **184,252.72** | **0.00** | **184,252.72** |

A/c 6300 GROSS Payroll Checks

HABAC 505

10:42 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Custom Transaction Detail Report
October 2001 through September 2002

| Type | Date | Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Oct '01 - Sep 02 | | | | | | | | |
| Check | 5/11/2002 | 10192 | DB Karron PR | 6504 | 6504 · Debits Net P... | NIST ATP | 5,019.84 | |
| Check | 6/3/2002 | 10212 | DB Karron PR | 6504 | 6504 · Debits Net P... | NIST ATP | 5,002.25 | |
| Check | 7/5/2002 | 10290 | DB Karron PR | 6504 | 6504 · Debits Net P... | NIST ATP | 5,552.01 | |
| Check | 7/5/2002 | 10291 | DB Karron PR | 6504 | 6504 · Debits Net P... | NIST ATP | 4,756.38 | |
| Check | 7/5/2002 | 10292 | DB Karron PR | 6504 | 6504 · Debits Net P... | NIST ATP | 9,288.07 | |
| Check | 8/2/2002 | 10401 | DB Karron PR | 6504 | 6504 · Debits Net P... | NIST ATP | 5,675.03 | |
| Oct '01 - Sep 02 | | | | | | | 35,293.58 | 0.00 |

A/c 6504 Net Payroll Checks

HA BAC 506

941 ACCOUNT ANALYSIS 1 OF 2

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | Date | Reference | Total | FWT | FICA | FICA | Medicare | Medicare | | | | |
| 4 | | | | | | | | | | | | |
| 5 | 10/31/01 | 3006 | **1,605.00** | 1,605.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| 6 | 10/31/01 | 3007 | **1,275.00** | 0.00 | 516.67 | 516.67 | 120.83 | 120.83 | | | | |
| 7 | 11/7/01 | 3027 | **303.56** | 167.00 | 55.34 | 55.34 | 12.94 | 12.94 | | | | |
| 8 | 11/30/01 | 3086 | **997.26** | 418.00 | 234.73 | 234.73 | 54.90 | 54.90 | | | | |
| 9 | 1/15/02 | 10041 | **328.46** | 146.00 | 73.93 | 73.93 | 17.30 | 17.30 | | | | |
| 10 | 1/10/02 | 10710 | **91.80** | | 37.20 | 37.20 | 8.70 | 8.70 | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | **4,601.08** | **2,336.00** | **917.87** | **917.87** | **214.67** | **214.67** | | | | |
| 13 | | | | | | | | | | | | |
| 14 | 12/31/02 | Liability | (4,509.28) | (2,336.00) | (880.67) | (880.67) | (205.97) | (205.97) | | | | |
| 15 | | | | | | | | | | | | |
| 16 | **12/31/02** | **Cummulative** | **91.80** | **0.00** | **37.20** | **37.20** | **8.70** | **8.70** | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | 1/16/02 | 10043 | **4,776.00** | 2,532.00 | 909.33 | 909.33 | 212.67 | 212.67 | | | | |
| 21 | 2/1/02 | 10053 | **8,156.72** | 4,321.00 | 1,554.34 | 1,554.34 | 363.52 | 363.52 | | | | |
| 22 | 3/1/02 | 10087 | **823.56** | 285.00 | 218.24 | 218.24 | 51.04 | 51.04 | | | | |
| 23 | 3/1/02 | 10045 | **2,811.00** | 1,536.00 | 516.67 | 516.67 | 120.83 | 120.83 | | | | |
| 24 | 4/2/02 | 10089 | **887.04** | 381.00 | 205.07 | 205.07 | 47.95 | 47.95 | | | | |
| 25 | 4/30/02 | 10150 | **448.90** | 193.00 | 103.70 | 103.70 | 24.25 | 24.25 | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | Pyments Qtr | **17,903.22** | **9,248.00** | **3,507.35** | **3,507.35** | **820.26** | **820.26** | | | | |
| 28 | | | | | | | | | | | | |
| 29 | 3/31/02 | Liability | (12,240.18) | (6,335.00) | (2,392.95) | (2,392.95) | (559.64) | (559.64) | | | | |
| 30 | | | | | | | | | | | | |
| 31 | 3/31/02 | Quarter | 5,663.04 | 2,913.00 | 1,114.40 | 1,114.40 | 260.62 | 260.62 | | | | |
| 32 | **3/31/02** | **Cummulative** | **5,754.84** | **2,913.00** | **1,151.60** | **1,151.60** | **269.32** | **269.32** | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | |
| 37 | 5/3/02 | 10185 | **351.56** | 145.00 | 83.70 | 83.70 | 19.58 | 19.58 | | | | |
| 38 | 6/4/02 | 10232 | **9,600.90** | 8,398.00 | 0.00 | 0.00 | 601.45 | 601.45 | | | | |
| 39 | 6/4/02 | 12334 | **5,143.40** | | 2,571.70 | 2,571.70 | | | | | | |
| 40 | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | |
| 42 | 6/30/02 | Pyments Qtr | 15,095.86 | 8,543.00 | 2,655.40 | 2,655.40 | 621.03 | 621.03 | | | | |
| 43 | 6/30/02 | Liability | (17,717.18) | (9,676.00) | (3,258.51) | (3,258.51) | (762.08) | (762.08) | | | | |
| 44 | | | | | | | | | | | | |
| 45 | | Qtr Only | (2,621.32) | (1,133.00) | (603.11) | (603.11) | (141.05) | (141.05) | | | | |
| 46 | **6/30/02** | **Cummulative** | **3,133.52** | **1,780.00** | **548.49** | **548.49** | **128.27** | **128.27** | | | | |
| 47 | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | |

941 ACCOUNT ANALYSIS 2 of 2

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | Date | Reference | Total | FWT | FICA | FICA | Medicare | Medicare | | | | |
| 4 | | | | | | | | | | | | |
| 49 | 7/12/02 | 10320 | **15,788.98** | 9,582.62 | 2,509.88 | 2,509.88 | 593.30 | 593.30 | | | | |
| 50 | 8/9/02 | 10402 | **30,029.74** | 20,755.00 | 3,427.21 | 3,427.21 | 1,210.16 | 1,210.16 | | | | |
| 51 | | | | | | | | | | | | |
| 52 | 8/31/02 | Payments | **45,818.72** | 30,337.62 | 5,937.09 | 5,937.09 | 1,803.46 | 1,803.46 | | | | |
| 53 | 8/31/02 | Liability | **(58,391.92)** | (31,779.00) | (11,093.40) | (11,093.40) | (2,213.06) | (2,213.06) | | | | |
| 54 | | | | | | | | | | | | |
| 55 | | Net Before Adjus | **(12,573.20)** | **(1,441.38)** | **(5,156.31)** | **(5,156.31)** | **(409.60)** | **(409.60)** | | | | |
| 56 | | | | | | | | | | | | |
| 57 | 7/6/02 | Adjust | **11,110.52** | | 4,790.02 | 4,790.02 | 765.24 | 765.24 | | | 77,258.39 | 52,775.17 |
| 58 | 7/6/02 | Adjust | | | | | | | (4,790.02) | (4,790.02) | | |
| 59 | 7/6/02 | Adjust | | | | | | | (765.24) | (765.24) | | |
| 60 | 8/3/02 | Adjust | **1,147.32** | | 573.66 | 573.66 | | | 435.00 | | 9,252.58 | |
| 61 | 8/3/02 | Adjust | **(870.00)** | | | | (435.00) | (435.00) | (435.00) | (138.86) | | (30,000.00) |
| 62 | | | | | | | | | | | | |
| 63 | | Adjust Qtr Only | **11,387.84** | **0.00** | **5,363.68** | **5,363.68** | **330.24** | **330.24** | | | | |
| 64 | | | | | | | | | | | | |
| 65 | | Qtr Only | (1,185.36) | (1,441.38) | 207.37 | 207.37 | (79.36) | (79.36) | | | | |
| 66 | **8/31/02** | **Cummulative** | **1,948.16** | **338.62** | **755.86** | **755.86** | **48.91** | **48.91** | 1,511.72 | 97.82 | | |
| 67 | | | | | | | | | | | | |
| 68 | 9/11/02 | 10448 | **1,687.54** | 838.00 | 424.77 | 424.77 | | | | | 6,851.13 | |
| 69 | 9/19/02 | 10466 | **2,246.76** | 1,177.00 | 352.98 | 352.98 | 181.90 | 181.90 | | | 5,693.23 | 12,544.83 |
| 70 | 9/30/02 | 10488 | **8,555.46** | 5,762.00 | 1,075.97 | 1,075.97 | 320.76 | 320.76 | | | 17,354.35 | 22,121.38 |
| 71 | 9/30/02 | 10490 | 18,899.62 | 17,104.00 | | | 897.81 | 897.81 | | | | 61,917.93 |
| 72 | | | | | | | | | | | | |
| 73 | | Payments | 31,389.38 | 24,881.00 | 1,853.72 | 1,853.72 | 1,400.47 | 1,400.47 | | | | |
| 74 | 9/30/02 | *Adjust* | *13,077.92* | *6,320.74* | *3,378.59* | *3,378.59* | 0.00 | 0.00 | | | | |
| 75 | **9/30/02** | Qtr Only Debits | 44,467.30 | **31,201.74** | **5,232.31** | **5,232.31** | **1,400.47** | **1,400.47** | | | | |
| 76 | | | | | | | | | | | | |
| 77 | 9/30/02 | Liability | (29,593.76) | (24,881.00) | (1,853.72) | (1,853.72) | (502.66) | (502.66) | | | | |
| 78 | | *Adjust* | (338.62) | *(338.62)* | | | | | | | | |
| 79 | | *Adjust* | (6,418.56) | *(6,320.74)* | | | *(48.91)* | *(48.91)* | *(6,320.74)* | | | (3,373.10) |
| 80 | | *Adjust* | (7,677.84) | | *(3,838.92)* | *(3,838.92)* | | | | | (61,918.06) | |
| 81 | | *Adjust* | (591.06) | | *(295.53)* | *(295.53)* | | | | | (4,766.61) | |
| 82 | | *Adjust* | (1,795.62) | | | | *(897.81)* | *(897.81)* | | | | (61,917.93) |
| 83 | | | | | | | | | | | | |
| 84 | **9/30/02** | *Qtr Only Credits* | ***(46,415.46)*** | **(31,540.36)** | ***(5,988.17)*** | ***(5,988.17)*** | ***(1,449.38)*** | ***(1,449.38)*** | | | | |
| 85 | | | | | | | | | | | | |
| 86 | **9/30/02** | **Cummulative** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | | | | |
| 87 | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | |

12.31.01 Qtr Ending

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Gross | FWT | FICA | Medicare | NY State | NY City | N Jersey | NJ WC | NY DBL | Net | Proof |
| 2 | | | | | | | | | | | | | |
| 3 | GURFEIN | | 0 | | | | | | | | | | |
| 4 | 10/31/01 | 3005 | 8,333.33 | (1,605.00) | (516.67) | (120.83) | | | (378.33) | (2.08) | | (5,710.42) | 0.00 |
| 5 | 11/30/01 | 3072 | 2,000.99 | (183.00) | (124.06) | (29.02) | | | (28.35) | (0.50) | | (1,636.06) | 0.00 |
| 6 | | | | | | | | | | | | | |
| 7 | | | 10,334.32 | (1,788.00) | (640.73) | (149.85) | 0.00 | 0.00 | (406.68) | (2.58) | 0.00 | (7,346.48) | 0.00 |
| 8 | da Salla | | | | | | | | | | | | |
| 9 | 10/31/01 | 3018 | 892.50 | (167.00) | (55.34) | (12.94) | (44.31) | (24.87) | | | (0.60) | (587.44) | 0.00 |
| 10 | 11/30/01 | 3072 | 1,785.00 | (235.00) | (110.67) | (25.88) | (53.77) | (31.38) | | | (2.60) | (1,325.70) | 0.00 |
| 11 | 12/31/01 | 10021 | 1,192.50 | (146.00) | (73.93) | (17.30) | (24.45) | (14.14) | | | (2.60) | (914.08) | 0.00 |
| 12 | | | | | | | | | | | | | |
| 13 | | | 3,870.00 | (548.00) | (239.94) | (56.12) | (122.53) | (70.39) | 0.00 | 0.00 | (5.80) | (2,827.22) | 0.00 |
| 14 | | | | | | | | | | | | | |
| 15 | TOTAL | | 14,204.32 | (2,336.00) | (880.67) | (205.97) | (122.53) | (70.39) | (406.68) | (2.58) | (5.80) | (10,173.70) | 0.00 |
| 16 | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | |
| 18 | | | Total | FWT | FICA | FICA | Medicare | Medicare | | Liability | | | |
| 19 | | | | | | | | | | | | | |
| 20 | 10/31/01 | 3006 | **1,605.00** | 1,605.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 2,336.00 | | | |
| 21 | 10/31/01 | 3007 | **1,275.00** | 0.00 | 516.67 | 516.67 | 120.83 | 120.83 | | 880.67 | | | |
| 22 | 11/7/01 | 3027 | **303.56** | 167.00 | 55.34 | 55.34 | 12.94 | 12.94 | | 880.67 | | | |
| 23 | 11/30/01 | 3086 | **997.26** | 418.00 | 234.73 | 234.73 | 54.90 | 54.90 | | 205.97 | | | |
| 24 | 1/15/02 | 10021 | **328.46** | 146.00 | 73.93 | 73.93 | 17.30 | 17.30 | | 205.97 | | | |
| 25 | 1/10/02 | 10710 | **91.80** | | 37.20 | 37.20 | 8.70 | 8.70 | | | | | |
| 26 | | | 4,601.08 | 2,336.00 | 917.87 | 917.87 | 214.67 | 214.67 | | 4,509.28 | | | |
| 27 | | | | | | | | | | | | | |
| 28 | | | (4,509.28) | (2,336.00) | (880.67) | (880.67) | (205.97) | (205.97) | | | | | |
| 29 | | | | | | | | | | | | | |
| 30 | | **Overpaid** | **91.80** | **0.00** | **37.20** | **37.20** | **8.70** | **8.70** | | | | | |

INC 1/01/02 - 8/31/02

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | L & E | Gross | FWT | FICA | Medicare | NY State | NY City | N Jersey | NJ WC | NY DBL | Net | Proof |
| 2 | | | | | | | | | | | | | |
| 3 | GURFEIN | | | | | | | | | | | | |
| 4 | 3/31/02 | | 31,333.32 | (5,604.00) | (1,942.67) | (454.33) | 0.00 | 0.00 | (1,374.07) | (9.87) | | (21,948.38) | 0.00 |
| 5 | 6/30/02 | | 24,999.99 | (4,608.00) | (1,550.00) | (362.50) | 0.00 | 0.00 | (1,134.99) | 0.00 | | (17,344.50) | 0.00 |
| 6 | 8/31/02 | 0.00 | 16,666.66 | (3,072.00) | (1,033.32) | (241.68) | 0.00 | 0.00 | (756.66) | 0.00 | | (11,563.00) | 0.00 |
| 7 | | | | | | | | | | | | | |
| 8 | | | 72,999.97 | (13,284.00) | (4,525.99) | (1,058.51) | 0.00 | 0.00 | (3,265.72) | (9.87) | 0.00 | (50,855.88) | 0.00 |
| 9 | | | | | | | | | | | | | |
| 10 | LA SALLA | | | | | | | | | | | | |
| 11 | 3/31/02 | | 3,742.50 | (446.00) | (232.04) | (54.27) | (117.72) | (68.54) | 0.00 | 0.00 | (5.20) | (2,818.73) | 0.00 |
| 12 | 6/30/02 | | 6,510.00 | (746.00) | (403.62) | (94.39) | (182.53) | (114.28) | 0.00 | 0.00 | (10.40) | (4,958.78) | 0.00 |
| 13 | 8/31/02 | 0.00 | 2,145.00 | (264.00) | (132.99) | (31.10) | (75.01) | (48.20) | 0.00 | 0.00 | (2.60) | (1,591.10) | 0.00 |
| 14 | | | | | | | | | | | | | |
| 15 | | | 12,397.50 | (1,456.00) | (768.65) | (179.76) | (375.26) | (231.02) | 0.00 | 0.00 | (18.20) | (9,368.61) | 0.00 |
| 16 | | | | | | | | | | | | | |
| 17 | WINE | | | | | | | | | | | | |
| 18 | 3/31/02 | | 3,520.00 | (285.00) | (218.24) | (51.04) | (165.37) | (90.55) | 0.00 | 0.00 | (2.60) | (2,707.20) | 0.00 |
| 19 | 6/30/02 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 | 8/31/02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 | | | | | | | | | | | | | |
| 22 | | | 3,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 | | | | | | | | | | | | | |
| 24 | KARRON | | | | | | | | | | | | |
| 25 | 3/31/02 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 | 6/30/02 | | 16,666.66 | (3,818.00) | (1,033.33) | (241.67) | (987.12) | (559.25) | 0.00 | 0.00 | (5.20) | (10,022.09) | 0.00 |
| 27 | 8/31/02 | (35,693.92) | 105,668.06 | (27,769.00) | (4,230.47) | (1,532.18) | (7,314.34) | (3,846.26) | 0.00 | 0.00 | (10.40) | (25,271.49) | 0.00 |
| 28 | | | | | | | | | | | | | |
| 29 | | (35,693.92) | 122,334.72 | (31,587.00) | (5,263.80) | (1,773.85) | (8,301.46) | (4,405.51) | 0.00 | 0.00 | (15.60) | (35,293.58) | 0.00 |
| 30 | | | | | | | | | | | | | |
| 31 | ALBIN | | | | | | | | | | | | |
| 32 | 3/31/02 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33 | 6/30/02 | | 2,310.00 | (289.00) | (143.22) | (33.50) | (85.34) | (54.30) | 0.00 | 0.00 | (2.60) | (1,702.04) | 0.00 |
| 34 | 8/31/02 | (750.00) | 2,640.00 | (359.00) | (163.68) | (38.28) | (107.94) | (66.79) | 0.00 | 0.00 | (2.60) | (1,151.71) | 0.00 |
| 35 | | | | | | | | | | | | | |
| 36 | | (750.00) | 4,950.00 | (648.00) | (306.90) | (71.78) | (193.28) | (121.09) | 0.00 | 0.00 | (5.20) | (2,853.75) | 0.00 |
| 37 | | | | | | | | | | | | | |
| 38 | WYNTER | | | | | | | | | | | | |
| 39 | 3/31/02 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

1 OF 4

HA-BAC 510

INC 1/01/02 - 8/31/02

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | L & E | Gross | FWT | FICA | Medicare | NY State | NY City | N Jersey | NJ WC | NY DBL | Net | Proof |
| 2 | | | | | | | | | | | | | |
| 40 | 6/30/02 | | 2,070.00 | (215.00) | (128.34) | (30.02) | (65.67) | (42.34) | 0.00 | 0.00 | (2.60) | (1,586.03) | 0.00 |
| 41 | 8/31/02 | 0.00 | 2,730.00 | (315.00) | (169.26) | (39.58) | (108.40) | (67.05) | 0.00 | 0.00 | (2.60) | (2,028.11) | 0.00 |
| 42 | | | | | | | | | | | | | |
| 43 | | | 4,800.00 | (530.00) | (297.60) | (69.60) | (174.07) | (109.39) | 0.00 | 0.00 | (5.20) | (3,614.14) | 0.00 |
| 44 | | | | | | | | | | | | | |
| 45 | TOTAL | | | | | | | | | | | | |
| 46 | 3/31/02 | | **38,595.82** | **(6,335.00)** | **(2,392.95)** | **(559.64)** | (283.09) | (159.09) | (1,374.07) | (9.87) | (7.80) | (27,474.31) | 0.00 |
| 47 | 6/30/02 | | **52,556.65** | **(9,676.00)** | **(3,258.51)** | **(762.08)** | (1,320.66) | (770.17) | (1,134.99) | 0.00 | (20.80) | (35,613.44) | 0.00 |
| 48 | 8/31/02 | (36,443.92) | **129,849.72** | **(31,779.00)** | **(5,729.72)** | **(1,882.82)** | (7,605.69) | (4,028.30) | (756.66) | 0.00 | (18.20) | (41,605.41) | 0.00 |
| 49 | | | | | | | | | | | | | |
| 50 | | (36,443.92) | 221,002.19 | (47,790.00) | (11,381.18) | (3,204.54) | (9,209.44) | (4,957.56) | (3,265.72) | (9.87) | (46.80) | (104,693.16) | 0.00 |
| 51 | | | | | | | | | | | | | |
| 52 | TOTAL | (36,443.92) | 221,002.19 | (47,790.00) | (11,381.18) | (3,204.54) | (9,209.44) | (4,957.56) | (3,265.72) | (9.87) | (46.80) | (104,693.16) | 0.00 |
| 53 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 54 | | | | | | | | | | | | | |
| 55 | | | Total | FWT | FICA | FICA | Medicare | Medicare | | Liability | | | |
| 56 | | | | | | | | | | | | | |
| 57 | 1/16/02 | 10043 | **4,776.00** | 2,532.00 | 909.33 | 909.33 | 212.67 | 212.67 | | 6,335.00 | 9,676.00 | 31,779.00 | |
| 58 | 2/1/02 | 10053 | **8,156.72** | 4,321.00 | 1,554.34 | 1,554.34 | 363.52 | 363.52 | | 2,392.95 | 3,258.51 | 5,729.72 | |
| 59 | 3/1/02 | 10087 | **823.56** | 285.00 | 218.24 | 218.24 | 51.04 | 51.04 | | 2,392.95 | 3,258.51 | 5,729.72 | |
| 60 | 3/1/02 | 10045 | **2,811.00** | 1,536.00 | 516.67 | 516.67 | 120.83 | 120.83 | | 559.64 | 762.08 | 1,882.82 | |
| 61 | 4/2/02 | 10089 | **887.04** | 381.00 | 205.07 | 205.07 | 47.95 | 47.95 | | 559.64 | 762.08 | 1,882.82 | |
| 62 | 4/30/02 | 10150 | **448.90** | 193.00 | 103.70 | 103.70 | 24.25 | 24.25 | | | | | |
| 63 | | Payments | 17,903.22 | 9,248.00 | 3,507.35 | 3,507.35 | 820.26 | 820.26 | | 12,240.18 | 17,717.18 | 47,004.08 | |
| 64 | | | | | | | | | | | | | |
| 65 | | Liability | (12,240.18) | (6,335.00) | (2,392.95) | (2,392.95) | (559.64) | (559.64) | | | | | |
| 66 | | | | | | | | | | | | | |
| 67 | | Overpaid | 5,663.04 | 2,913.00 | | 2,228.80 | | 521.24 | | | | | |
| 68 | | From 12/31/ | | | | | | | | | | | |
| 69 | 3/31/02 | Quickbooks | | 2,339.00 | 1,685.66 | | 394.24 | | | | | | |
| 70 | 1/10/02 | Prior Quarter | | 0.00 | (37.20) | (37.20) | (8.70) | (8.70) | | | | | |
| 71 | 4/2/02 | | | 381.00 | 205.07 | 205.07 | 47.95 | 47.95 | | | | | |
| 72 | 4/30/02 | | | 193.00 | 103.70 | 103.70 | 24.25 | 24.25 | | | | | |
| 73 | | | | | | | | | | | | | |
| 74 | | | | | | | | | | | | | |
| 75 | 3/31/02 | | 5,663.04 | 2,913.00 | | 2,228.80 | | 521.24 | | | | | |
| 76 | | | | | | | | | | | | | |

2 of 4 HA BAC 511

INC 1/01/02 - 8/31/02

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | L & E | Gross | FWT | FICA | Medicare | NY State | NY City | N Jersey | NJ WC | NY DBL | Net | Proof |
| 2 | | | | | | | | | | | | | |
| 77 | 3/31/02 | Overpaid | 5,663.04 | 2,913.00 | 1,114.40 | 1,114.40 | 260.62 | 260.62 | | | | | |
| 78 | | O/P | 91.80 | 0.00 | 37.20 | 37.20 | 8.70 | 8.70 | | | | | |
| 79 | **3/31/02** | | **5,754.84** | **2,913.00** | **1,151.60** | **1,151.60** | **269.32** | **269.32** | | | | | |
| 80 | | | | | | | | | | | | | |
| 81 | | | Total | FWT | FICA | FICA | Medicare | Medicare | | | | | |
| 82 | 5/3/02 | 10185 | **351.56** | 145.00 | 83.70 | 83.70 | 19.58 | 19.58 | | | | | |
| 83 | 6/4/02 | 10232 | **9,600.90** | 8,398.00 | 0.00 | 0.00 | 601.45 | 601.45 | | | | | |
| 84 | 6/4/02 | 12334 | **5,143.40** | | 2,571.70 | 2,571.70 | | | | | | | |
| 85 | | Current | **15,095.86** | **8,543.00** | **2,655.40** | **2,655.40** | **621.03** | **621.03** | | | | | |
| 86 | | | | | | | | | | | | | |
| 87 | | O/p Plus Jur | **20,850.70** | **11,456.00** | **3,807.00** | **3,807.00** | **890.35** | **890.35** | | | | | |
| 88 | 6/30/02 | Liability | **(17,717.18)** | **(9,676.00)** | **(3,258.51)** | **(3,258.51)** | **(762.08)** | (762.08) | | | | | |
| 89 | | | | | | | | | | | | | |
| 90 | **6/30/02** | **Qtr** | **3,133.52** | **1,780.00** | **548.49** | **548.49** | **128.27** | **128.27** | | | | | |
| 91 | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | |
| 96 | 7/12/02 | 10320 | **15,788.98** | 9,582.62 | 2,509.88 | 2,50[illegible] | 593.30 | 593.30 | | | | | |
| 97 | 8/9/0[illegible] | 10402 | **30,029.74** | 20,755.00 | 3,427.21 | [illegible] | [illegible]210.16 | 1,210.16 | | | | | |
| 98 | | | | | | | | | | | | | |
| 99 | | | 45,818.72 | 30,337.62 | 5,937.09 | 5,93[illegible] | [illegible]803.46 | 1,803.46 | | | | | |
| 100 | | [illegible] | 48,952.24 | 32,117.62 | 6,485.58 | 6,48[illegible] | 1,931.73 | 1,931.73 | | | | | |
| 101 | | | | | | | | | | | | | |
| 102 | 8/31/02 | Liab[illegible] | (47,004.08) | (31,779.00) | (5,729.72) | (5,729.72) | (1,882.82) | (1,882.82) | | | | | |
| 103 | | | | | | | | | | | | | |
| 104 | **8/31/02** | **Period** | **1,948.16** | **338.62** | **755.86** | **755.86** | **48.91** | **48.91** | | | | | |
| 105 | | | | | | | | | | | | | |
| 106 | 9/11/02 | 10448 | **1,687.54** | 838.00 | 424.77 | 424.77 | | | | | | | |
| 107 | 9/19/02 | 10466 | **2,246.76** | 1,177.00 | 352.98 | 352.98 | 181.90 | 181.90 | | | | | |
| 108 | 9/30/02 | 10488 | **8,555.46** | 5,762.00 | 1,075.97 | 1,075.97 | 320.76 | 320.76 | | | | | |
| 109 | 9/30/02 | 10490 | **18,899.62** | 17,104.00 | 0.00 | 0.00 | 897.81 | 897.81 | | | | | |
| 110 | | | | | | | | | | | | | |
| 111 | | Current | 31,389.38 | 24,881.00 | 1,853.72 | 1,853.72 | 1,400.47 | 1,400.47 | | | | | |
| 112 | | Adjust | **13,077.92** | **6,320.74** | **3,378.59** | **3,378.59** | **0.00** | **0.00** | | | | | |
| 113 | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | L & E | Gross | FWT | FICA | Medicare | NY State | NY City | N Jersey | NJ WC | NY DBL | Net | Proof |
| 2 | | | | | | | | | | | | | |
| 114 | | Curr & Adj | 44,467.30 | 31,201.74 | 5,232.31 | 5,232.31 | 1,400.47 | 1,400.47 | | | | | |
| 115 | | | | | | | | | | | | | |
| 116 | | Curr Adj O/F | 46,415.46 | 31,540.36 | 5,988.17 | 5,988.17 | 1,449.38 | 1,449.38 | | | | | |
| 117 | | | | | | | | | | | | | |
| 118 | | Liability | (29,593.76) | (24,881.00) | (1,853.72) | (1,853.72) | (502.66) | (502.66) | | | | | |
| 119 | | Cr Adj | **(338.62)** | **(338.62)** | | | | | | | | | |
| 120 | | Adj | **(6,418.56)** | **(6,320.74)** | | | **(48.91)** | **(48.91)** | | | | | |
| 121 | | Adj | **(7,677.84)** | | **(3,838.92)** | **(3,838.92)** | | | | | | | |
| 122 | | Adj | **(591.06)** | | **(295.53)** | **(295.53)** | | | | | | | |
| 123 | | Adj | **(1,795.62)** | | | | **(897.81)** | **(897.81)** | | | | | |
| 124 | | | | | | | | | | | | | |
| 125 | | Net Cr | (46,415.46) | (31,540.36) | (5,988.17) | (5,988.17) | (1,449.38) | (1,449.38) | | | | | |
| 126 | | | | | | | | | | | | | |
| 127 | **9/30/02** | **Month** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | | | | | |

4 OF 4

11:06 PM

07/25/10

# CASI ENTITIES
## Vendor Balance Summary
### As of September 30, 2002

HA BAC 514

| | Sep 30, 02 |
|---|---|
| Advanced Technology | 60,000.00 |
| Silicon City | 16,532.55 |
| Silicon Graphics | 40,726.15 |
| TOTAL | 117,258.70 |

SUMMARY ACCOUNTS PAYABLE
9.30.02 BAC 514

11:09 PM

07/25/10

# CASI ENTITIES
## Vendor Balance Detail
### As of September 30, 2002

HA-BAC 515

| Type | Date | Num | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| **Advanced Technology** | | | | | | 0.00 |
| General Journal | 12/31/2001 | ADV ... | 2000 · Accounts Pa... | | 66,000.00 | 66,000.00 |
| Check | 1/10/2002 | cd 110 | 2000 · Accounts Pa... | 1,000.00 | | 65,000.00 |
| Check | 3/12/2002 | cd305 | 2000 · Accounts Pa... | 2,000.00 | | 63,000.00 |
| Check | 4/10/2002 | cd 405 | 2000 · Accounts Pa... | 1,000.00 | | 62,000.00 |
| Check | 5/10/2002 | cd 505 | 2000 · Accounts Pa... | 1,000.00 | | 61,000.00 |
| Check | 6/3/2002 | 3190 | 2000 · Accounts Pa... | 1,000.00 | | 60,000.00 |
| Total Advanced Technology | | | | 6,000.00 | 66,000.00 | 60,000.00 |
| **American Media Systems Inc** | | | | | | 0.00 |
| Bill | 5/31/2002 | 10221 | 2000 · Accounts Pa... | | 244.15 | 244.15 |
| Bill | 5/31/2002 | 10222 | 2000 · Accounts Pa... | | 431.62 | 675.77 |
| Bill | 5/31/2002 | 10223 | 2000 · Accounts Pa... | | 417.58 | 1,093.35 |
| Check | 6/3/2002 | 10221 | 2000 · Accounts Pa... | 244.15 | | 849.20 |
| Check | 6/3/2002 | 10222 | 2000 · Accounts Pa... | 431.62 | | 417.58 |
| Check | 6/3/2002 | 10223 | 2000 · Accounts Pa... | 417.58 | | 0.00 |
| Total American Media Systems Inc | | | | 1,093.35 | 1,093.35 | 0.00 |
| **Cable** | | | | | | 0.00 |
| Bill | 5/31/2002 | 10227 | 2000 · Accounts Pa... | | 107.12 | 107.12 |
| Check | 6/3/2002 | 10227 | 2000 · Accounts Pa... | 107.12 | | 0.00 |
| Total Cable | | | | 107.12 | 107.12 | 0.00 |
| **Fedex** | | | | | | 0.00 |
| Bill | 5/31/2002 | 10225 | 2000 · Accounts Pa... | | 69.87 | 69.87 |
| Check | 6/3/2002 | 10225 | 2000 · Accounts Pa... | 69.87 | | 0.00 |
| Total Fedex | | | | 69.87 | 69.87 | 0.00 |
| **General Computer and Service** | | | | | | 0.00 |
| Bill | 5/31/2002 | 10224 | 2000 · Accounts Pa... | | 2,000.00 | 2,000.00 |
| Check | 6/3/2002 | 10224 | 2000 · Accounts Pa... | 2,000.00 | | 0.00 |
| Total General Computer and Service | | | | 2,000.00 | 2,000.00 | 0.00 |
| **Silicon City** | | | | | | 0.00 |
| Bill | 5/31/2002 | 10220 | 2000 · Accounts Pa... | | 2,583.05 | 2,583.05 |
| Bill | 5/31/2002 | 10226 | 2000 · Accounts Pa... | | 5,000.00 | 7,583.05 |
| Bill | 5/31/2002 | per sc... | 2000 · Accounts Pa... | | 16,532.55 | 24,115.60 |
| Check | 6/3/2002 | 10220 | 2000 · Accounts Pa... | 2,583.05 | | 21,532.55 |
| Check | 6/3/2002 | 10226 | 2000 · Accounts Pa... | 5,000.00 | | 16,532.55 |
| Total Silicon City | | | | 7,583.05 | 24,115.60 | 16,532.55 |
| **Silicon Graphics** | | | | | | 0.00 |
| Bill | 10/10/2001 | USE... | 2000 · Accounts Pa... | | 10,000.00 | 10,000.00 |
| Bill | 1/9/2002 | 3010... | 2000 · Accounts Pa... | | 30,726.15 | 40,726.15 |
| Total Silicon Graphics | | | | 0.00 | 40,726.15 | 40,726.15 |
| **Verizon** | | | | | | 0.00 |
| Bill | 5/31/2002 | 10228 | 2000 · Accounts Pa... | | 37.33 | 37.33 |
| Check | 6/3/2002 | 10228 | 2000 · Accounts Pa... | 37.33 | | 0.00 |
| Total Verizon | | | | 37.33 | 37.33 | 0.00 |
| **TOTAL** | | | | **16,890.72** | **134,149.42** | **117,258.70** |

Detail Accounts Payable
9-30-02 BAC 515

11:09 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|---|---|
| Ordinary Income/Expense | | | | | | | |
| Income | | | | | | | |
| 4000 · Income | | | | | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 0.00 | 0.00 | 207.51 | 0.00 | 0.00 | 207.51 |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 0.00 | 94.10 | 0.00 | 1,371.72 | 0.00 | 1,465.82 |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 0.00 | 0.00 | 25,735.95 | 0.00 | 25,735.95 |
| 4015 · In-Kind Equipment Contribution | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 0.00 | 30,000.00 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 0.00 | 800,000.00 | 0.00 | 0.00 | 800,000.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 0.00 | 0.00 | 17,795.00 | 0.00 | 17,795.00 |
| Total 4000 · Income | 0.00 | 0.00 | 94.10 | 803,207.51 | 74,902.67 | 0.00 | 878,204.28 |
| Total Income | 0.00 | 0.00 | 94.10 | 803,207.51 | 74,902.67 | 0.00 | 878,204.28 |
| Expense | | | | | | | |
| 5000 · AE-Accounting | | | | | | | |
| 5001 · AE-Jill Feldman CPA | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Total 5000 · AE-Accounting | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 5002 · AE-Airfare | | | | | | | |
| 5004 · AE-American West | 0.00 | 0.00 | 0.00 | 316.00 | 0.00 | 0.00 | 316.00 |
| 5005 · AE-Expedia | 0.00 | 0.00 | 0.00 | 956.50 | 0.00 | 0.00 | 956.50 |
| 5006 · AE-Jetblue | 0.00 | 0.00 | 0.00 | 280.00 | 0.00 | 0.00 | 280.00 |
| Total 5002 · AE-Airfare | 0.00 | 0.00 | 0.00 | 1,552.50 | 0.00 | 0.00 | 1,552.50 |
| 5007 · AE-Auto | | | | | | | |
| 5009 · AE-Central Parking | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 25.00 |
| 5010 · AE-Edison Parking | 0.00 | 0.00 | 0.00 | 68.00 | 0.00 | 0.00 | 68.00 |
| 5011 · AE-Gas | 0.00 | 0.00 | 0.00 | 182.49 | 0.00 | 0.00 | 182.49 |
| Total 5007 · AE-Auto | 0.00 | 0.00 | 0.00 | 275.49 | 0.00 | 0.00 | 275.49 |
| 5123 · AE-Books | | | | | | | |
| 5125 · AE-Barnes & Noble | 0.00 | 0.00 | 0.00 | 18.40 | 0.00 | 0.00 | 18.40 |
| 5126 · AE-Borders Books | 0.00 | 0.00 | 0.00 | 48.66 | 0.00 | 0.00 | 48.66 |
| 5128 · AE-IEEE Books | 0.00 | 0.00 | 0.00 | 193.48 | 0.00 | 0.00 | 193.48 |
| Total 5123 · AE-Books | 0.00 | 0.00 | 0.00 | 260.54 | 0.00 | 0.00 | 260.54 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 1,026.48 | 0.00 | 0.00 | 1,026.48 |
| 5139 · AE-Finance Charge | 0.00 | 0.00 | 0.00 | 4.37 | 0.00 | 0.00 | 4.37 |
| 5140 · AE-Hardware | | | | | | | |
| 5141 · AE-3D.FX Cool | 0.00 | 0.00 | 0.00 | 86.30 | 0.00 | 0.00 | 86.30 |
| 5143 · AE-ADOBE.Com | 0.00 | 0.00 | 0.00 | 767.39 | 0.00 | 0.00 | 767.39 |
| 5145 · AE-BikBox | 0.00 | 0.00 | 0.00 | 1,014.43 | 0.00 | 0.00 | 1,014.43 |
| 5157 · AE-Datavision | 0.00 | 0.00 | 0.00 | 4,316.84 | 0.00 | 0.00 | 4,316.84 |
| 5158 · AE-Digital River | 0.00 | 0.00 | 0.00 | 180.82 | 0.00 | 0.00 | 180.82 |
| 5161 · AE-Electrical Supply | 0.00 | 0.00 | 0.00 | 571.70 | 0.00 | 0.00 | 571.70 |
| 5165 · AE-GL Video | 0.00 | 0.00 | 0.00 | 335.00 | 0.00 | 0.00 | 335.00 |
| 5168 · AE-IBM Direct | 0.00 | 0.00 | 0.00 | 1,111.73 | 0.00 | 0.00 | 1,111.73 |
| 5169 · AE-J&R Sound | 0.00 | 0.00 | 0.00 | 243.53 | 0.00 | 0.00 | 243.53 |
| 5171 · AE-Lumberland | 0.00 | 0.00 | 0.00 | 9.90 | 0.00 | 0.00 | 9.90 |
| 5173 · AE-Projector People | 0.00 | 0.00 | 0.00 | 199.00 | 0.00 | 0.00 | 199.00 |
| 5174 · AE-Rackit Technology | 0.00 | 0.00 | 0.00 | 1,366.00 | 0.00 | 0.00 | 1,366.00 |
| 5176 · AE-Sub Zero Technology | 0.00 | 0.00 | 0.00 | 89.35 | 0.00 | 0.00 | 89.35 |
| 5178 · AE-Wacom Technology | 0.00 | 0.00 | 0.00 | 171.29 | 0.00 | 0.00 | 171.29 |
| 5180 · AE-Winzip | 0.00 | 0.00 | 0.00 | 29.00 | 0.00 | 0.00 | 29.00 |
| 5140 · AE-Hardware - Other | 0.00 | 0.00 | 0.00 | 310.57 | 0.00 | 0.00 | 310.57 |
| Total 5140 · AE-Hardware | 0.00 | 0.00 | 0.00 | 10,802.85 | 0.00 | 0.00 | 10,802.85 |
| 5189 · AE-Hotel | 0.00 | 0.00 | 0.00 | 2,282.80 | 0.00 | 0.00 | 2,282.80 |
| 5190 · AE-Installation | | | | | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 0.00 | 0.00 | 2,672.03 | 0.00 | 0.00 | 2,672.03 |
| 5193 · AE-Jensen Tools | 0.00 | 0.00 | 0.00 | 1,161.01 | 0.00 | 0.00 | 1,161.01 |
| 5190 · AE-Installation - Other | 0.00 | 0.00 | 0.00 | 111.87 | 0.00 | 0.00 | 111.87 |

BY CLASS 1 OF 5

HA BAC 516

HA BAC 516

11:09 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|---|---|
| Total 5190 · AE-Installation | 0.00 | 0.00 | 0.00 | 3,944.91 | 0.00 | 0.00 | 3,944.91 |
| 5200 · AE-Internet | | | | | | | |
| 5203 · AE-Expedia | 0.00 | 0.00 | 0.00 | 331.25 | 0.00 | 0.00 | 331.25 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5200 · AE-Internet | 0.00 | 0.00 | 0.00 | 331.25 | 0.00 | 0.00 | 331.25 |
| 5210 · AE-Meals | 0.00 | 0.00 | 0.00 | 1,433.23 | 0.00 | 0.00 | 1,433.23 |
| 5220 · AE-Office | | | | | | | |
| 5222 · AE-Coffee Distributing | 0.00 | 0.00 | 0.00 | 407.93 | 0.00 | 0.00 | 407.93 |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 0.00 | 2,939.06 | 0.00 | 0.00 | 2,939.06 |
| 5227 · AE-Office Max | 0.00 | 0.00 | 0.00 | 28.20 | 0.00 | 0.00 | 28.20 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 0.00 | 185.60 | 0.00 | 0.00 | 185.60 |
| 5231 · AE-Staples | 0.00 | 0.00 | 0.00 | 1,029.35 | 0.00 | 0.00 | 1,029.35 |
| 5220 · AE-Office - Other | 0.00 | 165.25 | 0.00 | 201.25 | 0.00 | 0.00 | 366.50 |
| Total 5220 · AE-Office | 0.00 | 165.25 | 0.00 | 4,791.39 | 0.00 | 0.00 | 4,956.64 |
| 5260 · AE-Phone | | | | | | | |
| 5265 · AE-Sprint | 0.00 | 0.00 | 0.00 | -310.00 | 0.00 | 0.00 | -310.00 |
| 5266 · AE-Telephone | 0.00 | 0.00 | 0.00 | 234.30 | 0.00 | 0.00 | 234.30 |
| 5260 · AE-Phone - Other | 0.00 | 0.00 | 0.00 | 127.00 | 0.00 | 0.00 | 127.00 |
| Total 5260 · AE-Phone | 0.00 | 0.00 | 0.00 | 51.30 | 0.00 | 0.00 | 51.30 |
| 5270 · AE-Postage | | | | | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 0.00 | 279.43 | 0.00 | 0.00 | 279.43 |
| Total 5270 · AE-Postage | 0.00 | 0.00 | 0.00 | 279.43 | 0.00 | 0.00 | 279.43 |
| 5280 · AE-Repairs | 0.00 | 0.00 | 0.00 | 46.16 | 0.00 | 0.00 | 46.16 |
| 5290 · AE-Seminar | | | | | | | |
| 5292 · AE-SIAM Math Society | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| Total 5290 · AE-Seminar | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| 5299 · AE-Software | | | | | | | |
| 5300 · AE-Buy Up Time | 0.00 | 0.00 | 0.00 | 799.49 | 0.00 | 0.00 | 799.49 |
| 5303 · AE-Eacceleration | 0.00 | 0.00 | 0.00 | 36.00 | 0.00 | 0.00 | 36.00 |
| 5306 · AE-GetInfo.Com | 0.00 | 0.00 | 0.00 | 15.63 | 0.00 | 0.00 | 15.63 |
| 5307 · AE-Iris Inc. | 0.00 | 0.00 | 0.00 | 68.94 | 0.00 | 0.00 | 68.94 |
| 5308 · AE-Jasc Software | 0.00 | 0.00 | 0.00 | 19.00 | 0.00 | 0.00 | 19.00 |
| 5310 · AE-McAfee | 0.00 | 0.00 | 0.00 | 72.69 | 0.00 | 0.00 | 72.69 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 0.00 | 1,227.90 | 0.00 | 0.00 | 1,227.90 |
| 5314 · AE-Regsoft | 0.00 | 0.00 | 0.00 | 97.89 | 0.00 | 0.00 | 97.89 |
| 5316 · AE-Roxio | 0.00 | 0.00 | 0.00 | 105.90 | 0.00 | 0.00 | 105.90 |
| 5317 · AE-Runtime | 0.00 | 0.00 | 0.00 | 159.00 | 0.00 | 0.00 | 159.00 |
| 5319 · AE-Tehalchemy | 0.00 | 0.00 | 0.00 | 34.95 | 0.00 | 0.00 | 34.95 |
| 5320 · AE-Visioneer | 0.00 | 0.00 | 0.00 | 44.94 | 0.00 | 0.00 | 44.94 |
| 5321 · AE-WNT.Reg.Net | 0.00 | 0.00 | 0.00 | 57.90 | 0.00 | 0.00 | 57.90 |
| 5299 · AE-Software - Other | 0.00 | 0.00 | 0.00 | 554.31 | 0.00 | 0.00 | 554.31 |
| Total 5299 · AE-Software | 0.00 | 0.00 | 0.00 | 3,294.54 | 0.00 | 0.00 | 3,294.54 |
| 5350 · AE-Tech | | | | | | | |
| 5351 · AE-Time Motion Tools | 0.00 | 0.00 | 0.00 | 104.55 | 0.00 | 0.00 | 104.55 |
| 5352 · Microsoft | 0.00 | 0.00 | 0.00 | 245.00 | 0.00 | 0.00 | 245.00 |
| Total 5350 · AE-Tech | 0.00 | 0.00 | 0.00 | 349.55 | 0.00 | 0.00 | 349.55 |
| 5360 · AE-Tools | | | | | | | |
| 5361 · AE-Micro Mark | 0.00 | 0.00 | 0.00 | 139.95 | 0.00 | 0.00 | 139.95 |
| 5362 · AE-Tecra Tools | 0.00 | 0.00 | 0.00 | 247.30 | 0.00 | 0.00 | 247.30 |
| Total 5360 · AE-Tools | 0.00 | 0.00 | 0.00 | 387.25 | 0.00 | 0.00 | 387.25 |
| 5369 · AE-Travel | | | | | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 4.00 |
| 5372 · AE-Metrocard | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

BY CLASS 2 OF 5

HA BAC 517

HÅ BAC 517

11:09 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|---|---|
| 5374 · AE-Train | 0.00 | 0.00 | 0.00 | 1,589.00 | 0.00 | 0.00 | 1,589.00 |
| Total 5369 · AE-Travel | 0.00 | 0.00 | 0.00 | 1,733.00 | 0.00 | 0.00 | 1,733.00 |
| 6000 · Accounting | | | | | | | |
| 6003 · Jill Feldman CPA | 0.00 | 2,000.00 | 0.00 | 3,000.00 | 500.00 | 0.00 | 5,500.00 |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 0.00 | 2,090.00 | 0.00 | 0.00 | 2,090.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 0.00 | 3,280.00 | 0.00 | 0.00 | 3,280.00 |
| Total 6000 · Accounting | 0.00 | 2,000.00 | 0.00 | 8,370.00 | 500.00 | 0.00 | 10,870.00 |
| 6010 · Auto | | | | | | | |
| 6011 · Auto Rental | 0.00 | 295.57 | 0.00 | 1,552.65 | 0.00 | 0.00 | 1,848.22 |
| 6012 · Exxon | 0.00 | 0.00 | 0.00 | 49.30 | 0.00 | 0.00 | 49.30 |
| 6013 · Gas | 0.00 | 0.00 | 0.00 | 56.64 | 0.00 | 0.00 | 56.64 |
| 6014 · Mobil | 0.00 | 63.91 | 0.00 | 0.00 | 0.00 | 0.00 | 63.91 |
| 6015 · Parking | 0.00 | 100.00 | 2.00 | 993.50 | 0.00 | 0.00 | 1,095.50 |
| 6016 · Sunoco | 0.00 | 0.00 | 0.00 | 43.40 | 0.00 | 0.00 | 43.40 |
| 6017 · Tolls | 0.00 | 0.00 | 0.00 | 507.15 | 0.00 | 0.00 | 507.15 |
| Total 6010 · Auto | 0.00 | 459.48 | 2.00 | 3,202.64 | 0.00 | 0.00 | 3,664.12 |
| 6018 · Bank Charges | 0.00 | 45.54 | 0.00 | 0.00 | 0.00 | 0.00 | 45.54 |
| 6019 · Books | 0.00 | 0.00 | 0.00 | 464.80 | 0.00 | 0.00 | 464.80 |
| 6020 · Communications | | | | | | | |
| 6021 · ATT | 0.00 | 139.61 | 0.00 | 122.33 | 0.00 | 0.00 | 261.94 |
| 6022 · Cable | 0.00 | 87.60 | 0.00 | 798.06 | 0.00 | 0.00 | 885.66 |
| 6025 · MCI | 0.00 | 135.99 | 0.00 | 410.75 | 0.00 | 0.00 | 546.74 |
| 6026 · RCN | 0.00 | 0.00 | 0.00 | 524.01 | 0.00 | 0.00 | 524.01 |
| 6027 · Reimbursed Telephone | 0.00 | 0.00 | 0.00 | 344.00 | 0.00 | 0.00 | 344.00 |
| 6028 · Skytel | 0.00 | 369.32 | 0.00 | 486.60 | 0.00 | 0.00 | 855.92 |
| 6030 · Thom | 0.00 | 522.22 | 0.00 | 854.55 | 0.00 | 0.00 | 1,376.77 |
| 6032 · Verizon | 0.00 | 1,299.23 | 0.00 | 836.12 | 0.00 | 0.00 | 2,135.35 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 0.00 | 229.43 | 0.00 | 0.00 | 229.43 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 0.00 | 272.93 | 0.00 | 0.00 | 272.93 |
| 6036 · Webworqs | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| Total 6020 · Communications | 0.00 | 2,553.97 | 0.00 | 8,878.78 | 0.00 | 0.00 | 11,432.75 |
| 6040 · Computer Installation | | | | | | | |
| 6041 · Columbia | 0.00 | 0.00 | 0.00 | 589.96 | 0.00 | 0.00 | 589.96 |
| 6043 · Figlia & Sons | 0.00 | 0.00 | 0.00 | 1,995.00 | 0.00 | 0.00 | 1,995.00 |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 0.00 | 29.00 | 0.00 | 0.00 | 29.00 |
| 6045 · Kips Bay Hardware | 0.00 | 0.00 | 0.00 | 70.27 | 0.00 | 0.00 | 70.27 |
| 6046 · Metro Solar | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Total 6040 · Computer Installation | 0.00 | 0.00 | 0.00 | 3,684.23 | 0.00 | 0.00 | 3,684.23 |
| 6050 · Conference | 0.00 | 970.00 | 0.00 | 600.00 | 0.00 | 0.00 | 1,570.00 |
| 6051 · Depreciation | 0.00 | 10,489.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,489.00 |
| 6052 · Domain Name | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| 6053 · Dues and Subscriptions | 0.00 | 50.00 | 0.00 | 141.06 | 0.00 | 0.00 | 191.06 |
| 6060 · Employee Benefits | | | | | | | |
| 6061 · Arista | 0.00 | 0.00 | 0.00 | 3,104.35 | 0.00 | 0.00 | 3,104.35 |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 0.00 | 1,835.00 | 0.00 | 0.00 | 1,835.00 |
| 6063 · Drugs | 0.00 | 477.92 | 0.00 | 3,236.88 | 0.00 | 0.00 | 3,714.80 |
| 6064 · Gym Membership | 0.00 | 0.00 | 0.00 | 1,143.46 | 0.00 | 0.00 | 1,143.46 |
| 6065 · Horizon | 0.00 | 0.00 | 0.00 | 888.54 | 0.00 | 0.00 | 888.54 |
| 6066 · Medical Reimbursed | 0.00 | 774.00 | 0.00 | 19,245.60 | 17,295.00 | 0.00 | 37,314.60 |
| 6067 · Oxford Health | 0.00 | 1,996.96 | 0.00 | 11,209.74 | 0.00 | 0.00 | 13,206.70 |
| Total 6060 · Employee Benefits | 0.00 | 3,248.88 | 0.00 | 40,663.57 | 17,295.00 | 0.00 | 61,207.45 |
| 6090 · Equipment Repairs | 0.00 | 317.17 | 0.00 | 107.17 | 0.00 | 0.00 | 424.34 |
| 6091 · Finance Charge | 0.00 | 8.75 | 0.00 | 0.00 | 0.00 | 0.00 | 8.75 |
| 6092 · Honorarium | 0.00 | 472.25 | 0.00 | 569.80 | 0.00 | 0.00 | 1,042.05 |
| 6093 · Insurance | 0.00 | 0.00 | 0.00 | 925.37 | 0.00 | 0.00 | 925.37 |
| 6100 · Legal | | | | | | | |
| 6102 · Frederica Miller ESQ | 10,000.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 16,000.00 |

HABAC 518

BY CLASS 3 of 5

HA BAC 518

11:09 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|---|---|
| 6106 · Pennie & Edmonds | 0.00 | 9,404.13 | 0.00 | 0.00 | 0.00 | 0.00 | 9,404.13 |
| 6109 · Solomon & Bernstein | 10,000.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,800.00 |
| Total 6100 · Legal | 20,000.00 | 11,204.13 | 0.00 | 6,000.00 | 0.00 | 0.00 | 37,204.13 |
| 6120 · Miscellaneous | 0.00 | 20.28 | 0.00 | 147.01 | 0.00 | 0.00 | 167.29 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 0.00 | 0.00 | 0.00 | 433.27 | 0.00 | 0.00 | 433.27 |
| 6150 · Outside Service | | | | | | | |
| 6151 · Abe Karron | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 6152 · Advanced Technology Group | 0.00 | 68,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 69,000.00 |
| 6155 · D. Ferrand | 0.00 | 3,319.00 | 0.00 | 1,300.00 | 0.00 | 0.00 | 4,619.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 0.00 | 38,898.99 | 0.00 | 0.00 | 38,898.99 |
| 6158 · James Cox o/s | 0.00 | 0.00 | 0.00 | 33,930.00 | 0.00 | 0.00 | 33,930.00 |
| 6161 · Radio Logic | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| 6162 · Scott Albin | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| Total 6150 · Outside Service | 0.00 | 71,319.00 | 0.00 | 78,228.99 | 0.00 | 0.00 | 149,547.99 |
| 6170 · Paypal Payments | 0.00 | 0.00 | 0.00 | 329.75 | 0.00 | 0.00 | 329.75 |
| 6175 · Postage & Delivery | 0.00 | 189.35 | 0.00 | 641.10 | 0.00 | 0.00 | 830.45 |
| 6178 · Repairs | | | | | | | |
| 6180 · General | 0.00 | 0.00 | 0.00 | 173.10 | 0.00 | 0.00 | 173.10 |
| 6178 · Repairs - Other | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Total 6178 · Repairs | 0.00 | 0.00 | 0.00 | 248.10 | 0.00 | 0.00 | 248.10 |
| 6189 · Rent | | | | | | | |
| 6191 · Rent for 2001 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,000.00 | 33,000.00 |
| 6192 · Rent for 2002 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 16,000.00 | 18,000.00 |
| Total 6189 · Rent | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 49,000.00 | 51,000.00 |
| 6300 · Payroll Expenses | | | | | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 0.00 | 4,950.00 | 0.00 | 0.00 | 4,950.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | 0.00 | 5,200.00 |
| 6305 · Elisha Gurfein | 0.00 | 0.00 | 0.00 | 100,000.95 | 0.00 | 0.00 | 100,000.95 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 0.00 | 184,252.72 | 0.00 | 0.00 | 184,252.72 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 0.00 | 19,800.00 | 0.00 | 0.00 | 19,800.00 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 0.00 | 1,312.50 | 0.00 | 0.00 | 1,312.50 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 0.00 | 3,405.00 | 0.00 | 0.00 | 3,405.00 |
| 6311 · Robert G. Wine | 0.00 | 0.00 | 0.00 | 3,520.00 | 0.00 | 0.00 | 3,520.00 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 0.00 | 9,348.75 | 0.00 | 0.00 | 9,348.75 |
| Total 6300 · Payroll Expenses | 0.00 | 0.00 | 0.00 | 331,789.92 | 0.00 | 0.00 | 331,789.92 |
| 6330 · Research and Development | | | | | | | |
| 6331 · American Advanced Power | 0.00 | 0.00 | 0.00 | 215.00 | 0.00 | 0.00 | 215.00 |
| 6332 · American Media Systems | 0.00 | 0.00 | 0.00 | 1,180.09 | 0.00 | 0.00 | 1,180.09 |
| 6334 · E MAG | 0.00 | 0.00 | 0.00 | 2,850.00 | 0.00 | 0.00 | 2,850.00 |
| 6335 · frozencpu.com | 0.00 | 0.00 | 0.00 | 845.83 | 0.00 | 0.00 | 845.83 |
| 6337 · General Computer | 0.00 | 0.00 | 0.00 | 97,997.14 | 0.00 | 0.00 | 97,997.14 |
| 6338 · Pacific Data Storage | 0.00 | 0.00 | 0.00 | 1,429.00 | 0.00 | 0.00 | 1,429.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 0.00 | 8,019.57 | 0.00 | 0.00 | 8,019.57 |
| 6341 · SGI Developers | 0.00 | 0.00 | 0.00 | 295.00 | 0.00 | 0.00 | 295.00 |
| 6342 · Silicon City | 0.00 | 1,000.00 | 0.00 | 93,064.55 | 0.00 | 0.00 | 94,064.55 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 0.00 | 45,265.35 | 0.00 | 0.00 | 45,265.35 |
| 6344 · Vision Shape | 0.00 | 0.00 | 0.00 | 6,643.25 | 0.00 | 0.00 | 6,643.25 |
| 6345 · YC Cable | 0.00 | 0.00 | 0.00 | 210.00 | 0.00 | 0.00 | 210.00 |
| 6346 · In Kind Computer Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 0.00 | 30,000.00 |
| 6330 · Research and Development - Other | 0.00 | 0.00 | 0.00 | 2,128.51 | 0.00 | 0.00 | 2,128.51 |
| Total 6330 · Research and Development | 0.00 | 1,000.00 | 0.00 | 260,143.29 | 30,000.00 | 0.00 | 291,143.29 |
| 6349 · Stationery | 0.00 | 320.47 | 0.00 | 195.77 | 0.00 | 0.00 | 516.24 |
| 6350 · Payroll Taxes | | | | | | | |
| 6351 · FICA | -1,229.23 | 0.00 | 0.00 | 19,488.28 | 0.00 | 0.00 | 18,259.05 |
| 6352 · Medicare | -330.24 | 0.00 | 0.00 | 5,132.19 | 0.00 | 0.00 | 4,801.95 |
| 6353 · FUTA | 0.00 | 0.00 | 0.00 | 617.11 | 0.00 | 0.00 | 617.11 |

BY CLASS 4 OF 5

HABAC 519



11:09 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|---|---|---|---|
| 6354 · NYSUI | 0.00 | 0.00 | 0.00 | 1,942.25 | 0.00 | 0.00 | 1,942.25 |
| 6356 · NJ Disability | 0.00 | 0.00 | 0.00 | 404.70 | 0.00 | 0.00 | 404.70 |
| 6357 · NJ UI | 0.00 | 0.00 | 0.00 | 1,024.80 | 0.00 | 0.00 | 1,024.80 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 0.00 | 29.01 | 0.00 | 0.00 | 29.01 |
| Total 6350 · Payroll Taxes | -1,559.47 | 0.00 | 0.00 | 28,638.34 | 0.00 | 0.00 | 27,078.87 |
| 6360 · Taxes | | | | | | | |
| 6361 · NY Corporation Tax | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Total 6360 · Taxes | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 6370 · Travel | | | | | | | |
| 6371 · Airfare | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| 6372 · Hotel | 0.00 | 0.00 | 0.00 | 160.21 | 0.00 | 0.00 | 160.21 |
| 6373 · Meals | 0.00 | 0.00 | 29.60 | 2,923.31 | 0.00 | 0.00 | 2,952.91 |
| 6374 · Misc Travel | 0.00 | 0.00 | 0.00 | 224.93 | 0.00 | 0.00 | 224.93 |
| 6375 · Taxi | 0.00 | 100.00 | 62.50 | 627.25 | 0.00 | 0.00 | 789.75 |
| 6376 · Train | 0.00 | 0.00 | 0.00 | 14.75 | 0.00 | 0.00 | 14.75 |
| 6377 · Transit Check | 0.00 | 0.00 | 0.00 | 599.60 | 0.00 | 0.00 | 599.60 |
| 6370 · Travel - Other | 0.00 | 0.00 | 0.00 | 431.40 | 0.00 | 0.00 | 431.40 |
| Total 6370 · Travel | 0.00 | 100.00 | 92.10 | 5,081.45 | 0.00 | 0.00 | 5,273.55 |
| 6379 · Tuition Reimbursement | 0.00 | 0.00 | 0.00 | 1,330.35 | 0.00 | 0.00 | 1,330.35 |
| 6380 · Utilities | 0.00 | 7,639.04 | 0.00 | 1,568.00 | 0.00 | 0.00 | 9,207.04 |
| Total Expense | 18,440.53 | 113,442.56 | 94.10 | 818,729.80 | 47,795.00 | 49,000.00 | 1,047,501.99 |
| Net Ordinary Income | -18,440.53 | -113,442.56 | 0.00 | -15,522.29 | 27,107.67 | -49,000.00 | -169,297.71 |
| Other Income/Expense | | | | | | | |
| Other Expense | | | | | | | |
| 6500 · Payroll Clearing Account | | | | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 9,259.62 | 0.00 | 128,118.29 | 0.00 | 0.00 | 137,377.91 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | 0.00 | -137,377.91 | 0.00 | 0.00 | -137,377.91 |
| Total 6500 · Payroll Clearing Account | 0.00 | 9,259.62 | 0.00 | -9,259.62 | 0.00 | 0.00 | 0.00 |
| 7000 · Bank Transfer | | | | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | 0.00 | -20,600.00 | 0.00 | 0.00 | -20,600.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 20,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,600.00 |
| 7005 · From 8735 to INC IN | 0.00 | -94,376.00 | 0.00 | 0.00 | 0.00 | 0.00 | -94,376.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 0.00 | 0.00 | 94,376.00 | 0.00 | 0.00 | 94,376.00 |
| 7009 · FROM INC TO 8735 IN | 0.00 | 0.00 | 0.00 | -60,000.00 | 0.00 | 0.00 | -60,000.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 60,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,000.00 |
| Total 7000 · Bank Transfer | 0.00 | -13,776.00 | 0.00 | 13,776.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | -4,516.38 | 0.00 | 4,516.38 | 0.00 | 0.00 | 0.00 |
| Net Other Income | 0.00 | 4,516.38 | 0.00 | -4,516.38 | 0.00 | 0.00 | 0.00 |
| Net Income | -18,440.53 | -108,926.18 | 0.00 | -20,038.67 | 27,107.67 | -49,000.00 | -169,297.71 |

HA BAC 520

BY CLASS 5 OF 5

HA BAC 520

11:10 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| Ordinary Income/Expense | | | | |
| Income | | | | |
| 4000 · Income | | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 0.00 | 0.00 | 207.51 |
| 4013 · Co-Funding via Out of Pocket | 0.00 | 0.00 | 94.10 | 0.00 |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 0.00 | 0.00 |
| 4015 · In-Kind Equipment Contribution | 0.00 | 0.00 | 0.00 | 0.00 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 0.00 | 800,000.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 4000 · Income | 0.00 | 0.00 | 94.10 | 803,207.51 |
| Total Income | 0.00 | 0.00 | 94.10 | 803,207.51 |
| Expense | | | | |
| 5000 · AE-Accounting | | | | |
| 5001 · AE-Jill Feldman CPA | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Total 5000 · AE-Accounting | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 5002 · AE-Airfare | | | | |
| 5004 · AE-American West | 0.00 | 0.00 | 0.00 | 316.00 |
| 5005 · AE-Expedia | 0.00 | 0.00 | 0.00 | 956.50 |
| 5006 · AE-Jetblue | 0.00 | 0.00 | 0.00 | 280.00 |
| Total 5002 · AE-Airfare | 0.00 | 0.00 | 0.00 | 1,552.50 |
| 5007 · AE-Auto | | | | |
| 5009 · AE-Central Parking | 0.00 | 0.00 | 0.00 | 25.00 |
| 5010 · AE-Edison Parking | 0.00 | 0.00 | 0.00 | 68.00 |
| 5011 · AE-Gas | 0.00 | 0.00 | 0.00 | 182.49 |
| Total 5007 · AE-Auto | 0.00 | 0.00 | 0.00 | 275.49 |
| 5123 · AE-Books | | | | |
| 5125 · AE-Barnes & Noble | 0.00 | 0.00 | 0.00 | 18.40 |
| 5126 · AE-Borders Books | 0.00 | 0.00 | 0.00 | 48.66 |
| 5128 · AE-IEEE Books | 0.00 | 0.00 | 0.00 | 193.48 |
| Total 5123 · AE-Books | 0.00 | 0.00 | 0.00 | 260.54 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 1,026.48 |
| 5139 · AE-Finance Charge | 0.00 | 0.00 | 0.00 | 4.37 |
| 5140 · AE-Hardware | | | | |
| 5141 · AE-3D.FX Cool | 0.00 | 0.00 | 0.00 | 86.30 |
| 5143 · AE-ADOBE.Com | 0.00 | 0.00 | 0.00 | 767.39 |
| 5145 · AE-BlkBox | 0.00 | 0.00 | 0.00 | 1,014.43 |
| 5157 · AE-Datavision | 0.00 | 0.00 | 0.00 | 4,316.84 |
| 5158 · AE-Digital River | 0.00 | 0.00 | 0.00 | 180.82 |
| 5161 · AE-Electrical Supply | 0.00 | 0.00 | 0.00 | 571.70 |
| 5165 · AE-GL Video | 0.00 | 0.00 | 0.00 | 335.00 |

HABAC 521

BY CLASS 1 of 14   HABAC 521

11:10 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| 5168 · AE-IBM Direct | 0.00 | 0.00 | 0.00 | 1,111.73 |
| 5169 · AE-J&R Sound | 0.00 | 0.00 | 0.00 | 243.53 |
| 5171 · AE-Lumberland | 0.00 | 0.00 | 0.00 | 9.90 |
| 5173 · AE-Projector People | 0.00 | 0.00 | 0.00 | 199.00 |
| 5174 · AE-Rackit Technology | 0.00 | 0.00 | 0.00 | 1,366.00 |
| 5176 · AE-Sub Zero Technology | 0.00 | 0.00 | 0.00 | 89.35 |
| 5178 · AE-Wacom Technology | 0.00 | 0.00 | 0.00 | 171.29 |
| 5180 · AE-Winzip | 0.00 | 0.00 | 0.00 | 29.00 |
| 5140 · AE-Hardware - Other | 0.00 | 0.00 | 0.00 | 310.57 |
| Total 5140 · AE-Hardware | 0.00 | 0.00 | 0.00 | 10,802.85 |
| 5189 · AE-Hotel | 0.00 | 0.00 | 0.00 | 2,282.80 |
| 5190 · AE-Installation | | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 0.00 | 0.00 | 2,672.03 |
| 5193 · AE-Jensen Tools | 0.00 | 0.00 | 0.00 | 1,161.01 |
| 5190 · AE-Installation - Other | 0.00 | 0.00 | 0.00 | 111.87 |
| Total 5190 · AE-Installation | 0.00 | 0.00 | 0.00 | 3,944.91 |
| 5200 · AE-Internet | | | | |
| 5203 · AE-Expedia | 0.00 | 0.00 | 0.00 | 331.25 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5200 · AE-Internet | 0.00 | 0.00 | 0.00 | 331.25 |
| 5210 · AE-Meals | 0.00 | 0.00 | 0.00 | 1,433.23 |
| 5220 · AE-Office | | | | |
| 5222 · AE-Coffee Distributing | 0.00 | 0.00 | 0.00 | 407.93 |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 0.00 | 2,939.06 |
| 5227 · AE-Office Max | 0.00 | 0.00 | 0.00 | 28.20 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 0.00 | 185.60 |
| 5231 · AE-Staples | 0.00 | 0.00 | 0.00 | 1,029.35 |
| 5220 · AE-Office - Other | 0.00 | 165.25 | 0.00 | 201.25 |
| Total 5220 · AE-Office | 0.00 | 165.25 | 0.00 | 4,791.39 |
| 5260 · AE-Phone | | | | |
| 5265 · AE-Sprint | 0.00 | 0.00 | 0.00 | -310.00 |
| 5266 · AE-Telephone | 0.00 | 0.00 | 0.00 | 234.30 |
| 5260 · AE-Phone - Other | 0.00 | 0.00 | 0.00 | 127.00 |
| Total 5260 · AE-Phone | 0.00 | 0.00 | 0.00 | 51.30 |
| 5270 · AE-Postage | | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 0.00 | 279.43 |
| Total 5270 · AE-Postage | 0.00 | 0.00 | 0.00 | 279.43 |
| 5280 · AE-Repairs | 0.00 | 0.00 | 0.00 | 46.16 |
| 5290 · AE-Seminar | | | | |
| 5292 · AE-SIAM Math Society | 0.00 | 0.00 | 0.00 | 500.00 |

HA BAC 522

BY CLASS 2 OF 14 HA BAC 522

11:10 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| Total 5290 · AE-Seminar | 0.00 | 0.00 | 0.00 | 500.00 |
| 5299 · AE-Software | | | | |
| 5300 · AE-Buy Up Time | 0.00 | 0.00 | 0.00 | 799.49 |
| 5303 · AE-Eacceleration | 0.00 | 0.00 | 0.00 | 36.00 |
| 5306 · AE-GetInfo.Com | 0.00 | 0.00 | 0.00 | 15.63 |
| 5307 · AE-Iris Inc. | 0.00 | 0.00 | 0.00 | 68.94 |
| 5308 · AE-Jasc Software | 0.00 | 0.00 | 0.00 | 19.00 |
| 5310 · AE-McAfee | 0.00 | 0.00 | 0.00 | 72.69 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 0.00 | 1,227.90 |
| 5314 · AE-Regsoft | 0.00 | 0.00 | 0.00 | 97.89 |
| 5316 · AE-Roxio | 0.00 | 0.00 | 0.00 | 105.90 |
| 5317 · AE-Runtime | 0.00 | 0.00 | 0.00 | 159.00 |
| 5319 · AE-Tehalchemy | 0.00 | 0.00 | 0.00 | 34.95 |
| 5320 · AE-Visioneer | 0.00 | 0.00 | 0.00 | 44.94 |
| 5321 · AE-WNT.Reg.Net | 0.00 | 0.00 | 0.00 | 57.90 |
| 5299 · AE-Software - Other | 0.00 | 0.00 | 0.00 | 554.31 |
| Total 5299 · AE-Software | 0.00 | 0.00 | 0.00 | 3,294.54 |
| 5350 · AE-Tech | | | | |
| 5351 · AE-Time Motion Tools | 0.00 | 0.00 | 0.00 | 104.55 |
| 5352 · Microsoft | 0.00 | 0.00 | 0.00 | 245.00 |
| Total 5350 · AE-Tech | 0.00 | 0.00 | 0.00 | 349.55 |
| 5360 · AE-Tools | | | | |
| 5361 · AE-Micro Mark | 0.00 | 0.00 | 0.00 | 139.95 |
| 5362 · AE-Tecra Tools | 0.00 | 0.00 | 0.00 | 247.30 |
| Total 5360 · AE-Tools | 0.00 | 0.00 | 0.00 | 387.25 |
| 5369 · AE-Travel | | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 0.00 | 4.00 |
| 5372 · AE-Metrocard | 0.00 | 0.00 | 0.00 | 90.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 0.00 | 50.00 |
| 5374 · AE-Train | 0.00 | 0.00 | 0.00 | 1,589.00 |
| Total 5369 · AE-Travel | 0.00 | 0.00 | 0.00 | 1,733.00 |
| 6000 · Accounting | | | | |
| 6003 · Jill Feldman CPA | 0.00 | 2,000.00 | 0.00 | 3,000.00 |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 0.00 | 2,090.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 0.00 | 3,280.00 |
| Total 6000 · Accounting | 0.00 | 2,000.00 | 0.00 | 8,370.00 |
| 6010 · Auto | | | | |
| 6011 · Auto Rental | 0.00 | 295.57 | 0.00 | 1,552.65 |
| 6012 · Exxon | 0.00 | 0.00 | 0.00 | 49.30 |
| 6013 · Gas | 0.00 | 0.00 | 0.00 | 56.64 |
| 6014 · Mobil | 0.00 | 63.91 | 0.00 | 0.00 |

HABAC523

BY CLASS 3 of 14 HABAC523

11:10 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| 6015 · Parking | 0.00 | 100.00 | 2.00 | 993.50 |
| 6016 · Sunoco | 0.00 | 0.00 | 0.00 | 43.40 |
| 6017 · Tolls | 0.00 | 0.00 | 0.00 | 507.15 |
| Total 6010 · Auto | 0.00 | 459.48 | 2.00 | 3,202.64 |
| 6018 · Bank Charges | 0.00 | 45.54 | 0.00 | 0.00 |
| 6019 · Books | 0.00 | 0.00 | 0.00 | 464.80 |
| 6020 · Communications | | | | |
| 6021 · ATT | 0.00 | 139.61 | 0.00 | 122.33 |
| 6022 · Cable | 0.00 | 87.60 | 0.00 | 798.06 |
| 6025 · MCI | 0.00 | 135.99 | 0.00 | 410.75 |
| 6026 · RCN | 0.00 | 0.00 | 0.00 | 524.01 |
| 6027 · Reimbursed Telephone | 0.00 | 0.00 | 0.00 | 344.00 |
| 6028 · Skytel | 0.00 | 369.32 | 0.00 | 486.60 |
| 6030 · Thorn | 0.00 | 522.22 | 0.00 | 854.55 |
| 6032 · Verizon | 0.00 | 1,299.23 | 0.00 | 836.12 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 0.00 | 229.43 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 0.00 | 272.93 |
| 6036 · Webworqs | 0.00 | 0.00 | 0.00 | 4,000.00 |
| Total 6020 · Communications | 0.00 | 2,553.97 | 0.00 | 8,878.78 |
| 6040 · Computer Installation | | | | |
| 6041 · Columbia | 0.00 | 0.00 | 0.00 | 589.96 |
| 6043 · Figlia & Sons | 0.00 | 0.00 | 0.00 | 1,995.00 |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 0.00 | 29.00 |
| 6045 · Kips Bay Hardware | 0.00 | 0.00 | 0.00 | 70.27 |
| 6046 · Metro Solar | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Total 6040 · Computer Installation | 0.00 | 0.00 | 0.00 | 3,684.23 |
| 6050 · Conference | 0.00 | 970.00 | 0.00 | 600.00 |
| 6051 · Depreciation | 0.00 | 10,489.00 | 0.00 | 0.00 |
| 6052 · Domain Name | 0.00 | 70.00 | 0.00 | 0.00 |
| 6053 · Dues and Subscriptions | 0.00 | 50.00 | 0.00 | 141.06 |
| 6060 · Employee Benefits | | | | |
| 6061 · Arista | 0.00 | 0.00 | 0.00 | 3,104.35 |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 0.00 | 1,835.00 |
| 6063 · Drugs | 0.00 | 477.92 | 0.00 | 3,236.88 |
| 6064 · Gym Membership | 0.00 | 0.00 | 0.00 | 1,143.46 |
| 6065 · Horizon | 0.00 | 0.00 | 0.00 | 888.54 |
| 6066 · Medical Reimbursed | 0.00 | 774.00 | 0.00 | 19,245.60 |
| 6067 · Oxford Health | 0.00 | 1,996.96 | 0.00 | 11,209.74 |
| Total 6060 · Employee Benefits | 0.00 | 3,248.88 | 0.00 | 40,663.57 |
| 6090 · Equipment Repairs | 0.00 | 317.17 | 0.00 | 107.17 |
| 6091 · Finance Charge | 0.00 | 8.75 | 0.00 | 0.00 |
| 6092 · Honorarium | 0.00 | 472.25 | 0.00 | 569.80 |
| 6093 · Insurance | 0.00 | 0.00 | 0.00 | 925.37 |

HABAC 524

BY CLASS 4 OF 14 HABAC 524