11:10 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| 6100 · Legal | | | | |
| 6102 · Frederica Miller ESQ | 10,000.00 | 0.00 | 0.00 | 6,000.00 |
| 6106 · Pennie & Edmonds | 0.00 | 9,404.13 | 0.00 | 0.00 |
| 6109 · Solomon & Bernstein | 10,000.00 | 1,800.00 | 0.00 | 0.00 |
| Total 6100 · Legal | 20,000.00 | 11,204.13 | 0.00 | 6,000.00 |
| 6120 · Miscellaneous | 0.00 | 20.28 | 0.00 | 147.01 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 0.00 | 0.00 | 0.00 | 433.27 |
| 6150 · Outside Service | | | | |
| 6151 · Abe Karron | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 6152 · Advanced Technology Group | 0.00 | 68,000.00 | 0.00 | 1,000.00 |
| 6155 · D. Ferrand | 0.00 | 3,319.00 | 0.00 | 1,300.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 0.00 | 38,898.99 |
| 6158 · James Cox o/s | 0.00 | 0.00 | 0.00 | 33,930.00 |
| 6161 · Radio Logic | 0.00 | 0.00 | 0.00 | 100.00 |
| 6162 · Scott Albin | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Total 6150 · Outside Service | 0.00 | 71,319.00 | 0.00 | 78,228.99 |
| 6170 · Paypal Payments | 0.00 | 0.00 | 0.00 | 329.75 |
| 6175 · Postage & Delivery | 0.00 | 189.35 | 0.00 | 641.10 |
| 6178 · Repairs | | | | |
| 6180 · General | 0.00 | 0.00 | 0.00 | 173.10 |
| 6178 · Repairs - Other | 0.00 | 0.00 | 0.00 | 75.00 |
| Total 6178 · Repairs | 0.00 | 0.00 | 0.00 | 248.10 |
| 6189 · Rent | | | | |
| 6191 · Rent for 2001 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6192 · Rent for 2002 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Total 6189 · Rent | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 6300 · Payroll Expenses | | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 0.00 | 4,950.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 0.00 | 5,200.00 |
| 6305 · Elisha Gurfein | 0.00 | 0.00 | 0.00 | 100,000.95 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 0.00 | 184,252.72 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 0.00 | 19,800.00 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 0.00 | 1,312.50 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 0.00 | 3,405.00 |
| 6311 · Robert G. Wine | 0.00 | 0.00 | 0.00 | 3,520.00 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 0.00 | 9,348.75 |
| Total 6300 · Payroll Expenses | 0.00 | 0.00 | 0.00 | 331,789.92 |
| 6330 · Research and Development | | | | |
| 6331 · American Advanced Power | 0.00 | 0.00 | 0.00 | 215.00 |
| 6332 · American Media Systems | 0.00 | 0.00 | 0.00 | 1,180.09 |
| 6334 · E MAG | 0.00 | 0.00 | 0.00 | 2,850.00 |

HABAC525

BY CLASS 5 of 14 HAB AC 525

11:10 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| 6335 · frozencpu.com | 0.00 | 0.00 | 0.00 | 845.83 |
| 6337 · General Computer | 0.00 | 0.00 | 0.00 | 97,997.14 |
| 6338 · Pacific Data Storage | 0.00 | 0.00 | 0.00 | 1,429.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 0.00 | 8,019.57 |
| 6341 · SGI Developers | 0.00 | 0.00 | 0.00 | 295.00 |
| 6342 · Silicon City | 0.00 | 1,000.00 | 0.00 | 93,064.55 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 0.00 | 45,265.35 |
| 6344 · Vision Shape | 0.00 | 0.00 | 0.00 | 6,643.25 |
| 6345 · YC Cable | 0.00 | 0.00 | 0.00 | 210.00 |
| 6346 · In Kind Computer Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6330 · Research and Development - Other | 0.00 | 0.00 | 0.00 | 2,128.51 |
| Total 6330 · Research and Development | 0.00 | 1,000.00 | 0.00 | 260,143.29 |
| 6349 · Stationery | 0.00 | 320.47 | 0.00 | 195.77 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | -1,229.23 | 0.00 | 0.00 | 19,488.28 |
| 6352 · Medicare | -330.24 | 0.00 | 0.00 | 5,132.19 |
| 6353 · FUTA | 0.00 | 0.00 | 0.00 | 617.11 |
| 6354 · NYSUI | 0.00 | 0.00 | 0.00 | 1,942.25 |
| 6356 · NJ Disability | 0.00 | 0.00 | 0.00 | 404.70 |
| 6357 · NJ UI | 0.00 | 0.00 | 0.00 | 1,024.80 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 0.00 | 29.01 |
| Total 6350 · Payroll Taxes | -1,559.47 | 0.00 | 0.00 | 28,638.34 |
| 6360 · Taxes | | | | |
| 6361 · NY Corporation Tax | 0.00 | 800.00 | 0.00 | 0.00 |
| Total 6360 · Taxes | 0.00 | 800.00 | 0.00 | 0.00 |
| 6370 · Travel | | | | |
| 6371 · Airfare | 0.00 | 0.00 | 0.00 | 100.00 |
| 6372 · Hotel | 0.00 | 0.00 | 0.00 | 160.21 |
| 6373 · Meals | 0.00 | 0.00 | 29.60 | 2,923.31 |
| 6374 · Misc Travel | 0.00 | 0.00 | 0.00 | 224.93 |
| 6375 · Taxi | 0.00 | 100.00 | 62.50 | 627.25 |
| 6376 · Train | 0.00 | 0.00 | 0.00 | 14.75 |
| 6377 · Transit Check | 0.00 | 0.00 | 0.00 | 599.60 |
| 6370 · Travel - Other | 0.00 | 0.00 | 0.00 | 431.40 |
| Total 6370 · Travel | 0.00 | 100.00 | 92.10 | 5,081.45 |
| 6379 · Tuition Reimbursement | 0.00 | 0.00 | 0.00 | 1,330.35 |
| 6380 · Utilities | 0.00 | 7,639.04 | 0.00 | 1,568.00 |
| Total Expense | AJE 18,440.53 | INC 113,442.56 | N LLC N 94.10 | NIST 818,729.80 |
| Net Ordinary Income | -18,440.53 | -113,442.56 | 0.00 | ATP -15,522.29 |
| Other Income/Expense | | | | |
| Other Expense | | | | |

BY CLASS 6 OF 14 HA BAC 526

HA BAC 526

11:10 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | N LLC N | NIST ATP |
|---|---|---|---|---|
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 9,259.62 | 0.00 | 128,118.29 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | 0.00 | 0.00 | -137,377.91 |
| Total 6500 · Payroll Clearing Account | 0.00 | 9,259.62 | 0.00 | -9,259.62 |
| 7000 · Bank Transfer | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | 0.00 | 0.00 | -20,600.00 |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 20,600.00 | 0.00 | 0.00 |
| 7005 · From 8735 to INC IN | 0.00 | -94,376.00 | 0.00 | 0.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 0.00 | 0.00 | 94,376.00 |
| 7009 · FROM INC TO 8735 IN | 0.00 | 0.00 | 0.00 | -60,000.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 60,000.00 | 0.00 | 0.00 |
| Total 7000 · Bank Transfer | 0.00 | -13,776.00 | 0.00 | 13,776.00 |
| Total Other Expense | 0.00 | -4,516.38 | 0.00 | 4,516.38 |
| Net Other Income | 0.00 | 4,516.38 | 0.00 | -4,516.38 |
| Net Income | -18,440.53 | -108,926.18 | 0.00 | -20,038.67 |

AJE

Stock Subscription 20,000
Payroll Tax (1559.47)
18440.53
W

Office 165.25
Accounting 2000 -
Auto 459.48
Bank Chgs 45.54
Communications 2553.97
Conference 970 -
Depreciation 10489 -

HA BAC 527

BY CLASS 7 0614 HABAC 527

11:10 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| Ordinary Income/Expense | | | |
| Income | | | |
| 4000 · Income | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 0.00 | 207.51 |
| 4013 · Co-Funding via Out of Pocket | 1,371.72 | 0.00 | 1,465.82 |
| 4014 · Co-Funding via Mastercard | 25,735.95 | 0.00 | 25,735.95 |
| 4015 · In-Kind Equipment Contribution | 30,000.00 | 0.00 | 30,000.00 |
| 4020 · NIST ATP Income | 0.00 | 0.00 | 800,000.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 0.00 | 0.00 | 3,000.00 |
| 4912 · DBK For NIST ATP | 17,795.00 | 0.00 | 17,795.00 |
| Total 4000 · Income | 74,902.67 | 0.00 | 878,204.28 |
| Total Income | 74,902.67 | 0.00 | 878,204.28 |
| Expense | | | |
| 5000 · AE-Accounting | | | |
| 5001 · AE-Jill Feldman CPA | 0.00 | 0.00 | 1,000.00 |
| Total 5000 · AE-Accounting | 0.00 | 0.00 | 1,000.00 |
| 5002 · AE-Airfare | | | |
| 5004 · AE-American West | 0.00 | 0.00 | 316.00 |
| 5005 · AE-Expedia | 0.00 | 0.00 | 956.50 |
| 5006 · AE-Jetblue | 0.00 | 0.00 | 280.00 |
| Total 5002 · AE-Airfare | 0.00 | 0.00 | 1,552.50 |
| 5007 · AE-Auto | | | |
| 5009 · AE-Central Parking | 0.00 | 0.00 | 25.00 |
| 5010 · AE-Edison Parking | 0.00 | 0.00 | 68.00 |
| 5011 · AE-Gas | 0.00 | 0.00 | 182.49 |
| Total 5007 · AE-Auto | 0.00 | 0.00 | 275.49 |
| 5123 · AE-Books | | | |
| 5125 · AE-Barnes & Noble | 0.00 | 0.00 | 18.40 |
| 5126 · AE-Borders Books | 0.00 | 0.00 | 48.66 |
| 5128 · AE-IEEE Books | 0.00 | 0.00 | 193.48 |
| Total 5123 · AE-Books | 0.00 | 0.00 | 260.54 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 0.00 | 1,026.48 |
| 5139 · AE-Finance Charge | 0.00 | 0.00 | 4.37 |
| 5140 · AE-Hardware | | | |
| 5141 · AE-3D.FX Cool | 0.00 | 0.00 | 86.30 |
| 5143 · AE-ADOBE.Com | 0.00 | 0.00 | 767.39 |
| 5145 · AE-BlkBox | 0.00 | 0.00 | 1,014.43 |
| 5157 · AE-Datavision | 0.00 | 0.00 | 4,316.84 |
| 5158 · AE-Digital River | 0.00 | 0.00 | 180.82 |
| 5161 · AE-Electrical Supply | 0.00 | 0.00 | 571.70 |
| 5165 · AE-GL Video | 0.00 | 0.00 | 335.00 |

HA BAC 528

BY CLASS 8 OF 14 HABAC528

11:10 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through September 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 5168 · AE-IBM Direct | 0.00 | 0.00 | 1,111.73 |
| 5169 · AE-J&R Sound | 0.00 | 0.00 | 243.53 |
| 5171 · AE-Lumberland | 0.00 | 0.00 | 9.90 |
| 5173 · AE-Projector People | 0.00 | 0.00 | 199.00 |
| 5174 · AE-Rackit Technology | 0.00 | 0.00 | 1,366.00 |
| 5176 · AE-Sub Zero Technology | 0.00 | 0.00 | 89.35 |
| 5178 · AE-Wacom Technology | 0.00 | 0.00 | 171.29 |
| 5180 · AE-Winzip | 0.00 | 0.00 | 29.00 |
| 5140 · AE-Hardware - Other | 0.00 | 0.00 | 310.57 |
| Total 5140 · AE-Hardware | 0.00 | 0.00 | 10,802.85 |
| 5189 · AE-Hotel | 0.00 | 0.00 | 2,282.80 |
| 5190 · AE-Installation | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 0.00 | 2,672.03 |
| 5193 · AE-Jensen Tools | 0.00 | 0.00 | 1,161.01 |
| 5190 · AE-Installation - Other | 0.00 | 0.00 | 111.87 |
| Total 5190 · AE-Installation | 0.00 | 0.00 | 3,944.91 |
| 5200 · AE-Internet | | | |
| 5203 · AE-Expedia | 0.00 | 0.00 | 331.25 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 |
| Total 5200 · AE-Internet | 0.00 | 0.00 | 331.25 |
| 5210 · AE-Meals | 0.00 | 0.00 | 1,433.23 |
| 5220 · AE-Office | | | |
| 5222 · AE-Coffee Distributing | 0.00 | 0.00 | 407.93 |
| 5226 · AE-Office Depot | 0.00 | 0.00 | 2,939.06 |
| 5227 · AE-Office Max | 0.00 | 0.00 | 28.20 |
| 5229 · AE-Radio Shack | 0.00 | 0.00 | 185.60 |
| 5231 · AE-Staples | 0.00 | 0.00 | 1,029.35 |
| 5220 · AE-Office - Other | 0.00 | 0.00 | 366.50 |
| Total 5220 · AE-Office | 0.00 | 0.00 | 4,956.64 |
| 5260 · AE-Phone | | | |
| 5265 · AE-Sprint | 0.00 | 0.00 | -310.00 |
| 5266 · AE-Telephone | 0.00 | 0.00 | 234.30 |
| 5260 · AE-Phone - Other | 0.00 | 0.00 | 127.00 |
| Total 5260 · AE-Phone | 0.00 | 0.00 | 51.30 |
| 5270 · AE-Postage | | | |
| 5275 · AE-USPS | 0.00 | 0.00 | 279.43 |
| Total 5270 · AE-Postage | 0.00 | 0.00 | 279.43 |
| 5280 · AE-Repairs | 0.00 | 0.00 | 46.16 |
| 5290 · AE-Seminar | | | |
| 5292 · AE-SIAM Math Society | 0.00 | 0.00 | 500.00 |

HABAC 529

BY CLASS 9 OF 14 HABAC529

11:10 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through September 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| Total 5290 · AE-Seminar | 0.00 | 0.00 | 500.00 |
| 5299 · AE-Software | | | |
| 5300 · AE-Buy Up Time | 0.00 | 0.00 | 799.49 |
| 5303 · AE-Eacceleration | 0.00 | 0.00 | 36.00 |
| 5306 · AE-GetInfo.Com | 0.00 | 0.00 | 15.63 |
| 5307 · AE-Iris Inc. | 0.00 | 0.00 | 68.94 |
| 5308 · AE-Jasc Software | 0.00 | 0.00 | 19.00 |
| 5310 · AE-McAfee | 0.00 | 0.00 | 72.69 |
| 5312 · AE-Quickbooks | 0.00 | 0.00 | 1,227.90 |
| 5314 · AE-Regsoft | 0.00 | 0.00 | 97.89 |
| 5316 · AE-Roxio | 0.00 | 0.00 | 105.90 |
| 5317 · AE-Runtime | 0.00 | 0.00 | 159.00 |
| 5319 · AE-Tehalchemy | 0.00 | 0.00 | 34.95 |
| 5320 · AE-Visioneer | 0.00 | 0.00 | 44.94 |
| 5321 · AE-WNT.Reg.Net | 0.00 | 0.00 | 57.90 |
| 5299 · AE-Software - Other | 0.00 | 0.00 | 554.31 |
| Total 5299 · AE-Software | 0.00 | 0.00 | 3,294.54 |
| 5350 · AE-Tech | | | |
| 5351 · AE-Time Motion Tools | 0.00 | 0.00 | 104.55 |
| 5352 · Microsoft | 0.00 | 0.00 | 245.00 |
| Total 5350 · AE-Tech | 0.00 | 0.00 | 349.55 |
| 5360 · AE-Tools | | | |
| 5361 · AE-Micro Mark | 0.00 | 0.00 | 139.95 |
| 5362 · AE-Tecra Tools | 0.00 | 0.00 | 247.30 |
| Total 5360 · AE-Tools | 0.00 | 0.00 | 387.25 |
| 5369 · AE-Travel | | | |
| 5371 · AE-Luggage Carts | 0.00 | 0.00 | 4.00 |
| 5372 · AE-Metrocard | 0.00 | 0.00 | 90.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 0.00 | 50.00 |
| 5374 · AE-Train | 0.00 | 0.00 | 1,589.00 |
| Total 5369 · AE-Travel | 0.00 | 0.00 | 1,733.00 |
| 6000 · Accounting | | | |
| 6003 · Jill Feldman CPA | 500.00 | 0.00 | 5,500.00 |
| 6004 · Joan Hayes CPA | 0.00 | 0.00 | 2,090.00 |
| 6005 · Ken Jackson | 0.00 | 0.00 | 3,280.00 |
| Total 6000 · Accounting | 500.00 | 0.00 | 10,870.00 |
| 6010 · Auto | | | |
| 6011 · Auto Rental | 0.00 | 0.00 | 1,848.22 |
| 6012 · Exxon | 0.00 | 0.00 | 49.30 |
| 6013 · Gas | 0.00 | 0.00 | 56.64 |
| 6014 · Mobil | 0.00 | 0.00 | 63.91 |

HABAC 530

BY CLASS 10 of 14 HABAC 530

11:10 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 6015 · Parking | 0.00 | 0.00 | 1,095.50 |
| 6016 · Sunoco | 0.00 | 0.00 | 43.40 |
| 6017 · Tolls | 0.00 | 0.00 | 507.15 |
| Total 6010 · Auto | 0.00 | 0.00 | 3,664.12 |
| 6018 · Bank Charges | 0.00 | 0.00 | 45.54 |
| 6019 · Books | 0.00 | 0.00 | 464.80 |
| 6020 · Communications | | | |
| 6021 · ATT | 0.00 | 0.00 | 261.94 |
| 6022 · Cable | 0.00 | 0.00 | 885.66 |
| 6025 · MCI | 0.00 | 0.00 | 546.74 |
| 6026 · RCN | 0.00 | 0.00 | 524.01 |
| 6027 · Reimbursed Telephone | 0.00 | 0.00 | 344.00 |
| 6028 · Skytel | 0.00 | 0.00 | 855.92 |
| 6030 · Thorn | 0.00 | 0.00 | 1,376.77 |
| 6032 · Verizon | 0.00 | 0.00 | 2,135.35 |
| 6034 · Voicestream Wireless | 0.00 | 0.00 | 229.43 |
| 6035 · Vz Wireless | 0.00 | 0.00 | 272.93 |
| 6036 · Webworqs | 0.00 | 0.00 | 4,000.00 |
| Total 6020 · Communications | 0.00 | 0.00 | 11,432.75 |
| 6040 · Computer Installation | | | |
| 6041 · Columbia | 0.00 | 0.00 | 589.96 |
| 6043 · Figlia & Sons | 0.00 | 0.00 | 1,995.00 |
| 6044 · Homefront Hardware | 0.00 | 0.00 | 29.00 |
| 6045 · Kips Bay Hardware | 0.00 | 0.00 | 70.27 |
| 6046 · Metro Solar | 0.00 | 0.00 | 1,000.00 |
| Total 6040 · Computer Installation | 0.00 | 0.00 | 3,684.23 |
| 6050 · Conference | 0.00 | 0.00 | 1,570.00 |
| 6051 · Depreciation | 0.00 | 0.00 | 10,489.00 |
| 6052 · Domain Name | 0.00 | 0.00 | 70.00 |
| 6053 · Dues and Subscriptions | 0.00 | 0.00 | 191.06 |
| 6060 · Employee Benefits | | | |
| 6061 · Arista | 0.00 | 0.00 | 3,104.35 |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 0.00 | 1,835.00 |
| 6063 · Drugs | 0.00 | 0.00 | 3,714.80 |
| 6064 · Gym Membership | 0.00 | 0.00 | 1,143.46 |
| 6065 · Horizon | 0.00 | 0.00 | 888.54 |
| 6066 · Medical Reimbursed | 17,295.00 | 0.00 | 37,314.60 |
| 6067 · Oxford Health | 0.00 | 0.00 | 13,206.70 |
| Total 6060 · Employee Benefits | 17,295.00 | 0.00 | 61,207.45 |
| 6090 · Equipment Repairs | 0.00 | 0.00 | 424.34 |
| 6091 · Finance Charge | 0.00 | 0.00 | 8.75 |
| 6092 · Honorarium | 0.00 | 0.00 | 1,042.05 |
| 6093 · Insurance | 0.00 | 0.00 | 925.37 |

HABAC531

BY CLASS 11 OF 14 HABAC531

11:10 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through September 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 6100 · Legal | | | |
| 6102 · Frederica Miller ESQ | 0.00 | 0.00 | 16,000.00 |
| 6106 · Pennie & Edmonds | 0.00 | 0.00 | 9,404.13 |
| 6109 · Solomon & Bernstein | 0.00 | 0.00 | 11,800.00 |
| Total 6100 · Legal | 0.00 | 0.00 | 37,204.13 |
| 6120 · Miscellaneous | 0.00 | 0.00 | 167.29 |
| 6122 · NG Check | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 0.00 | 0.00 | 433.27 |
| 6150 · Outside Service | | | |
| 6151 · Abe Karron | 0.00 | 0.00 | 1,000.00 |
| 6152 · Advanced Technology Group | 0.00 | 0.00 | 69,000.00 |
| 6155 · D. Ferrand | 0.00 | 0.00 | 4,619.00 |
| 6157 · George Wolberg PhD | 0.00 | 0.00 | 38,898.99 |
| 6158 · James Cox o/s | 0.00 | 0.00 | 33,930.00 |
| 6161 · Radio Logic | 0.00 | 0.00 | 100.00 |
| 6162 · Scott Albin | 0.00 | 0.00 | 2,000.00 |
| Total 6150 · Outside Service | 0.00 | 0.00 | 149,547.99 |
| 6170 · Paypal Payments | 0.00 | 0.00 | 329.75 |
| 6175 · Postage & Delivery | 0.00 | 0.00 | 830.45 |
| 6178 · Repairs | | | |
| 6180 · General | 0.00 | 0.00 | 173.10 |
| 6178 · Repairs - Other | 0.00 | 0.00 | 75.00 |
| Total 6178 · Repairs | 0.00 | 0.00 | 248.10 |
| 6189 · Rent | | | |
| 6191 · Rent for 2001 | 0.00 | 33,000.00 | 33,000.00 |
| 6192 · Rent for 2002 | 0.00 | 16,000.00 | 18,000.00 |
| Total 6189 · Rent | 0.00 | 49,000.00 | 51,000.00 |
| 6300 · Payroll Expenses | | | |
| 6301 · Scott Albin emp | 0.00 | 0.00 | 4,950.00 |
| 6304 · James L. Cox emp | 0.00 | 0.00 | 5,200.00 |
| 6305 · Elisha Gurfein | 0.00 | 0.00 | 100,000.95 |
| 6306 · D.B. Karron | 0.00 | 0.00 | 184,252.72 |
| 6307 · Charles La Salla | 0.00 | 0.00 | 19,800.00 |
| 6308 · Regner M. Peralta | 0.00 | 0.00 | 1,312.50 |
| 6310 · Matthew Rothman | 0.00 | 0.00 | 3,405.00 |
| 6311 · Robert G. Wine | 0.00 | 0.00 | 3,520.00 |
| 6314 · Nicholee A. Wynter | 0.00 | 0.00 | 9,348.75 |
| Total 6300 · Payroll Expenses | 0.00 | 0.00 | 331,789.92 |
| 6330 · Research and Development | | | |
| 6331 · American Advanced Power | 0.00 | 0.00 | 215.00 |
| 6332 · American Media Systems | 0.00 | 0.00 | 1,180.09 |
| 6334 · E MAG | 0.00 | 0.00 | 2,850.00 |

HA BAC 532

BY CLASS 12 of 14 HABAC532

11:10 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | NN CO FUNDING | RENT | TOTAL |
|---|---|---|---|
| 6335 · frozencpu.com | 0.00 | 0.00 | 845.83 |
| 6337 · General Computer | 0.00 | 0.00 | 97,997.14 |
| 6338 · Pacific Data Storage | 0.00 | 0.00 | 1,429.00 |
| 6339 · Ricoh | 0.00 | 0.00 | 8,019.57 |
| 6341 · SGI Developers | 0.00 | 0.00 | 295.00 |
| 6342 · Silicon City | 0.00 | 0.00 | 94,064.55 |
| 6343 · Silicon Graphics | 0.00 | 0.00 | 45,265.35 |
| 6344 · Vision Shape | 0.00 | 0.00 | 6,643.25 |
| 6345 · YC Cable | 0.00 | 0.00 | 210.00 |
| 6346 · In Kind Computer Equipment | 30,000.00 | 0.00 | 30,000.00 |
| 6330 · Research and Development - Other | 0.00 | 0.00 | 2,128.51 |
| Total 6330 · Research and Development | 30,000.00 | 0.00 | 291,143.29 |
| 6349 · Stationery | 0.00 | 0.00 | 516.24 |
| 6350 · Payroll Taxes | | | |
| 6351 · FICA | 0.00 | 0.00 | 18,259.05 |
| 6352 · Medicare | 0.00 | 0.00 | 4,801.95 |
| 6353 · FUTA | 0.00 | 0.00 | 617.11 |
| 6354 · NYSUI | 0.00 | 0.00 | 1,942.25 |
| 6356 · NJ Disability | 0.00 | 0.00 | 404.70 |
| 6357 · NJ UI | 0.00 | 0.00 | 1,024.80 |
| 6359 · Penalties and Late Fees | 0.00 | 0.00 | 29.01 |
| Total 6350 · Payroll Taxes | 0.00 | 0.00 | 27,078.87 |
| 6360 · Taxes | | | |
| 6361 · NY Corporation Tax | 0.00 | 0.00 | 800.00 |
| Total 6360 · Taxes | 0.00 | 0.00 | 800.00 |
| 6370 · Travel | | | |
| 6371 · Airfare | 0.00 | 0.00 | 100.00 |
| 6372 · Hotel | 0.00 | 0.00 | 160.21 |
| 6373 · Meals | 0.00 | 0.00 | 2,952.91 |
| 6374 · Misc Travel | 0.00 | 0.00 | 224.93 |
| 6375 · Taxi | 0.00 | 0.00 | 789.75 |
| 6376 · Train | 0.00 | 0.00 | 14.75 |
| 6377 · Transit Check | 0.00 | 0.00 | 599.60 |
| 6370 · Travel - Other | 0.00 | 0.00 | 431.40 |
| Total 6370 · Travel | 0.00 | 0.00 | 5,273.55 |
| 6379 · Tuition Reimbursement | 0.00 | 0.00 | 1,330.35 |
| 6380 · Utilities | 0.00 | 0.00 | 9,207.04 |
| Total Expense | 47,795.00 | 49,000.00 | 1,047,501.99 |
| Net Ordinary Income | 27,107.67 | -49,000.00 | -169,297.71 |
| Other Income/Expense | | | |
| Other Expense | | | |

HA BAC 533

BY CLASS 13 of 14 HABAC 533

11:10 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | NN CO FUNDING | | RENT | | TOTAL | |
|---|---|---|---|---|---|---|
| 6500 · Payroll Clearing Account | | | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | | 0.00 | | 137,377.91 | |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | | 0.00 | | -137,377.91 | |
| Total 6500 · Payroll Clearing Account | | 0.00 | | 0.00 | | 0.00 |
| 7000 · Bank Transfer | | | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | | 0.00 | | -20,600.00 | |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | | 0.00 | | 20,600.00 | |
| 7005 · From 8735 to INC IN | 0.00 | | 0.00 | | -94,376.00 | |
| 7006 · From 8735 TO INC OUT | 0.00 | | 0.00 | | 94,376.00 | |
| 7009 · FROM INC TO 8735 IN | 0.00 | | 0.00 | | -60,000.00 | |
| 7010 · FROM INC TO 8735 OUT | 0.00 | | 0.00 | | 60,000.00 | |
| Total 7000 · Bank Transfer | | 0.00 | | 0.00 | | 0.00 |
| Total Other Expense | | 0.00 | | 0.00 | | 0.00 |
| Net Other Income | | 0.00 | | 0.00 | | 0.00 |
| Net Income | | 27,107.67 | | -49,000.00 | | -169,297.71 |

HA BAC534

BY CLASS 14 OF 14 HABAC534

2:58 PM
07/20/10
Accrual Basis

EB

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6060 · Employee Benefits** | | | | | | | | |
| **6061 · Arista** | | | | | | | | |
| Check | 3/12/2002 | NCD 318 | E. Gurfein (vendor) | 6061 | NIST ATP | 1,234.00 | | 1,234.00 |
| Check | 4/2/2002 | NCD 406 | E. Gurfein (vendor) | 6061 | NIST ATP | 617.40 | | 1,851.40 |
| Check | 7/30/2002 | 10352 | E. Gurfein (vendor) | 6061 | NIST ATP | 417.65 | | 2,269.05 |
| Check | 9/30/2002 | 10498 | E. Gurfein (vendor) | 6061 | NIST ATP | 417.65 | | 2,686.70 |
| Check | 9/30/2002 | 10507 | E. Gurfein (vendor) | 6061 | NIST ATP | 417.65 | | 3,104.35 |
| Total 6061 · Arista | | | | | | 3,104.35 | 0.00 | 3,104.35 |
| **6062 · Childcare Services - Rosalie Me** | | | | | | | | |
| Check | 7/12/2002 | NCD 715 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 100.00 |
| Check | 6/25/2002 | 10252 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 200.00 |
| Check | 6/25/2002 | 10253 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 300.00 |
| Check | 7/1/2002 | 10262 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 400.00 |
| Check | 7/5/2002 | 10300 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 500.00 |
| Check | 7/13/2002 | 10337 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 600.00 |
| Check | 7/13/2002 | 10338 | Rosalie Mets | 6062 | NIST ATP | 135.00 | | 735.00 |
| Check | 7/13/2002 | 10344 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 835.00 |
| Check | 7/26/2002 | 10345 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 935.00 |
| Check | 8/1/2002 | 10359 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,035.00 |
| Check | 8/19/2002 | 10410 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,135.00 |
| Check | 8/19/2002 | 10411 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,235.00 |
| Check | 8/20/2002 | 10412 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,335.00 |
| Check | 9/11/2002 | 10428 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,435.00 |
| Check | 9/11/2002 | 10441 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,535.00 |
| Check | 9/12/2002 | 10450 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,635.00 |
| Check | 9/19/2002 | 10465 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,735.00 |
| Check | 9/30/2002 | 10484 | Rosalie Mets | 6062 | NIST ATP | 100.00 | | 1,835.00 |
| Total 6062 · Childcare Services - Rosalie Me | | | | | | 1,835.00 | 0.00 | 1,835.00 |
| **6063 · Drugs** | | | | | | | | |
| General Journal | 5/31/2002 | MC DBK | | MC EB-DRU... | NIST ATP | 818.69 | | 818.69 |
| General Journal | 8/31/2002 | MC DBK | | MC EB-DRU... | NIST ATP | 419.55 | | 1,238.24 |
| General Journal | 12/31/2001 | MC DBK | | MC VESPRO... | NIST ATP | 219.80 | | 1,458.04 |
| General Journal | 12/31/2001 | MC DBK | | MC CORNE... | NIST ATP | 172.05 | | 1,630.09 |
| Check | 3/12/2002 | NCD 315 | Corner Drug Store | 6063 | NIST ATP | 505.27 | | 2,135.36 |
| Check | 5/1/2002 | NCD 517 | Corner Drug Store | 6063 | NIST ATP | 145.47 | | 2,280.83 |
| Check | 7/12/2002 | NCD 701 | Corner Drug Store | 6063 | NIST ATP | 237.42 | | 2,518.25 |
| Check | 9/19/2002 | NCD 901 | Corner Drug Store | 6063 | NIST ATP | 33.50 | | 2,551.75 |
| Check | 9/30/2002 | NCD 1001 | Corner Drug Store | 6063 | NIST ATP | 680.70 | | 3,232.45 |
| Check | 5/28/2002 | NCD 5311 | Corner Drug Store | 6063 | NIST ATP | 4.43 | | 3,236.88 |
| Total 6063 · Drugs | | | | | | 3,236.88 | 0.00 | 3,236.88 |
| **6064 · Gym Membership** | | | | | | | | |
| General Journal | 5/31/2002 | MC DBK | | MC EB-GYM | NIST ATP | 424.50 | | 424.50 |
| General Journal | 8/31/2002 | MC DBK | | MC EB-GYM | NIST ATP | 237.00 | | 661.50 |
| General Journal | 12/31/2001 | MC DBK | | MC NY SPO... | NIST ATP | 237.00 | | 898.50 |
| General Journal | 12/31/2001 | MC DBK | | MC TSI FITN... | NIST ATP | 119.96 | | 1,018.46 |
| General Journal | 12/31/2001 | MC DBK | | MC VENTUR... | NIST ATP | 105.00 | | 1,123.46 |

MC 1630.09

MC

HABAC 535

2:58 PM
07/20/10
Accrual Basis

EB

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through September 2002

MC 114346

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 8/31/2002 | OOP 83102 | | OOP GYM IN... | NIST ATP | 20.00 | | 1,143.46 |
| Total 6064 · Gym Membership | | | | | | 1,143.46 | 0.00 | 1,143.46 |
| **6065 · Horizon** | | | | | | | | |
| Check | 5/13/2002 | NCD 527 | E. Gurfein (vendor) | 6065 | NIST ATP | 444.27 | | 444.27 |
| Check | 7/30/2002 | 10351 | E. Gurfein (vendor) | 6065 | NIST ATP | 444.27 | | 888.54 |
| Total 6065 · Horizon | | | | | | 888.54 | 0.00 | 888.54 |
| **6066 · Medical Reimbursed** | | | | | | | | |
| General Journal | 5/31/2002 | MC DBK | | MC EB-DOC... | NIST ATP | 3,877.50 | | 3,877.50 |
| General Journal | 5/31/2002 | MC DBK | | MC EB-OPTI... | NIST ATP | 335.00 | | 4,212.50 |
| General Journal | 8/31/2002 | MC DBK | | MC EB-DOC... | NIST ATP | 9,067.00 | | 13,279.50 |
| General Journal | 8/31/2002 | MC DBK | | MC EB-OPTI... | NIST ATP | 405.00 | | 13,684.50 |
| General Journal | 12/31/2001 | MC DBK | | MC PATRICI... | NIST ATP | 2,344.50 | | 16,029.00 |
| General Journal | 12/31/2001 | MC DBK | | MC KIPS BA... | NIST ATP | 5.00 | | 16,034.00 |
| General Journal | 11/1/2001 | DBK 1017 | | PATRICIA D... | NIST ATP | 1,065.00 | | 17,099.00 |
| General Journal | 10/31/2001 | DBK 1023 | | KRACKOW | NIST ATP | 577.00 | | 17,676.00 |
| General Journal | 11/8/2001 | DBK 1029 | | KRACKOW | NIST ATP | 1,590.00 | | 19,266.00 |
| General Journal | 12/11/2001 | DBK 1038 | | KRACKOW | NIST ATP | 560.00 | | 19,826.00 |
| General Journal | 4/1/2002 | DBK 1069 | | ORAL PATH... | NIST ATP | 118.00 | | 19,944.00 |
| General Journal | 1/10/2002 | DBK 5191 | | DR CHRISTI... | NIST ATP | 350.00 | | 20,294.00 |
| General Journal | 1/18/2002 | DBK 5194 | | R E WHITE ... | NIST ATP | 600.00 | | 20,894.00 |
| General Journal | 3/4/2002 | DBK 5202 | | JOEL MITTL... | NIST ATP | 35.00 | | 20,929.00 |
| General Journal | 3/15/2002 | DBK 5205 | | DR TODD B... | NIST ATP | 360.00 | | 21,289.00 |
| General Journal | 3/29/2002 | DBK 5206 | | PATRICIA D... | NIST ATP | 20.00 | | 21,309.00 |
| General Journal | 6/7/2002 | DBK 5225 | | R E WHITE ... | NIST ATP | 600.00 | | 21,909.00 |
| General Journal | 6/17/2002 | DBK 5228 | | JOEL MITTL... | NIST ATP | 35.00 | | 21,944.00 |
| Check | 2/7/2002 | 10063 | E. Gurfein (vendor) | 6066 | NIST ATP | 2,469.60 | | 24,413.60 |
| Check | 9/30/2002 | 10485 | Todd J Berman M.D. | 6066 | NIST ATP | 375.00 | | 24,788.60 |
| Check | 9/30/2002 | 10506 | E. Gurfein (vendor) | 6066 | NIST ATP | 357.00 | | 25,145.60 |
| General Journal | 5/31/2002 | DBK 053102 | | DR CHRISTI... | NIST ATP | 2,550.00 | | 27,695.60 |
| General Journal | 5/31/2002 | DBK 053102 | | KRACKOW | NIST ATP | 5,170.00 | | 32,865.60 |
| General Journal | 5/31/2002 | OOP 53102 | | OOP DENTIST | NIST ATP | 10.00 | | 32,875.60 |
| General Journal | 8/31/2002 | DBK 083102 | | DR CHRISTI... | NIST ATP | 1,500.00 | | 34,375.60 |
| General Journal | 8/24/2002 | DBK 083102 | | KRACKOW | NIST ATP | 1,580.00 | | 35,955.60 |
| Total 6066 · Medical Reimbursed | | | | | | 35,955.60 | 0.00 | 35,955.60 |
| **6067 · Oxford Health** | | | | | | | | |
| Check | 1/5/2002 | NCD 101 | Oxford Health Plans | 6067 | NIST ATP | 1,442.34 | | 1,442.34 |
| Check | 2/1/2002 | NCD 204 | Oxford Health Plans | 6067 | NIST ATP | 480.78 | | 1,923.12 |
| Check | 3/1/2002 | NCD 302 | Oxford Health Plans | 6067 | NIST ATP | 1,037.47 | | 2,960.59 |
| Check | 4/2/2002 | NCD 404 | Oxford Health Plans | 6067 | NIST ATP | 1,037.47 | | 3,998.06 |
| Check | 5/1/2002 | NCD 504 | Oxford Health Plans | 6067 | NIST ATP | 1,543.55 | | 5,541.61 |
| Check | 7/12/2002 | NCD 703 | Oxford Health Plans | 6067 | NIST ATP | 1,290.51 | | 6,832.12 |
| Check | 8/18/2002 | NCD 802 | Oxford Health Plans | 6067 | NIST ATP | 1,771.29 | | 8,603.41 |
| Check | 9/19/2002 | NCD 903 | Oxford Health Plans | 6067 | NIST ATP | 101.22 | | 8,704.63 |
| Check | 9/30/2002 | NCD 1003 | Oxford Health Plans | 6067 | NIST ATP | 1,214.60 | | 9,919.23 |
| Check | 5/28/2002 | NCD 5302 | Oxford Health Plans | 6067 | NIST ATP | 1,290.51 | | 11,209.74 |

3201.60 chks
MC
32754.00

HA BAC 536

SB

2:58 PM
07/20/10
Accrual Basis

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total 6067 Oxford Health | | | | | | 11,209.74 | 0.00 | 11,209.74 |
| Total 6060 · Employee Benefits | | | | | | 57,373.57 | 0.00 | 57,373.57 |
| TOTAL | | | | | | 57,373.57 | 0.00 | 57,373.57 |

Drugs 1,630 46 09

Gym Membership 1,143 00

Reimbursed Medical 32,754

35,527 55

1630 09

1143

HABAC537

2:56 PM
07/20/10
Accrual Basis

PRT

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **6350 · Payroll Taxes** | | | | | | | | |
| **6351 · FICA** | | | | | | | | |
| General Journal | 10/31/2001 | PR 103101 | | fica | NIST ATP | 572.01 | | 572.01 |
| General Journal | 11/30/2001 | PR 11/30/... | | fica | NIST ATP | 234.73 | | 806.74 |
| General Journal | 12/31/2001 | pr 123101 | | 03 | NIST ATP | 73.93 | | 880.67 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 516.67 | | 1,397.34 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 392.66 | | 1,790.00 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | 128.34 | | 1,918.34 |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | 218.24 | | 2,136.58 |
| General Journal | 1/31/2002 | pr 013102 | | 07 | NIST ATP | 516.67 | | 2,653.25 |
| General Journal | 2/1/2002 | pr 020102 | | 08 | NIST ATP | 516.67 | | 3,169.92 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | 103.70 | | 3,273.62 |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | 101.37 | | 3,374.99 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | 83.70 | | 3,458.69 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | 516.67 | | 3,975.36 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | 2,066.66 | | 6,042.02 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | 92.07 | | 6,134.09 |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | 398.04 | | 6,532.13 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | 7,502.52 | | 14,034.65 |
| General Journal | 7/31/2002 | PR 073102 | Elisha Gurfein | 17 | NIST ATP | 516.66 | | 14,551.31 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 2,910.54 | | 17,461.85 |
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | 163.68 | | 17,625.53 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 261.09 | | 17,886.62 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | 568.28 | | 18,454.90 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | 38.59 | | 18,493.49 |
| General Journal | 9/20/2002 | pr 092002 | | 22 | NIST ATP | 9.03 | | 18,502.52 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 985.76 | | 19,488.28 |
| Total 6351 · FICA | | | | | | 19,488.28 | 0.00 | 19,488.28 |
| **6352 · Medicare** | | | | | | | | |
| General Journal | 10/31/2001 | PR 103101 | | medicare | NIST ATP | 133.77 | | 133.77 |
| General Journal | 11/30/2001 | PR 11/30/... | | medicare | NIST ATP | 54.90 | | 188.67 |
| General Journal | 12/31/2001 | pr 123101 | | 03 | NIST ATP | 17.30 | | 205.97 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 120.83 | | 326.80 |
| General Journal | 1/3/2002 | pr 010302 | | 04 | NIST ATP | 91.84 | | 418.64 |
| General Journal | 1/25/2002 | pr 012502 | | 05 | NIST ATP | 30.02 | | 448.66 |
| General Journal | 1/25/2002 | pr 012502 | | 06 | NIST ATP | 51.04 | | 499.70 |
| General Journal | 1/31/2002 | pr 013102 | | 07 | NIST ATP | 120.83 | | 620.53 |
| General Journal | 2/1/2002 | pr 020102 | | 08 | NIST ATP | 120.83 | | 741.36 |
| General Journal | 3/1/2002 | pr 030102 | | 09 | NIST ATP | 24.25 | | 765.61 |
| General Journal | 4/1/2002 | pr 040102 | | 10 | NIST ATP | 23.70 | | 789.31 |
| General Journal | 5/1/2002 | pr 050102 | | 11 | NIST ATP | 19.58 | | 808.89 |
| General Journal | 5/11/2002 | pr 051102 | | 12 | NIST ATP | 120.83 | | 929.72 |
| General Journal | 5/31/2002 | sccr | | | NIST ATP | 483.34 | | 1,413.06 |
| General Journal | 6/3/2002 | PR 060302 | Charles Da Salla | 14 | NIST ATP | 21.53 | | 1,434.59 |
| General Journal | 6/30/2002 | PR 063002 | | 15 | NIST ATP | 93.10 | | 1,527.69 |
| General Journal | 7/5/2002 | PR 070502 | DB Karron | 16 | NIST ATP | 1,399.61 | | 2,927.30 |
| General Journal | 7/31/2002 | PR 073102 | Elisha Gurfein | 17 | NIST ATP | 120.84 | | 3,048.14 |
| General Journal | 8/2/2002 | PR 080202 | | 18 | NIST ATP | 654.33 | | 3,702.47 |

HABAC 538

2:56 PM
07/20/10
Accrual Basis

PRT

# CASI ENTITIES
## Transaction Detail By Account
### October 2001 through September 2002

| Type | Date | Num | Name | Memo | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 8/18/2002 | pr 081802 | | 19 | NIST ATP | 38.28 | | 3,740.75 |
| General Journal | 9/6/2002 | pr 090602 | | 20 | NIST ATP | 61.07 | | 3,801.82 |
| General Journal | 9/13/2002 | pr 091302 | | 21 | NIST ATP | 132.90 | | 3,934.72 |
| General Journal | 9/30/2002 | pr 093002 | | 23 | NIST ATP | 299.66 | | 4,234.38 |
| General Journal | 9/30/2002 | dbk pr | | 1.45 % 61918. | NIST ATP | 897.81 | | 5,132.19 |
| General Journal | 9/30/2002 | dbk pr | | | NIST ATP | 0.00 | | 5,132.19 |
| Total 6352 · Medicare | | | | | | 5,132.19 | 0.00 | 5,132.19 |
| **6353 · FUTA** | | | | | | | | |
| General Journal | 12/30/2001 | FUTA | | INC 10,870 ... | NIST ATP | 86.96 | | 86.96 |
| General Journal | 3/30/2002 | FUTA | | | NIST ATP | 114.10 | | 201.06 |
| General Journal | 6/29/2002 | FUTA | | | NIST ATP | 117.10 | | 318.16 |
| General Journal | 8/30/2002 | FUTA | | INC 34,270 ... | NIST ATP | 42.96 | | 361.12 |
| General Journal | 9/29/2002 | FUTA | | | NIST ATP | 255.99 | | 617.11 |
| Total 6353 · FUTA | | | | | | 617.11 | 0.00 | 617.11 |
| **6354 · NYSUI** | | | | | | | | |
| General Journal | 12/30/2001 | NYSUI | | | NIST ATP | 150.93 | | 150.93 |
| General Journal | 12/30/2001 | NYSUI | | | NIST ATP | 2.90 | | 153.83 |
| General Journal | 3/30/2002 | NYSUI | | | NIST ATP | 290.50 | | 444.33 |
| General Journal | 3/30/2002 | NYSUI | | | NIST ATP | 5.45 | | 449.78 |
| General Journal | 6/29/2002 | NYSUI | | | NIST ATP | 705.50 | | 1,155.28 |
| General Journal | 6/29/2002 | NYSUI | | | NIST ATP | 13.23 | | 1,168.51 |
| General Journal | 8/30/2002 | NYSUI | | | NIST ATP | 214.80 | | 1,383.31 |
| General Journal | 8/30/2002 | NYSUI | | | NIST ATP | 4.03 | | 1,387.34 |
| General Journal | 9/29/2002 | NYSUI | | | NIST ATP | 544.70 | | 1,932.04 |
| General Journal | 9/29/2002 | NYSUI | | | NIST ATP | 10.21 | | 1,942.25 |
| Total 6354 · NYSUI | | | | | | 1,942.25 | 0.00 | 1,942.25 |
| **6356 · NJ Disability** | | | | | | | | |
| Check | 4/30/2002 | 10158 | New Jersey Divisio... | 6356 6357 | NIST ATP | 117.50 | | 117.50 |
| Check | 7/29/2002 | 10346 | State of New Jersey | 6356 6357 | NIST ATP | 103.34 | | 220.84 |
| Check | 7/29/2002 | 10347 | State of New Jersey | 6356 6357 | NIST ATP | 183.86 | | 404.70 |
| Total 6356 · NJ Disability | | | | | | 404.70 | 0.00 | 404.70 |
| **6357 · NJ UI** | | | | | | | | |
| Check | 4/30/2002 | 10158 | New Jersey Divisio... | 6356 6357 | NIST ATP | 99.88 | | 99.88 |
| Check | 7/29/2002 | 10346 | State of New Jersey | 6356 6357 | NIST ATP | 333.28 | | 433.16 |
| Check | 7/29/2002 | 10347 | State of New Jersey | 6356 6357 | NIST ATP | 591.64 | | 1,024.80 |
| Total 6357 · NJ UI | | | | | | 1,024.80 | 0.00 | 1,024.80 |
| **6359 · Penalties and Late Fees** | | | | | | | | |
| Check | 9/30/2002 | 10418 | State of New Jersey | 6359 | NIST ATP | 29.01 | | 29.01 |
| Total 6359 · Penalties and Late Fees | | | | | | 29.01 | 0.00 | 29.01 |
| Total 6350 · Payroll Taxes | | | | | | 28,638.34 | 0.00 | 28,638.34 |
| **TOTAL** | | | | | | **28,638.34** | **0.00** | **28,638.34** |

HA BAC 539

11:39 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through September 2002

| | N LLC N | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| Ordinary Income/Expense | | | | |
| Income | | | | |
| 4000 · Income | | | | |
| 4010 · Reimbursed Expense Income | 0.00 | 207.51 | 0.00 | 207.51 |
| 4013 · Co-Funding via Out of Pocket | 94.10 | 0.00 | 1,371.72 | 1,465.82 |
| 4014 · Co-Funding via Mastercard | 0.00 | 0.00 | 25,735.95 | 25,735.95 |
| 4015 · In-Kind Equipment Contribution | 0.00 | 0.00 | 30,000.00 | 30,000.00 |
| 4020 · NIST ATP Income | 0.00 | 800,000.00 | 0.00 | 800,000.00 |
| 4712 · FROM DBKTO NIST A/C 1010 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| 4912 · DBK For NIST ATP | 0.00 | 0.00 | 17,795.00 | 17,795.00 |
| Total 4000 · Income | 94.10 | 803,207.51 | 74,902.67 | 878,204.28 |
| Total Income | 94.10 | 803,207.51 | 74,902.67 | 878,204.28 |
| Expense | | | | |
| 5000 · AE-Accounting | | | | |
| 5001 · AE-Jill Feldman CPA | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| Total 5000 · AE-Accounting | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 5002 · AE-Airfare | | | | |
| 5004 · AE-American West | 0.00 | 316.00 | 0.00 | 316.00 |
| 5005 · AE-Expedia | 0.00 | 956.50 | 0.00 | 956.50 |
| 5006 · AE-Jetblue | 0.00 | 280.00 | 0.00 | 280.00 |
| Total 5002 · AE-Airfare | 0.00 | 1,552.50 | 0.00 | 1,552.50 |
| 5007 · AE-Auto | | | | |
| 5009 · AE-Central Parking | 0.00 | 25.00 | 0.00 | 25.00 |
| 5010 · AE-Edison Parking | 0.00 | 68.00 | 0.00 | 68.00 |
| 5011 · AE-Gas | 0.00 | 182.49 | 0.00 | 182.49 |
| Total 5007 · AE-Auto | 0.00 | 275.49 | 0.00 | 275.49 |
| 5123 · AE-Books | | | | |
| 5125 · AE-Barnes & Noble | 0.00 | 18.40 | 0.00 | 18.40 |
| 5126 · AE-Borders Books | 0.00 | 48.66 | 0.00 | 48.66 |
| 5128 · AE-IEEE Books | 0.00 | 193.48 | 0.00 | 193.48 |
| Total 5123 · AE-Books | 0.00 | 260.54 | 0.00 | 260.54 |
| 5138 · AE-Dues and Subscriptions | 0.00 | 1,026.48 | 0.00 | 1,026.48 |
| 5139 · AE-Finance Charge | 0.00 | 4.37 | 0.00 | 4.37 |
| 5140 · AE-Hardware | | | | |
| 5141 · AE-3D.FX Cool | 0.00 | 86.30 | 0.00 | 86.30 |
| 5143 · AE-ADOBE.Com | 0.00 | 767.39 | 0.00 | 767.39 |
| 5145 · AE-BlkBox | 0.00 | 1,014.43 | 0.00 | 1,014.43 |
| 5157 · AE-Datavision | 0.00 | 4,316.84 | 0.00 | 4,316.84 |
| 5158 · AE-Digital River | 0.00 | 180.82 | 0.00 | 180.82 |
| 5161 · AE-Electrical Supply | 0.00 | 571.70 | 0.00 | 571.70 |
| 5165 · AE-GL Video | 0.00 | 335.00 | 0.00 | 335.00 |

N LLC N — NIST ATP — NN COFUND — TOTAL

NIST only 1 of 7 HABAC 540

11:39 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | N LLC N | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| 5168 · AE-IBM Direct | 0.00 | 1,111.73 | 0.00 | 1,111.73 |
| 5169 · AE-J&R Sound | 0.00 | 243.53 | 0.00 | 243.53 |
| 5171 · AE-Lumberland | 0.00 | 9.90 | 0.00 | 9.90 |
| 5173 · AE-Projector People | 0.00 | 199.00 | 0.00 | 199.00 |
| 5174 · AE-Rackit Technology | 0.00 | 1,366.00 | 0.00 | 1,366.00 |
| 5176 · AE-Sub Zero Technology | 0.00 | 89.35 | 0.00 | 89.35 |
| 5178 · AE-Wacom Technology | 0.00 | 171.29 | 0.00 | 171.29 |
| 5180 · AE-Winzip | 0.00 | 29.00 | 0.00 | 29.00 |
| 5140 · AE-Hardware - Other | 0.00 | 310.57 | 0.00 | 310.57 |
| Total 5140 · AE-Hardware | 0.00 | 10,802.85 | 0.00 | 10,802.85 |
| 5189 · AE-Hotel | 0.00 | 2,282.80 | 0.00 | 2,282.80 |
| 5190 · AE-Installation | | | | |
| 5192 · AE-Homefront Hardware | 0.00 | 2,672.03 | 0.00 | 2,672.03 |
| 5193 · AE-Jensen Tools | 0.00 | 1,161.01 | 0.00 | 1,161.01 |
| 5190 · AE-Installation - Other | 0.00 | 111.87 | 0.00 | 111.87 |
| Total 5190 · AE-Installation | 0.00 | 3,944.91 | 0.00 | 3,944.91 |
| 5200 · AE-Internet | | | | |
| 5203 · AE-Expedia | 0.00 | 331.25 | 0.00 | 331.25 |
| 5200 · AE-Internet - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 5200 · AE-Internet | 0.00 | 331.25 | 0.00 | 331.25 |
| 5210 · AE-Meals | 0.00 | 1,433.23 | 0.00 | 1,433.23 |
| 5220 · AE-Office | | | | |
| 5222 · AE-Coffee Distributing | 0.00 | 407.93 | 0.00 | 407.93 |
| 5226 · AE-Office Depot | 0.00 | 2,939.06 | 0.00 | 2,939.06 |
| 5227 · AE-Office Max | 0.00 | 28.20 | 0.00 | 28.20 |
| 5229 · AE-Radio Shack | 0.00 | 185.60 | 0.00 | 185.60 |
| 5231 · AE-Staples | 0.00 | 1,029.35 | 0.00 | 1,029.35 |
| 5220 · AE-Office - Other | 0.00 | 201.25 | 0.00 | 201.25 |
| Total 5220 · AE-Office | 0.00 | 4,791.39 | 0.00 | 4,791.39 |
| 5260 · AE-Phone | | | | |
| 5265 · AE-Sprint | 0.00 | -310.00 | 0.00 | -310.00 |
| 5266 · AE-Telephone | 0.00 | 234.30 | 0.00 | 234.30 |
| 5260 · AE-Phone - Other | 0.00 | 127.00 | 0.00 | 127.00 |
| Total 5260 · AE-Phone | 0.00 | 51.30 | 0.00 | 51.30 |
| 5270 · AE-Postage | | | | |
| 5275 · AE-USPS | 0.00 | 279.43 | 0.00 | 279.43 |
| Total 5270 · AE-Postage | 0.00 | 279.43 | 0.00 | 279.43 |
| 5280 · AE-Repairs | 0.00 | 46.16 | 0.00 | 46.16 |
| 5290 · AE-Seminar | | | | |
| 5292 · AE-SIAM Math Society | 0.00 | 500.00 | 0.00 | 500.00 |

NIST only 2 of 9 HA BAC 541

11:39 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | N LLC N | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| Total 5290 · AE-Seminar | 0.00 | 500.00 | 0.00 | 500.00 |
| 5299 · AE-Software | | | | |
| 5300 · AE-Buy Up Time | 0.00 | 799.49 | 0.00 | 799.49 |
| 5303 · AE-Eacceleration | 0.00 | 36.00 | 0.00 | 36.00 |
| 5306 · AE-GetInfo.Com | 0.00 | 15.63 | 0.00 | 15.63 |
| 5307 · AE-Iris Inc. | 0.00 | 68.94 | 0.00 | 68.94 |
| 5308 · AE-Jasc Software | 0.00 | 19.00 | 0.00 | 19.00 |
| 5310 · AE-McAfee | 0.00 | 72.69 | 0.00 | 72.69 |
| 5312 · AE-Quickbooks | 0.00 | 1,227.90 | 0.00 | 1,227.90 |
| 5314 · AE-Regsoft | 0.00 | 97.89 | 0.00 | 97.89 |
| 5316 · AE-Roxio | 0.00 | 105.90 | 0.00 | 105.90 |
| 5317 · AE-Runtime | 0.00 | 159.00 | 0.00 | 159.00 |
| 5319 · AE-Tehalchemy | 0.00 | 34.95 | 0.00 | 34.95 |
| 5320 · AE-Visioneer | 0.00 | 44.94 | 0.00 | 44.94 |
| 5321 · AE-WNT.Reg.Net | 0.00 | 57.90 | 0.00 | 57.90 |
| 5299 · AE-Software - Other | 0.00 | 554.31 | 0.00 | 554.31 |
| Total 5299 · AE-Software | 0.00 | 3,294.54 | 0.00 | 3,294.54 |
| 5350 · AE-Tech | | | | |
| 5351 · AE-Time Motion Tools | 0.00 | 104.55 | 0.00 | 104.55 |
| 5352 · Microsoft | 0.00 | 245.00 | 0.00 | 245.00 |
| Total 5350 · AE-Tech | 0.00 | 349.55 | 0.00 | 349.55 |
| 5360 · AE-Tools | | | | |
| 5361 · AE-Micro Mark | 0.00 | 139.95 | 0.00 | 139.95 |
| 5362 · AE-Tecra Tools | 0.00 | 247.30 | 0.00 | 247.30 |
| Total 5360 · AE-Tools | 0.00 | 387.25 | 0.00 | 387.25 |
| 5369 · AE-Travel | | | | |
| 5371 · AE-Luggage Carts | 0.00 | 4.00 | 0.00 | 4.00 |
| 5372 · AE-Metrocard | 0.00 | 90.00 | 0.00 | 90.00 |
| 5373 · AE-Taxi and Limousine | 0.00 | 50.00 | 0.00 | 50.00 |
| 5374 · AE-Train | 0.00 | 1,589.00 | 0.00 | 1,589.00 |
| Total 5369 · AE-Travel | 0.00 | 1,733.00 | 0.00 | 1,733.00 |
| 6000 · Accounting | | | | |
| 6003 · Jill Feldman CPA | 0.00 | 3,000.00 | 500.00 | 3,500.00 |
| 6004 · Joan Hayes CPA | 0.00 | 2,090.00 | 0.00 | 2,090.00 |
| 6005 · Ken Jackson | 0.00 | 3,280.00 | 0.00 | 3,280.00 |
| Total 6000 · Accounting | 0.00 | 8,370.00 | 500.00 | 8,870.00 |
| 6010 · Auto | | | | |
| 6011 · Auto Rental | 0.00 | 1,552.65 | 0.00 | 1,552.65 |
| 6012 · Exxon | 0.00 | 49.30 | 0.00 | 49.30 |
| 6013 · Gas | 0.00 | 56.64 | 0.00 | 56.64 |
| 6015 · Parking | 2.00 | 993.50 | 0.00 | 995.50 |

NIST only 3 of 7 HABAC 542

11:39 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | N LLC N | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| 6016 · Sunoco | 0.00 | 43.40 | 0.00 | 43.40 |
| 6017 · Tolls | 0.00 | 507.15 | 0.00 | 507.15 |
| Total 6010 · Auto | 2.00 | 3,202.64 | 0.00 | 3,204.64 |
| 6019 · Books | 0.00 | 464.80 | 0.00 | 464.80 |
| 6020 · Communications | | | | |
| 6021 · ATT | 0.00 | 122.33 | 0.00 | 122.33 |
| 6022 · Cable | 0.00 | 798.06 | 0.00 | 798.06 |
| 6025 · MCI | 0.00 | 410.75 | 0.00 | 410.75 |
| 6026 · RCN | 0.00 | 524.01 | 0.00 | 524.01 |
| 6027 · Reimbursed Telephone | 0.00 | 344.00 | 0.00 | 344.00 |
| 6028 · Skytel | 0.00 | 486.60 | 0.00 | 486.60 |
| 6030 · Thorn | 0.00 | 854.55 | 0.00 | 854.55 |
| 6032 · Verizon | 0.00 | 836.12 | 0.00 | 836.12 |
| 6034 · Voicestream Wireless | 0.00 | 229.43 | 0.00 | 229.43 |
| 6035 · Vz Wireless | 0.00 | 272.93 | 0.00 | 272.93 |
| 6036 · Webworqs | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| Total 6020 · Communications | 0.00 | 8,878.78 | 0.00 | 8,878.78 |
| 6040 · Computer Installation | | | | |
| 6041 · Columbia | 0.00 | 589.96 | 0.00 | 589.96 |
| 6043 · Figlia & Sons | 0.00 | 1,995.00 | 0.00 | 1,995.00 |
| 6044 · Homefront Hardware | 0.00 | 29.00 | 0.00 | 29.00 |
| 6045 · Kips Bay Hardware | 0.00 | 70.27 | 0.00 | 70.27 |
| 6046 · Metro Solar | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| Total 6040 · Computer Installation | 0.00 | 3,684.23 | 0.00 | 3,684.23 |
| 6050 · Conference | 0.00 | 600.00 | 0.00 | 600.00 |
| 6053 · Dues and Subscriptions | 0.00 | 141.06 | 0.00 | 141.06 |
| 6060 · Employee Benefits | | | | |
| 6061 · Arista | 0.00 | 3,104.35 | 0.00 | 3,104.35 |
| 6062 · Childcare Services - Rosalie Me | 0.00 | 1,835.00 | 0.00 | 1,835.00 |
| 6063 · Drugs | 0.00 | 3,236.88 | 0.00 | 3,236.88 |
| 6064 · Gym Membership | 0.00 | 1,143.46 | 0.00 | 1,143.46 |
| 6065 · Horizon | 0.00 | 888.54 | 0.00 | 888.54 |
| 6066 · Medical Reimbursed | 0.00 | 19,245.60 | 17,295.00 | 36,540.60 |
| 6067 · Oxford Health | 0.00 | 11,209.74 | 0.00 | 11,209.74 |
| Total 6060 · Employee Benefits | 0.00 | 40,663.57 | 17,295.00 | 57,958.57 |
| 6090 · Equipment Repairs | 0.00 | 107.17 | 0.00 | 107.17 |
| 6092 · Honorarium | 0.00 | 569.80 | 0.00 | 569.80 |
| 6093 · Insurance | 0.00 | 925.37 | 0.00 | 925.37 |
| 6100 · Legal | | | | |
| 6102 · Frederica Miller ESQ | 0.00 | 6,000.00 | 0.00 | 6,000.00 |
| Total 6100 · Legal | 0.00 | 6,000.00 | 0.00 | 6,000.00 |
| 6120 · Miscellaneous | 0.00 | 147.01 | 0.00 | 147.01 |

Auto

NIST Only 4 of 7 HFBAC543

11:39 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through September 2002

| | N LLC N | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| 6122 · NG Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 6130 · Office | 0.00 | 433.27 | 0.00 | 433.27 |
| 6150 · Outside Service | | | | |
| 6151 · Abe Karron | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 6152 · Advanced Technology Group | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 6155 · D. Ferrand | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 6157 · George Wolberg PhD | 0.00 | 38,898.99 | 0.00 | 38,898.99 |
| 6158 · James Cox o/s | 0.00 | 33,930.00 | 0.00 | 33,930.00 |
| 6161 · Radio Logic | 0.00 | 100.00 | 0.00 | 100.00 |
| 6162 · Scott Albin | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| Total 6150 · Outside Service | 0.00 | 78,228.99 | 0.00 | 78,228.99 |
| 6170 · Paypal Payments | 0.00 | 329.75 | 0.00 | 329.75 |
| 6175 · Postage & Delivery | 0.00 | 641.10 | 0.00 | 641.10 |
| 6178 · Repairs | | | | |
| 6180 · General | 0.00 | 173.10 | 0.00 | 173.10 |
| 6178 · Repairs - Other | 0.00 | 75.00 | 0.00 | 75.00 |
| Total 6178 · Repairs | 0.00 | 248.10 | 0.00 | 248.10 |
| 6189 · Rent | | | | |
| 6192 · Rent for 2002 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| Total 6189 · Rent | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| 6300 · Payroll Expenses | | | | |
| 6301 · Scott Albin emp | 0.00 | 4,950.00 | 0.00 | 4,950.00 |
| 6304 · James L. Cox emp | 0.00 | 5,200.00 | 0.00 | 5,200.00 |
| 6305 · Elisha Gurfein | 0.00 | 100,000.95 | 0.00 | 100,000.95 |
| 6306 · D.B. Karron | 0.00 | 184,252.72 | 0.00 | 184,252.72 |
| 6307 · Charles La Salla | 0.00 | 19,800.00 | 0.00 | 19,800.00 |
| 6308 · Regner M. Peralta | 0.00 | 1,312.50 | 0.00 | 1,312.50 |
| 6310 · Matthew Rothman | 0.00 | 3,405.00 | 0.00 | 3,405.00 |
| 6311 · Robert G. Wine | 0.00 | 3,520.00 | 0.00 | 3,520.00 |
| 6314 · Nicholee A. Wynter | 0.00 | 9,348.75 | 0.00 | 9,348.75 |
| Total 6300 · Payroll Expenses | 0.00 | 331,789.92 | 0.00 | 331,789.92 |
| 6330 · Research and Development | | | | |
| 6331 · American Advanced Power | 0.00 | 215.00 | 0.00 | 215.00 |
| 6332 · American Media Systems | 0.00 | 1,180.09 | 0.00 | 1,180.09 |
| 6334 · E MAG | 0.00 | 2,850.00 | 0.00 | 2,850.00 |
| 6335 · frozencpu.com | 0.00 | 845.83 | 0.00 | 845.83 |
| 6337 · General Computer | 0.00 | 97,997.14 | 0.00 | 97,997.14 |
| 6338 · Pacific Data Storage | 0.00 | 1,429.00 | 0.00 | 1,429.00 |
| 6339 · Ricoh | 0.00 | 8,019.57 | 0.00 | 8,019.57 |
| 6341 · SGI Developers | 0.00 | 295.00 | 0.00 | 295.00 |
| 6342 · Silicon City | 0.00 | 93,064.55 | 0.00 | 93,064.55 |
| 6343 · Silicon Graphics | 0.00 | 45,265.35 | 0.00 | 45,265.35 |
| 6344 · Vision Shape | 0.00 | 6,643.25 | 0.00 | 6,643.25 |

NIST Only 5 of 7 WABAC 544

11:39 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through September 2002

| | N LLC N | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| 6345 · YC Cable | 0.00 | 210.00 | 0.00 | 210.00 |
| 6346 · In Kind Computer Equipment | 0.00 | 0.00 | 30,000.00 | 30,000.00 |
| 6330 · Research and Development - Other | 0.00 | 2,128.51 | 0.00 | 2,128.51 |
| Total 6330 · Research and Development | 0.00 | 260,143.29 | 30,000.00 | 290,143.29 |
| 6349 · Stationery | 0.00 | 195.77 | 0.00 | 195.77 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | 0.00 | 19,488.28 | 0.00 | 19,488.28 |
| 6352 · Medicare | 0.00 | 5,132.19 | 0.00 | 5,132.19 |
| 6353 · FUTA | 0.00 | 617.11 | 0.00 | 617.11 |
| 6354 · NYSUI | 0.00 | 1,942.25 | 0.00 | 1,942.25 |
| 6356 · NJ Disability | 0.00 | 404.70 | 0.00 | 404.70 |
| 6357 · NJ UI | 0.00 | 1,024.80 | 0.00 | 1,024.80 |
| 6359 · Penalties and Late Fees | 0.00 | 29.01 | 0.00 | 29.01 |
| Total 6350 · Payroll Taxes | 0.00 | 28,638.34 | 0.00 | 28,638.34 |
| 6370 · Travel | | | | |
| 6371 · Airfare | 0.00 | 100.00 | 0.00 | 100.00 |
| 6372 · Hotel | 0.00 | 160.21 | 0.00 | 160.21 |
| 6373 · Meals | 29.60 | 2,923.31 | 0.00 | 2,952.91 |
| 6374 · Misc Travel | 0.00 | 224.93 | 0.00 | 224.93 |
| 6375 · Taxi | 62.50 | 627.25 | 0.00 | 689.75 |
| 6376 · Train | 0.00 | 14.75 | 0.00 | 14.75 |
| 6377 · Transit Check | 0.00 | 599.60 | 0.00 | 599.60 |
| 6370 · Travel - Other | 0.00 | 431.40 | 0.00 | 431.40 |
| Total 6370 · Travel | 92.10 | 5,081.45 | 0.00 | 5,173.55 |
| 6379 · Tuition Reimbursement | 0.00 | 1,330.35 | 0.00 | 1,330.35 |
| 6380 · Utilities | 0.00 | 1,568.00 | 0.00 | 1,568.00 |
| Total Expense | 94.10 | 818,729.80 | 47,795.00 | 866,618.90 |
| Net Ordinary Income | 0.00 | -15,522.29 | 27,107.67 | 11,585.38 |
| Other Income/Expense | | | | |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 128,118.29 | 0.00 | 128,118.29 |
| 6516 · Credits Net Payroll Clearing Ac | 0.00 | -137,377.91 | 0.00 | -137,377.91 |
| Total 6500 · Payroll Clearing Account | 0.00 | -9,259.62 | 0.00 | -9,259.62 |
| 7000 · Bank Transfer | | | | |
| 7001 · CASI Co-funding Rec'd by NIST | 0.00 | -20,600.00 | 0.00 | -20,600.00 |
| 7006 · From 8735 TO INC OUT | 0.00 | 94,376.00 | 0.00 | 94,376.00 |
| 7009 · FROM INC TO 8735 IN | 0.00 | -60,000.00 | 0.00 | -60,000.00 |
| Total 7000 · Bank Transfer | 0.00 | 13,776.00 | 0.00 | 13,776.00 |

Travel

EXPENSES

W

NIST ONLY 6 of 7

HA

BAC545

11:39 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through September 2002

| | N LLC N | NIST ATP | NN CO FUNDING | TOTAL |
|---|---|---|---|---|
| Total Other Expense | 0.00 | 4,516.38 | 0.00 | 4,516.38 |
| Net Other Income | 0.00 | -4,516.38 | 0.00 | -4,516.38 |
| **Net Income** | **0.00** | **-20,038.67** | **27,107.67** | **7,069.00** |

NIST only 7 of 7 HA BAC546

11:40 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through September 2002

| | AJE | INC | RENT | TOTAL |
|---|---|---|---|---|
| Ordinary Income/Expense | | | | |
| Expense | | | | |
| 5220 · AE-Office | 0.00 | 165.25 | 0.00 | 165.25 |
| 6000 · Accounting | | | | |
| 6003 · Jill Feldman CPA | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| Total 6000 · Accounting | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| 6010 · Auto | | | | |
| 6011 · Auto Rental | 0.00 | 295.57 | 0.00 | 295.57 |
| 6014 · Mobil | 0.00 | 63.91 | 0.00 | 63.91 |
| 6015 · Parking | 0.00 | 100.00 | 0.00 | 100.00 |
| Total 6010 · Auto | 0.00 | 459.48 | 0.00 | 459.48 |
| 6018 · Bank Charges | 0.00 | 45.54 | 0.00 | 45.54 |
| 6020 · Communications | | | | |
| 6021 · ATT | 0.00 | 139.61 | 0.00 | 139.61 |
| 6022 · Cable | 0.00 | 87.60 | 0.00 | 87.60 |
| 6025 · MCI | 0.00 | 135.99 | 0.00 | 135.99 |
| 6028 · Skytel | 0.00 | 369.32 | 0.00 | 369.32 |
| 6030 · Thorn | 0.00 | 522.22 | 0.00 | 522.22 |
| 6032 · Verizon | 0.00 | 1,299.23 | 0.00 | 1,299.23 |
| Total 6020 · Communications | 0.00 | 2,553.97 | 0.00 | 2,553.97 |
| 6050 · Conference | 0.00 | 970.00 | 0.00 | 970.00 |
| 6051 · Depreciation | 0.00 | 10,489.00 | 0.00 | 10,489.00 |
| 6052 · Domain Name | 0.00 | 70.00 | 0.00 | 70.00 |
| 6053 · Dues and Subscriptions | 0.00 | 50.00 | 0.00 | 50.00 |
| 6060 · Employee Benefits | | | | |
| 6063 · Drugs | 0.00 | 477.92 | 0.00 | 477.92 |
| 6066 · Medical Reimbursed | 0.00 | 774.00 | 0.00 | 774.00 |
| 6067 · Oxford Health | 0.00 | 1,996.96 | 0.00 | 1,996.96 |
| Total 6060 · Employee Benefits | 0.00 | 3,248.88 | 0.00 | 3,248.88 |
| 6090 · Equipment Repairs | 0.00 | 317.17 | 0.00 | 317.17 |
| 6091 · Finance Charge | 0.00 | 8.75 | 0.00 | 8.75 |
| 6092 · Honorarium | 0.00 | 472.25 | 0.00 | 472.25 |
| 6100 · Legal | | | | |
| 6102 · Frederica Miller ESQ | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| 6106 · Pennie & Edmonds | 0.00 | 9,404.13 | 0.00 | 9,404.13 |
| 6109 · Solomon & Bernstein | 10,000.00 | 1,800.00 | 0.00 | 11,800.00 |
| Total 6100 · Legal | 20,000.00 | 11,204.13 | 0.00 | 31,204.13 |
| 6120 · Miscellaneous | 0.00 | 20.28 | 0.00 | 20.28 |
| 6150 · Outside Service | | | | |
| 6152 · Advanced Technology Group | 0.00 | 68,000.00 | 0.00 | 68,000.00 |
| 6155 · D. Ferrand | 0.00 | 3,319.00 | 0.00 | 3,319.00 |

Not NIST 1 of 3 HABAC 547

11:40 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
### October 2001 through September 2002

| | AJE | INC | RENT | TOTAL |
|---|---|---|---|---|
| Total 6150 · Outside Service | 0.00 | 71,319.00 | 0.00 | 71,319.00 |
| 6175 · Postage & Delivery | 0.00 | 189.35 | 0.00 | 189.35 |
| 6189 · Rent | | | | |
| 6191 · Rent for 2001 | 0.00 | 0.00 | 33,000.00 | 33,000.00 |
| 6192 · Rent for 2002 | 0.00 | 0.00 | 16,000.00 | 16,000.00 |
| Total 6189 · Rent | 0.00 | 0.00 | 49,000.00 | 49,000.00 |
| 6330 · Research and Development | | | | |
| 6342 · Silicon City | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| Total 6330 · Research and Development | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 6349 · Stationery | 0.00 | 320.47 | 0.00 | 320.47 |
| 6350 · Payroll Taxes | | | | |
| 6351 · FICA | -1,229.23 | 0.00 | 0.00 | -1,229.23 |
| 6352 · Medicare | -330.24 | 0.00 | 0.00 | -330.24 |
| Total 6350 · Payroll Taxes | -1,559.47 | 0.00 | 0.00 | -1,559.47 |
| 6360 · Taxes | | | | |
| 6361 · NY Corporation Tax | 0.00 | 800.00 | 0.00 | 800.00 |
| Total 6360 · Taxes | 0.00 | 800.00 | 0.00 | 800.00 |
| 6370 · Travel | | | | |
| 6375 · Taxi | 0.00 | 100.00 | 0.00 | 100.00 |
| Total 6370 · Travel | 0.00 | 100.00 | 0.00 | 100.00 |
| 6380 · Utilities | 0.00 | 7,639.04 | 0.00 | 7,639.04 |
| Total Expense | 18,440.53 | 113,442.56 | 49,000.00 | 180,883.09 |
| Net Ordinary Income | -18,440.53 | -113,442.56 | -49,000.00 | -180,883.09 |
| Other Income/Expense | | | | |
| Other Expense | | | | |
| 6500 · Payroll Clearing Account | | | | |
| 6504 · Debits Net Payroll Clearing Acc | 0.00 | 9,259.62 | 0.00 | 9,259.62 |
| Total 6500 · Payroll Clearing Account | 0.00 | 9,259.62 | 0.00 | 9,259.62 |
| 7000 · Bank Transfer | | | | |
| 7002 · CASI Co-Funding to NIST ATP | 0.00 | 20,600.00 | 0.00 | 20,600.00 |
| 7005 · From 8735 to INC IN | 0.00 | -94,376.00 | 0.00 | -94,376.00 |
| 7010 · FROM INC TO 8735 OUT | 0.00 | 60,000.00 | 0.00 | 60,000.00 |
| Total 7000 · Bank Transfer | 0.00 | -13,776.00 | 0.00 | -13,776.00 |
| Total Other Expense | 0.00 | -4,516.38 | 0.00 | -4,516.38 |
| Net Other Income | 0.00 | 4,516.38 | 0.00 | 4,516.38 |

Not Nist 2 of 3 MBAC 548

11:40 PM
07/25/10
Accrual Basis

# CASI ENTITIES
## Profit & Loss by Class
October 2001 through September 2002

| | AJE | INC | RENT | TOTAL |
|---|---|---|---|---|
| Net Income | -18,440.53 | -108,926.18 | -49,000.00 | -176,366.71 |

Not Nist 3 of 3. HA BAC549

N. Y. S. DEPARTMENT OF STATE
DIVISION OF CORPORATIONS AND STATE RECORDS                ALBANY, NY 12231-0001

FILING RECEIPT

ENTITY NAME: CASI LLC

DOCUMENT TYPE: MERGER (DOM LLC)                COUNTY: NEWY
PROCESS

SERVICE COMPANY: DELANEY CORPORATE SERVICES LTD.                SERVICE CODE: 30

CONSTITUENT NAME: COMPUTER AIDED SURGERY, INCORPORATED

FILED:08/30/2002 DURATION:********* CASH#:020830000664 FILM #:020830000640

ADDRESS FOR PROCESS                EFFECT DATE

THE LLC                08/30/2002
C/O SOLOMON & BERNSTEIN                1178 BROADWAY 5TH FL
NEW YORK, NY 10001-5404

REGISTERED AGENT

| FILER | FEES | 95.00 | PAYMENTS | 95.00 |
|---|---|---|---|---|
| | FILING | 60.00 | CASH | 0.00 |
| JOEL BERNSTEIN ESQ | TAX | 0.00 | CHECK | 0.00 |
| C/O SOLOMON & BERNSTEIN | CERT | 0.00 | CHARGE | 0.00 |
| 1178 BROADWAY 5TH FL | COPIES | 10.00 | DRAWDOWN | 95.00 |
| NEW YORK, NY 10001 | HANDLING | 25.00 | BILLED | 0.00 |
| | | | REFUND | 0.00 |

DOS-1025 (11/89)

HA BAC 550

HA BAC 550

HA BAC 551

*State of New York } ss:*
*Department of State }*

***I hereby certify that the annexed copy has been compared with the original document filed by the Department of State and that the same is a true copy of said original.***

***Witness my hand and seal of the Department of State on*** SEP 05 2002

*Secretary of State*

DOS-200 (Rev. 03/02)

HA BAC 551

F020830000 640

HA BAC552

CERTIFICATE OF MERGER
of

Computer Aided Surgery, Incorporated

and

CASI LLC

into

CASI LLC

Under Section 1003 of the Limited Liability Company Law

FIRST: The name and jurisdiction of formation or organization of each domestic limited liability company or other domestic business entity that is to merge are:

1. Computer Aided Surgery, Incorporated New York State

2. CASI LLC New York State

SECOND: For each domestic limited liability company and domestic other business entity, the date when its initial Articles of Organization or formation document was filed with Department of State is:

1. Computer Aided Surgery, Inc
Certificate of Incorporation: December 12, 1995

2. CASI LLC
Articles of Organization: July 31, 2002

THIRD: The name of the surviving domestic limited liability company is: CASI LLC.

FOURTH: The agreement of merger has been approved and executed by each of the domestic limited liability companies or domestic other business entities that is a party thereto.

FIFTH: The future effective date of the merger, is to be upon the date of the filing of the Certificate of Merger.

SIXTH: The Secretary of State is designated as agent of the surviving limited liability company upon whom process against it may be served. The post office address within or without

1

HA BAC 552

HA BAC553

this state to which the Secretary of State shall mail a copy of any process against the limited liability company served upon him or her is: CASI LLC c/o Solomon & Bernstein, 1178 Broadway, 5th floor, New York, New York 10001-5404.

SEVENTH: The agreement of merger is on file at the following place of business of the surviving domestic limited liability company: 300 East 33rd Street, Suite 4N, New York, New York 10016.

EIGHTH: A copy of the agreement of merger will be furnished by the surviving domestic limited liability company on request and without cost to any member of any domestic limited liability company or to any person holding an interest in any other business entity that is to merge pursuant to such agreement.

NINTH: There are no changes to the Articles of Organization necessary by reason of the merger.

Computer Aided Surgery, Inc

By Daniel B. Karron, President

CASI LLC

By Abraham Karron, Member

2 HABAC553

F020830000 646

HA BAC 554

CERTIFICATE OF MERGER

of

Computer Aided Surgery, Incorporated

and

CASI LLC

into

CASI LLC

Under Section 1003 of the Limited Liability Company Law

DRAWDOWN
DELANEY - 30

LLC

Filed by: Joel Bernstein, Esq.
c/o Solomon & Bernstein
1178 Broadway, 5th floor
New York, New York 1001

STATE OF NEW YORK
DEPARTMENT OF STATE

FILED AUG 3 0 2002
TAX $____
BY: ____

2002 AUG 30 AM 5:07

RECEIVED

3

664

HA BAC 554

Stock Certificates
= 9/15/02
use 10-dz
Abe Karron 1% 10,000
Marian Karron 1% 10,000
Gurfein 3% 30,000
Lee Goldberg 1% 10,000
Frederica Miller 1% 10,000
James Cox 1% 10,000
Joel Bernstein 1% 10,000
Matt Rothman 1% 10,000
DBK 90%
$ 100,000
HABAC 555
HABAC 555

Certificate No. 1 Number of units -90-

Formed under the laws of the State of New York

# CASI LLC

## MEMBERSHIP CERTIFICATE

*This Certificate certifies that*

*D. B. Karron (PhD)*

*Is the owner of Ninety (90) fully paid units of the above LLC transferable only on the books of the LLC by the holder hereof in person or by duly authorized Attorney upon surrender of this Certificate properly endorsed.*

*The total number of units issued is 100.*

*CASI LLC is the surviving entity after the merger of Computer Aided Surgery Incorporated D/B/A CASI with CASI LLC.*

*In Witness Whereof, the LLC has caused this certificate to be signed by its managing member.*

*Dated: November 19, 2002*

*Dr. D, B. Karron, Managing Member*

HA BAC 556

HA BAC 556



Certificate No. 2 Number of units 4

Formed under the laws of the State of New York

# CASI LLC

## MEMBERSHIP CERTIFICATE

*This Certificate certifies that*

*Mr. Abraham Karron*

*Is the owner of One (1) fully paid units of the above LLC transferable only on the books of the LLC by the holder hereof in person or by duly authorized Attorney upon surrender of this Certificate properly endorsed.*

*The total number of units issued is 100.*

*CASI LLC is the surviving entity after the merger of Computer Aided Surgery Incorporated D/B/A CASI with CASI LLC.*

*In Witness Whereof, the LLC has caused this certificate to be signed by its managing member.*

*Dated: November 19, 2002*

*Dr. D, B. Karron, Managing Member*



HABAC 558

Certificate No. 3 Number of units 2

Formed under the laws of the State of New York

# CASI LLC

## MEMBERSHIP CERTIFICATE

*This Certificate certifies that*

*Mr. Joel Bernstein*

*Is the owner of One (1) fully paid units of the above LLC transferable only on the books of the LLC by the holder hereof in person or by duly authorized Attorney upon surrender of this Certificate properly endorsed.*

*The total number of units issued is 100.*

*CASI LLC is the surviving entity after the merger of Computer Aided Surgery Incorporated D/B/A CASI with CASI LLC.*

*In Witness Whereof, the LLC has caused this certificate to be signed by its managing member.*

*Dated: November 19, 2002*

*Dr. D, B. Karron, Managing Member*

HABAC 558

HA BAC 559

Certificate No. 4 Number of units 2

Formed under the laws of the State of New York

# CASI LLC

## MEMBERSHIP CERTIFICATE

*This Certificate certifies that*

*Ms. Fredica Miller*

*Is the owner of One (1) fully paid units of the above LLC transferable only on the books of the LLC by the holder hereof in person or by duly authorized Attorney upon surrender of this Certificate properly endorsed.*

*The total number of units issued is 100.*

*CASI LLC is the surviving entity after the merger of Computer Aided Surgery Incorporated D/B/A CASI with CASI LLC.*

*In Witness Whereof, the LLC has caused this certificate to be signed by its managing member.*

*Dated: November 19, 2002*

*Dr. D. B. Karron, Managing Member*

HABAC559

HABAC560

Certificate No. 5 Number of units 3

Formed under the laws of the State of New York

# CASI LLC

## MEMBERSHIP CERTIFICATE

*This Certificate certifies that*

*Mr. Elisha Gurfein*

*Is the owner of Three (3) fully paid units of the above LLC transferable only on the books of the LLC by the holder hereof in person or by duly authorized Attorney upon surrender of this Certificate properly endorsed.*

*The total number of units issued is 100.*

*CASI LLC is the surviving entity after the merger of Computer Aided Surgery Incorporated D/B/A CASI with CASI LLC.*

*In Witness Whereof, the LLC has caused this certificate to be signed by its managing member.*

*Dated: November 19, 2002*

*Dr. D. B. Karron, Managing Member*

HABAC560

HABAC561

Certificate No. 6 Number of units 1

Formed under the laws of the State of New York

# CASI LLC

## MEMBERSHIP CERTIFICATE

*This Certificate certifies that*

*Mr. Lee Goldberg*

*Is the owner of One (1) fully paid units of the above LLC transferable only on the books of the LLC bythe holder hereof in person or by duly authorized Attorney upon surrender of this Certificate properly endorsed.*

*The total number of units issued is 100.*

*CASI LLC is the surviving entity after the merger of Computer Aided Surgery Incorporated D/B/A CASI with CASI LLC.*

*In Witness Whereof, the LLC has caused this certificate to be signed by its managing member.*

*Dated: November 19, 2002*

*Dr. D. B. Karron, Managing Member*

HABAC561

H#BAC562

Certificate No. 1 Number of units 1

Formed under the laws of the State of New York

# CASI LLC

## MEMBERSHIP CERTIFICATE

*This Certificate certifies that*

*Mrs. Marian Karron*

*Is the owner of One (1) fully paid units of the above LLC transferable only on the books of the LLC by the holder hereof in person or by duly authorized Attorney upon surrender of this Certificate properly endorsed.*

*The total number of units issued is 100.*

*CASI LLC is the surviving entity after the merger of Computer Aided Surgery Incorporated D/B/A CASI with CASI LLC.*

*In Witness Whereof, the LLC has caused this certificate to be signed by its managing member.*

*Dated: November 19, 2002*

*Dr. D. B. Karron, Managing Member*

HABAC562

HABAC 563

Certificate No. 8 Number of units 1

Formed under the laws of the State of New York

# CASI LLC

## MEMBERSHIP CERTIFICATE

*This Certificate certifies that*

*Mr. Matthew Barton Rothman*

*Is the PROVISIONAL owner of One (1) fully paid units of the above LLC transferable only on the books of the LLC by the holder hereof in person or by duly authorized Attorney upon surrender of this Certificate properly endorsed.*

*The total number of units issued is 100.*

*CASI LLC is the surviving entity after the merger of Computer Aided Surgery Incorporated D/B/A CASI with CASI LLC.*

*In Witness Whereof, the LLC has caused this certificate to be signed by its managing member.*

*Dated: November 19, 2002*

*Dr. D, B. Karron, Managing Member*

HABAC 563

HABAC 564

Certificate No. 9 Number of units 1

Formed under the laws of the State of New York

# CASI LLC

## MEMBERSHIP CERTIFICATE

*This Certificate certifies that*

*Professor James Lee Cox*

*Is the provisional owner of One (1) fully paid units of the above LLC transferable only on the books of the LLC by the holder hereof in person or by duly authorized Attorney upon surrender of this Certificate properly endorsed.*

*The total number of units issued is 100.*

*CASI LLC is the surviving entity after the merger of Computer Aided Surgery Incorporated D/B/A CASI with CASI LLC.*

*In Witness Whereof, the LLC has caused this certificate to be signed by its managing member.*

*Dated: November 19, 2002*

*Dr. D, B. Karron, Managing Member*

HABAC 564